Exhibit E66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/military-medical-academy.html | Military Medical Academy | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/lebanon-is-raided-by-israeli-patrol-but-the-brief-foray-is-said-to.html | LEBANON IS RAIDED BY ISRAELI PATROL | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/4-antiwar-gis-freed-in-florida-us-judge-acts-after-bail-is-ordered.html | 4 ANTIWAR G.I.'S FREED IN FLORIDA | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/not-reprisal-israel-says.html | Not Reprisal, Israel Says | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/again-the-sandbox.html | Red Smith | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/weekend-fishing-reports-for-nearby-waters.html | Weekend Fishing Reports for Nearby Waters | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/shriver-makes-uaw-bid.html | Shriver Makes U.A.W. Bid | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/witter-is-ordered-to-drop-seminar-on-tax-shelters.html | Witter Is Ordered To Drop Seminar On Tax Shelters | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/arthur-tobolsky-chemist-was-53-princeton-professor-dead-expert-on.html | ARTHUR TOBOLSKY, CHEMIST, WAS 53 | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/askew-backing-mcgovern-but-rules-out-campaigning.html | Askew Backing McGovern But Rules Out Campaigning | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/school-segregation-denied-by-cardinal.html | SCHOOL SEGREGATION DENIED BY CARDINAL | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/us-olympians-glad-that-games-went-on.html | U.S. OLYMPIANS GLAD THAT GAMES WENT ON | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/china-parts-its-school-curtain.html | China. Parts Its School Curtain | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/issues-1972.html | ISSUES 1972 | True | By Paul A. Samuelson | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/5-firemen-taken-to-hospital-following-a-brooklyn-blaze.html | 5 Firemen Taken to Hospital Following a Brooklyn Blaze | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/harlem-doctors-and-nurses-protest-appalling-medical-care-at.html | Harlem Doctors and Nurses Protest â€šÃ„Â¡Appalling Medical Careâ€šÃ„Â´ at Hospital | True | By John Sibley | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/palestinians-said-to-plot-spectacular-act-in-the-us.html | Palestinians Said to Plot â€šÃ„Â¡Spectacular Actâ€šÃ„Â´ in the U.S. | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/baptists-get-advice-on-blacks-in-politics.html | BAPTISTS GET ADVICE ON BLACKSIN POLITICS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/dean-who-was-shot-by-student-returns-to-duties-at-columbia.html | Dean Who Was Shot by Student Returns to Duties at Columbia | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/national-steel-orders-rolling-mill.html | Business Briefs | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/senate-takes-a-small-step-toward-approving-accord-on-arms.html | Senate Takes a Small Step Toward Approving Accord on Arms | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/tropical-storm-dawn-becomes-a-hurricane.html | Tropical Storm Dawn Becomes a Hurricane | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/israel-honors-her-dead-at-tel-aviv-airport-rite-israel-honors-her.html | Israel Honors Her Dead At Tel Aviv Airport Rite | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/mideast-events-deflate-stocks-investors-show-reluctance-to-make.html | MIDEAST EVENTS DEFLATE STOCKS | True | By Alexander R. Hammer | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/montreal-weighs-its-76-olympics-security-will-be-tight-at-the-games.html | MONTREAL WEIGHS ITS â€šÃ„Â²76 OLYMPICS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/death-penalty-backed-in-california-6624.html | Death Penalty. Backed In California, 66â€šÃ„Â¤241 | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/runsfeld-orders-beef-price-watch-directs-tax-man-to-check-meat-in.html | RUEFELD ORDERS BEEF PRICE WATCH | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/nuclear-power-unit-in-vermont-backed.html | NUCLEAR POWER UNIT IN VERMONT BACKED | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/2-civilians-killed-in-clashes-in-belfast.html | 2 Civilians Killed in Clashes in Belfast | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/expos-rookie-stops-mets-on-5hitter-40.html | Expos' | True | By Joseph Durso | 2000-03-10 | RE0000819671 | B00000776606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/boston-schools-get-funds-held-up-under-us-rules.html | Boston Schools Get Funds Held Up Under U.S. Rules | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/mgovern-urges-new-space-goal.html | M'GOVERN URGES NEW SPACE GOAL | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/nixon-campaign-minus-nixon-spends-a-day-here.html | Nixon Campaign, Minus Nixon, Spends a Day Here | True | By James T. Wooten | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/historian-tells-how-a-spartan-china-has-banished-the-old-squalor.html | Historian Tells How a Spartan China Has Banished the Old Squalor | True | By Barbara W. Tuchman | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/birtha-new-group-rocking-the-cradle-of-musical-myths.html | Birtha, New Group, Rocking the Cradle Of Musical Myths | True | By Don Heckman | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/munich-police-ordered-5-to-ambush-8-terrorists-chief-defending.html | Munich Police Ordered 5 To Ambush 8 Terrorists | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/road-funds-for-transit.html | Road Funds for Transit | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/olympic-personalities-golden-future.html | Olympic Personalities: Golden Future | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/vietnamizing-democracy.html | Vietnamizing Democracy | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/queens-woman-86-is-slain.html | Queens Woman, 86, Is Slain | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/compromise-limits-on-exhaust-established-by-pollution-agency.html | Compromise Limits on Exhaust Established by Pollution Agency | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/vietnam-demands-repeated-at-paris.html | VIETNAM DEMANDS REPEATED AT PARIS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/washington-i-for-the-record-sept-7-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/4-in-yablonski-case-plead-not-guilty-to-conspiracy.html | 4 in Yablonski Case Plead Not Guilty to Conspiracy | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/2-aides-say-nixon-pledges-not-to-ask-for-a-tax-rise-aides-say-nixon.html | 2 Aides Say Nixon Pledges Not to Ask for a Tax Rise | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/amex-volume-up-for-institutions.html | AMEX VOLUME UP FOR INSTITUTIONS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/bank-credit-card-pace-slows.html | Business Briefs | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/us-wins-6838-and-gains-final.html | U.S. WINS, 68â€“38, AND GAINS FINAL | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/envoy-to-eec-resigns.html | Envoy to E.E.C. Resigns | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/black-switches-to-gop.html | Black Switches G.O.P. | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/back-at-the-convention-.html | Letters to the Editor, | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/festivities-mark-brazils-150-years-of-independence.html | Festivities Mark Brazil's 150 Years Of Independence | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/an-extension-set-on-registration-us-tribunal-orders-state-to.html | AN EXTENSION SET ON REGISTRATION | True | By Morris Kaplan | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/degeneration-of-games.html | Letters to the Editor | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/strict-noise-law-predicted-in-city-weiss-sees-council-action-on.html | STRICT NOISE LAW PREDICTED IN CITY | True | By Max H. Seigel | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/tv-a-glossy-smattering-of-nostalgia-in-a-tribute.html | TV: A Glossy Smattering of Nostalgia in a Tribute | True | By John J. O'Connor | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/six-arab-countries-remain-in-the-games.html | Six Arab Countries Remain in the Games | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/enemy-troops-reported-holding-most-of-key-town-near-danang-enemy-is.html | Enemy Troops Reported Holding Most of Key Town Near Danang | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/64-correction-officers-are-cited-for-heroism.html | 64 Correction Officers Are Cited for Heroism | True | By Francis X. Clines | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/weaver-on-a-65-leads-by-stroke-rodriguez-2d-after-first-round-of.html | WEAVER, ON A 65, LEADS BY STROKE | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/july-retail-sales-are-reported-up.html | Business Briefs | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/city-is-widening-its-help-to-many-ethnic-groups.html | City Is Widening Its Help To Many Ethnic Groups | True | By Peter Kihss | 2000-03-10 | RE0000819671 | B00000776606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/huge-art-show-on-view-at-olympics.html | Huge Art Show on View at Olympics | True | By David L. Shirey Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/dutch-central-bank-cuts-its-rate-to-3-from-4.html | Dutch Central Bank Cuts Its Rate to 3% From 4% | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/acting-fbi-leader-unlike-hoover-speaking-in-support-of-white-house.html | Acting F.B.I. Leader, Unlike Hoover, Speaking in Support of White House | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/mills-sees-weakness-in-mcgovern-staff-and-urges-changes.html | Mills Sees Weakness In McGovern Staff And Urges Changes | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/house-panel-plans-grain-deal-hearing.html | HOUSE PANEL PLANS GRAIN DEAL HEARING | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/foreign-currencies-are-sold-fed-cites-moves-to-defend-dollar.html | Foreign Currencies Are Sold | True | By H. Erich Heinemann | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/7-ira-cyclists-invade-olympics.html | 7 I.R.A. CYCLISTS â€šÃ„Â²INVADEâ€šÃ„Â' OLYMPICS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/corsaro-directs-city-opera-rehearsals-con-brio.html | Corsaro Directs City Opera Rehearsals Con Brio | True | By John Corry | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/a-rice-shortage-in-cambodia-provokes-clashes-with-police.html | A Rice Shortage in Cambodia Provokes Clashes With Police | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/jersey-official-reports-old-horrors-of-parkway-restaurants-are.html | Jersey Official Reports Old â€šÃ„Â²Horrorsâ€šÃ„Â' Of Parkway Restaurants Are Ended | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/us-and-soviet-arms-rated.html | U.S. and Soviet Arms Rated | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/wreck-kills-2-jersey-men.html | Wreck Kills 2 Jersey Men | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/brooklyn-diocese-may-face-strike.html | BROOKLYN DIOCESE MAY FACE STRIKE | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/dakotan-says-nixon-seeks-to-downgrade-the-farmer.html | Dakotan Says Nixon Seeks To Downgrade the Farmer | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/court-nullifies-rooney-victory-new-primary-set-rerun-of-lowenstein.html | COURT NULLIFIES ROONEY VICTORY; NEW PRIMARY SET | True | By Frank Lynn | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/court-rejects-naders-request-on-itt-court-rejects-naders-itt-bid.html | Court Rejects Nader's Request on I.T.T. | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/giants-jets-get-final-preseason-tests.html | Giants, Jets Get Final Preseason Tests | True | By William N. Wallace | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/j-grant-tyler.html | J. GRANT TYLER | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/better-sermons-urged-on-church-800-priests-hold-congress-at.html | BETTER SERMONS URGED ON CHURCH | True | By George Dugan Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/bridge-tournament-world-depends-on-enthusiasm-of-amateur.html | Bridge: Tournament World Depends On Enthusiasm of Amateur | True | By Alan Truscott | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/of-art-and-its-makers.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/us-gains-expansion-of-working-groups-size-as-hijacking-treaty-is.html | U.S. Gains Expansion of Working Group's Size as Hijacking Treaty Isâ€šÃ„Â' Pushed at Global Meeting | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/prisoners-friend-in-us-or-hanoi-james-riddle-hoffa.html | Prisoners' | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/cairo-says-bonn-seeks-to-evade-responsibility-alleges-false-charges.html | Cairo Says Bonn Seeks To Evade Responsibility | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/mexico-eliminates-canada-in-soccer-preliminaries.html | Mexico Eliminates Canada In Soccer Preliminaries | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/red-sox-win-104-from-yankees-take-lead-in-east.html | RED SOX WIN, 10â€šÃ„Â*4, FROM YANKEES; TAKE LEAD IN EAST | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/us-trade-envoy-in-bonn.html | U.S. Trade Envoy in Eonn | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/digest-making-movies-fit-for-its-readers.html | Digest Making Movies Fit for Its Readers | True | By Paul Gardner Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/matthews-wins-in-400-munich-fans-boo-him-victory-pose-is-seen-by.html | Matthews Wins in 400; Munich Fans Boo Him | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/rosh-hashanah-starts-at-sundown-with-prayers-for-israelis-slain-in.html | Rosh haâ€šÃ„,Ã²Shanah Starts at Sundown With Prayers for Israelis Slain in Munich | True | By Irving Spiegel | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/heroin-sale-is-laid-to-daughter-of-convicted-eobm-official.html | Heroin Sale Is Laid to Daughter Of Convicted Exâ€šÃ„,Ã²I. S.M. Official | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/concert-by-presley-to-be-shown-on-nbc.html | CONCERT BY PRESLEY TO BE SHOWN ON N.B.C. | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/reserve-proposes-simplified-deals-for-eurodollars.html | Reserve Proposes Simplified Deals For Eurodollars | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/-possible-dream-auction-planned-to-help-the-arts.html | â€šÃ„,Ã²Possible Dream Auctionâ€šÃ„,Ã² Planned to Help the Arts | True | By Louis Calta | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/personalities-a-chin-is-exposed.html | Personalities: A Chin Is Exposed | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/shortterm-rates-show-more-stability.html | Shortâ€šÃ„,Ã²Term Rates Show More Stability | True | By John H. Allan | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/1500000share-offer-set-lby-general-publio-utilities.html | 1,500,000â€šÃ„,Ã²Share Offer Set By General Public Utilities | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/its-hors-doeuvres-rate-with-the-best.html | Its Hors d'Oeuvres Rate With the Best | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/bid-is-made-to-eec-members-bonn-proposes-inflation-steps.html | Bid Is Made to E.E.C. Members | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/donald-mlean.html | DONALD M'LEAN | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/naacp-sees-end-of-job-rights-plan.html | N.A.A.C.P. SEES END OF JOB RIGHTS PLAN | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/murphy-names-civilian-as-personnel-director.html | Murphy Names Civilian As Personnel Director | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/republicans-for-mcgovern.html | Republicans for McGovern | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/williams-proposes-plan-for-wall-street-reforms-williams-seeks-wall.html | Williams Proposes Plan For Wall Street Reforms | True | By Robert J. Cole | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/patrick-j-murphy-.html | PATRICK J. MURPHY | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/kennecott-sets-chile-writeoff-investment-in-country-is-put-at.html | KENNECOTT SETS CHILE WRITEâ€šÃ„,Ã²OFF | True | By Gerd Wilcke | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/hoffa-plans-a-hanoi-trip-us-later-cancels-permit-hoffa-plans-hanoi.html | Hoff a Plans a Hanoi Trip; U.S. Later Cancels Permit | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/fred-doolittle-62-i-ofcement-concerni.html | FRED DOOLITTLE, 62, OF CEMENT CONCERNI | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/bicentennial-group-accusad-by-rivals-of-a-political-role.html | Bicentennial Group Accused by Rivals Of a Political Role | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/-tying-up-building.html | ...Tying Up Building | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/lockheed-loan-backed-rail-loans-voted-by-senate-body.html | Lockheed Loan Backed | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/matthews-takes-a-stand-and-it-brings-him-trouble-matthews-takes.html | Matthews Takes a Stand and It Brings Him Trouble | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/fanny-may-adding-95-mortgages.html | Business Briefs | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/biaggi-endorses-ottingers-race-return-to-congress-is-urgedmayoral.html | BIAGGI ENDORSES OTTINGER'S RACE | True | By Francis X. Clines | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/sanford-bates-88-who-headed-federal-prison-system-is-dead.html | Sanford Bates, 88, Who Headed Federal Prison System, Is Dead | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/campaign-will-finance-nixon-familys-travels.html | Campaign Will Finance Nixon Family's Travels | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/letter-to-the-editor-2-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/top-fillies-and-mares-awaiting-showdown-in-todays-beldame.html | Top Fillies and Mares Awaiting Showdown in Today's Beldame | True | By Joe Nichols | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/ramsey-clarks-visit-to-hanoi-two-views.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/reforms-approved-by-panel-planning-us-bicentennial.html | Reforms Approved By Panel Planning U.S. Bicentennial | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/soviet-star-sets-decathlon-mark-toomeys-world-record-is-beaten-by.html | SOVIET STAR SETS DECATHLON MARK | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/letter-to-the-editor-3-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/bridge-many-errors-go-unpunished-because-of-rivals-failure.html | Bridge: Many Errors Go Unpunished Because of Rivalsâ€šÃ„Â' Failure | True | By Alan Truscott | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/after-youre-mugged.html | After You're Mugged | True | By Carey McWilliams | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/jews-picket-israeli-office.html | Jews Picket Israeli Office | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/the-dance-lively-and-varied-fare.html | The Dance: Lively and Varied Fare | True | By Clive Barnes | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/faulkner-attacked-by-a-mob-in-belfast.html | FAULKNER ATTACKED BY A MOB IN BELFAST | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-8-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/prosecutor-seeks-atticastudy-file-subpoenas-restricted-data-on.html | PROSECUTOR SEEKS ATTICAâ€šÃ„Â'STUDY FILE | True | By Michael T. Kaufman | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/egypts-no-1-diplomat-mohammed-hassan-elzayyat.html | Egypt's No. 1 Diplomat Mohammed Hassan elâ€šÃ„Â'Zayyat | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/college-football-begins-today.html | College Football Begins Today | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/market-place-merrill-lynch-sets-secondary.html | Market Place: Merrill Lynch Sets Secondary | True | By Terry Robards | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/senate-defeats-tax-reform-bid-bars-liberal-plan-to-force-nixon-to.html | SENATE DEFEATS TAX REFORM BID | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/woman-economist-backs-part-time-work-economist-backs-parttime-work.html | Woman Economist Backs Partâ€šÃ„Â'Time Work | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-5-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/washington-for-the-record-sept-8-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/mets-lose-94-to-cards-in-13th-simmonss-homer-decisive-milner-stars.html | METS LOSE, 94, TO CARDS IN 13TH | True | By Joseph Durso | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/matthews-im-an-athlete-not-a-politician.html | Matthews: â€šÃ„Â²I'm an Athlete, Not a Politicianâ€šÃ„Â' | True | By Vincent Matthews Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/stock-sale-negotiated.html | Stock Sale Negotiated | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/uruguay-devalues-peso.html | Uruguay Devalues Peso | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/cambodia-elevates-minister.html | Cambodia Elevates Minister | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/mcgovern-and-the-aft.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/senates-endwar-amendment-is-dropped-from-military-bill.html | Senate's End â€šÃ„Â²War Amendment Is Dropped From Military Bill | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/ira-says-gifts-from-us-dry-up-in-wake-of-terror.html | I.R.A. Says Gifts From U.S. Dry Up In Wake of Terror | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/olympic-personalities-the-next-hurdle.html | Olympic Personalities: The Next Hurdle | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/actordirector-is-robbed-of-11620-at-hotel-here.html | Actorâ€šÃ„Â'Director Is Robbed of $11,620 at Hotel Here | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/lowenstein-asks-a-fair-election-declines-to-blame-elections-board.html | LOWENSTEIN ASKS A â€šÃ„Â²FAIR ELECTIONâ€šÃ„Â' | True | By Frank Lynn | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/matthews-and-collett-banned-from-olympics-matthews-and-collett.html | Matthews and Collett Banned From Olympics | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/utilities-to-test-electric-vehicle-trials-are-in-anticipation-of.html | UTILITIES TO TEST ELECTRIC VEHICLE | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/merchants-assist-cleanup-drive-here.html | Merchants Assist Cleanup Drive Here | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/litton-industries-earnings-fell-sharply-in-fiscal-72-litton.html | Litton Industries Earnings Fell Sharply in Fiscal â€šÃ„Â²72 | True | By Clare M. Reckert | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/executive-commission-meets-to-consider-possible-moves-inflation.html | Executive Commission Meets to Consider Possible Moves | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/brennan-reports-labor-leaders-favoring-nixon-are-organizing.html | Brennan Reports Labor Leaders Favoring Nixon Are Organizing | True | By Damon Stetson Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/bibby-scores-22-points-in-knick-intrasquad-game.html | Bibby Scores 22 Points In Knick Intrasquad Game | True | | 2000-03-10 | RE0000819673 | B00000776608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/the-pattern-is-familiar.html | Books Of The Times | True | By Thomas Lash | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/virgin-island-police-and-fbi-continue-search-for-slayers-of-8.html | Virgin Island Police and F.B.I. Continue Search for Slayers of | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/mrs-harriet-b-r-mccormicks-nuptials.html | Mrs. Harriet B. R. McCormick's Nuptials | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/pnompenh-residents-riot-looting-markets-for-rice-rioting-residents.html | Pnompenh Residents Riot, Looting Markets for Rice | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/woman-in-queens-is-killed-when-struck-by-bulldozer.html | Woman in Queens Is Killed When Struck by Bulldozer | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/plunge-in-colombia-kills-5.html | Plunge in Colombia Kills 5 | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/slain-israeli-athlete-is-buried-in-his-home-town-of-cleveland.html | Slain Israeli Athlete Is Buried In His Home Town of Cleveland | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/in-mens-wear-a-hint-of-the-fifties.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/upstate-teachers-strike.html | Upstate Teachers Strike | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/mrs-meir-outlines-jordan-settlement.html | MRS. MEIR OUTLINES JORDAN SETTLEMENT | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/registering-voters.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/howard-m-lesourd-minister-educator.html | HOWARD M. LESOURD, MINISTER, EDUCATOR | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/food-costs-are-climbing-in-canada.html | Business Briefs | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/red-sox-top-yanks-42-to-hold-lead.html | Red Sox Top Yanks, 4âÃ3Ã,,Ã*2, to Hold Lead | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/fixing-the-blame.html | Red Smith | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/decision-for-democracy.html | Decision for Democracy | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/eagles-conquered-by-bills-34-to-17.html | EAGLES CONQUERED BY BILLS, 34 TO 17, | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/9-arab-guerrilla-organizations-said-to-be-active-in-germany-9.html | 9 Arab Guerrilla Organizations Said to Be Active in Germany | True | By Hans J. Stueck Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/upgrading-an-eyesore.html | Upgrading An Eyesore | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/union-opposes-nixon.html | Union Opposes Nixon | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/acupuncture-used-in-houston-to-help-woman-avoid-surgery.html | Acupuncture Used in Houston To Help Woman Avoid Surgery | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/political-mailings-upset-action-chief.html | POLITICAL MAILINGS UPSET ACTION CHIEF | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/marathoner-suggests-victory-ceremony-ban.html | Marathoner Suggests Victory Ceremony Ban | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/messmer-opens-french-campaign-in-alsace.html | Messmer Opens French Campaign in Alsace | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/yellowstone-visits-rise.html | Yellowstone Visits Rise | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/global-resources-deal-set.html | Global Resources Deal Sett | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/japan-approves-mayer-proposal-plan-to-buy-25-of-stock-in-prima-meat.html | JAPAN APPROVES SAYER PROPOSAL | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/italy-bids-six-revise-system-of-linking-currency-rates-italy-seeks.html | Italy Bids Six Revise System of Linking Currency Rates | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/scores-of-israeli-planes-strike-10-guerrilla-bases-in-a-reprisal.html | SCORES OF ISRAELI PLANES STRIKE 10 GUERRILLA BASES IN A REPRISAL FOR MUNICH | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/hoffa-lawyer-sought-deal-on-trip-kleindienst-says-kleindienst-says.html | Hoffa Lawyer Sought Deal On Trip, Kleindienst Says | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/hubert-long-talent-agent-in-country-music-is-dead.html | Hubert Long, Talent Agent In Country Music, Is Dead | True | | 2000-03-10 | RE0000819673 | B00000776608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/mills-is-optimistic-on-chances-for-approval-of-budget-ceiling.html | Mills Is Optimistic on Chances For Approval of Budget Ceiling | True | By Herbert Koshetz | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/shriver-critical-of-nixon-on-goals.html | SHRIVER CRITICAL OF NIXON ON GOALS | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/fate-of-embattled-tienphuoc-is-in-doubt.html | Fate of Embattled Tienphuoc Is in Doubt | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/secret-burial-for-arabs.html | Secret Burial for Arabs | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/black-panthers-in-algiers-halt-operations-in-rift-with-regime.html | Black Panthers in Algiers Halt Operations in Rift With Regime | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/landon-stands-pat.html | Notes on People | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/emigration-policy.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/mcgovern-allegs-grain-sale-abuse.html | McGovern Allegs Grain Sale Abuse | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/philippine-communist-movement-reported-growing.html | Philippine Communist Movement Reported Growing | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/patrolman-cited-for-drug-forums-receives-1000-award-for-programs-he.html | PATROLMAN CITED FOR DRUG FORUMS | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/dr-sam-beiser-microbiologist-acting-head-of-department-at-columbia.html | DR. SAM BEISER, MICROBIOLOGIST | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/brandt-says-bonn-wants-ruthless-inquiry-into-olympic-killings.html | Brandt Says Bonn Wants âˆšâ€šÃ‚Ruthlessâˆšâ€šÃ‚ Inquiry Into Olympic Killings | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/kleindienst-scores-charge-by-obrien.html | KLEINDIENST SCORES CHARGE BY O'BRIEN | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/pinch-on-profits-seen.html | âˆšâ€šÃ‚²Pinchâˆšâ€šÃ‚ on Profits Seen | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-4-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/roundup-fryman-and-tigers-put-orioles-2-12-back.html | Roundup: Fryman and Tigers Put Orioles 2Ã—Ã‚© Back | True | By Deane McGowen | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/mcgoverns-campaign-candidates-heavy-use-of-television-is-raising.html | McGovern's Campaign | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/official-denies-any-drugs-were-given-chinese-by-us.html | Official Denies Any Drugs Were Given Chinese by U.S. | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/us-sets-up-intelligence-group-to-combat-terrorism.html | U.S. Sets Up Intelligence Group to Combat Terrorism | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/no-leads-appear-in-girls-slaying-autopsy-shows-strangling-and.html | NO LEADS APPEAR IN GIRL'S SLAYING | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/head-of-college-quits-in-jersey-statecontrol-issue-behind.html | HEAD OF COLLEGE QUITS IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/folk-city-retains-some-of-its-jazz-two-groups-excel-with-opposite.html | FOLK CITY RETAINS SOME OF ITS JAZZ Two Groups Excel With Opposite Approaches | True | ByJohn S. Wilson | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/jim-ryun-falls-and-fails-to-qualify-in-1500-ryun-falls-fails-in-a.html | Jim Ryun Falls and Fails to Qualify in 1,500 | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/dog-show-honor-won-by-terrier-boreham-baranova-is-best-in-field-of.html | DOG SHOW HONOR WON BY TERRIER | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/supercharged-wankel-us-rights-granted-for-modified-form-of-rotary.html | Supercharged Wankel | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/beef-prices-stay-unchanged-here-survey-of-stores-to-extend-to-all.html | BEEF PRICES STAY UNCHANGED HERE | True | By Will Lissner | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/the-jewish-vote.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/paul-d-graves-64-of-supreme-court.html | PAUL D. GRAVES, 64, OF SUPREME COURT | True | | 2000-03-10 | RE0000819673 | B00000776608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/mrs-king-gains-final-but-chris-evert-loses-chris-evert-bows-to-miss.html | Mrs. King Gains Final But Chris Evert Loses | True | By Parton Keese | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/laos-setback-reported.html | Laos Setback Reported | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/rhode-island-revenue-up.html | Rhode Island Revenue Up | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/us-to-approve-li-plan-for-minority-hiring-quota.html | U.S. to Approve L.I. Plan For Minorityâ€šÃ„Ã´Hiring Quota | True | By David A. Andelman | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/another-dispute-valdez-defeated-top-us-boxer-eliminated-carreras.html | ANOTHER DISPUTE VALDEZ DEFEATED | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/japan-set-to-curb-exports-to-britain-if-industries-dont.html | Japan Set to Curb Exports to Britain If Industries Don't | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/saucy-wave-wins-pace-at-yonkers-favored-romalie-hanover-4ththimble.html | SAUCY WAVE WINS PACE AT YONKERS | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/5-arab-martyrs-mourned-in-mosques-but-munich-news-hasnt-stirred.html | 5 Arab â€šÃ„Ã²Martyrsâ€šÃ„Ã´ Mourned in Mosques, But Munich News Hasn't Stirred Cairo | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/us-ship-may-have-hit-mine-off-north-vietnam.html | U.S. Ship May Have Hit Mine Off North Vietnam | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/auto-production-off-from-weekago.html | AUTO PRODUCTION OFF FROM WEEKâ€šÃ„Ã*AGO | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/felicia-sorel-dies-a-dancer-teacher.html | FELICIA SOREL DIES; A DANCER, TEACHER | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-7-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/daniele-maury-wed-in-france.html | Daniele Maury Wed in France | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/killing-of-six-laid-to-eoxazi-guard-us-deportation-hearing-here.html | Killing of Six Laid To Exâ€šÃ„Ã*Nazi Guard | True | By Max H. Seigel | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/flood-victims-seek-jobs-by-advertising.html | FLOOD VICTIMS SEEK JOBS BY ADVERTISING | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/stocks-end-week-in-another-drop-investors-stay-on-sidelines.html | STOCKS END WEEK IN ANOTHER DROP | True | By Alexander R. Hammer | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/ward-rides-chumbo-to-jumper-victory.html | WARD RIDES CHUMBO TO JUMPER VICTORY | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/stock-prices-dip-on-amex-and-oct-american-israeli-paper-up-to-buck.html | STOCK PRICES DIP ON AMEX AND 0â€šÃ„Ã*Tâ€šÃ„Ã*C | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/australiachina-rod-deal.html | Australiaâ€šÃ„Ã*China Rod Deal | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/air-force-accused-of-raid-coverup-coverup-in-raid-laid-to-air-force.html | Air Force Accused Of Raid Coverâ€šÃ„Ã*Up | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/futures-of-sugar-continue-to-drop-decline-follows-a-forecast-of.html | FUTURES OF SUGAR CONTINUE TO DROP | True | By James J. Nagle | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/screen-a-rootless-lifefilm-about-veterans-is-at-neighborhoods.html | Screen: A Rootless LifeFilm About Veterans Is At Neighborhoods | True | By Roger Greenspun | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-9-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/judge-denounces-exhudson-aides-sentences-4-of-5-to-prison-for.html | JUDGE DENOUNCES EXâ€šÃ„Ã*HUDSON AIDES | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/fiveact-opera-by-bussotti-opens-festival-in-venice.html | Fiveâ€šÃ„Ã*Act Opera by Bussotti Opens Festival in Venice | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/street-cranes-and-obstructions.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/defector-tells-of-massacre-by-enemy-at-quangtri.html | Defector Tells of Massacre by Enemy at Quangtri | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/freight-volume-increases.html | Freight Volume Increases | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/miss-joan-pendleton-is-married.html | Miss Joan Pendleton Is Married | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/bank-acquisition-cleared.html | Bank Acquisition Cleared | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/colombo-family-aide-is-slain-at-miami.html | Colombo Family Aide Is Slain at Miami | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/2.html | 02:00:00 | True | By Dudley C. Lunt | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/rev-william-haeger.html | REV. WILLIAM HAEGER | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/archives/de-mont-appeal-loses-he-must-return-medal.html | De Mont Appeal Loses; He Must Return Medal | True | | 2000-03-10 | RE0000819673 | B00000776608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/british-bill-rates-hit-high-level.html | Business Briefs | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/retail-chains-sales-mixed-for-august.html | RETAIL CHAINSâ€ŠÃ‚Â´ SALES MIXED FOR AUGUST | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/some-women-in-business-for-themselves-in-mans-domain.html | Some Women in Business for Themselvesâ€ŠÃ‚Â®in Man's Domain | True | By Eileen Summers | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/alls-casual-on-mcgovern-plane.html | All's Casual on McGovern Plane | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/letter-to-the-editor-6-no-title.html | And What Would Henry Thoreau Have Thought? | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/macgregor-warns-staff-to-keep-problems-quiet.html | MacGregor Warns Staff To Keep Problems Quiet | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/after-112-years-store-makes-final-sale-yellow-house-a-general-store.html | After 112 Years, Store Makes Final Sale | True | By Robert Metz. Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/1000-attend-rites-for-bishop-mnulty.html | 1,000 ATTEND RITES FOR BISHOP M'NULTY | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/weaver-is-leader-in-southern-golf-posts-a-67-for-eightunder-total.html | WEAVER IS LEADER IN SOUTHERN GOLF | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/soviet-six-downs-team-canada-53-mikhailov-and-tretiak-star-series.html | SOVIET SIX DOWNS TEAM CANADA, 53â€ŠÃ‚Â³3 | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/stamps-offered-for-safety.html | Stamps Offered for Safety | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/fed-takes-action-in-money-market.html | FED TAKES ACTION IN MONEY MARKET | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/waldheim-asks-a-debate-on-terrorism-in-general.html | Waldheim Asks a Debate On Terrorism in General | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/despite-rise-in-syphilis-many-hospitals-drop-tests.html | Despite Rise in Syphilis, Many Hospitals Drop Tests | True | By Boyce Rensberger | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/judge-orders-jail-for-balky-veteran-in-florida-inquiry.html | Judge Orders Jail For Balky Veteran In Florida Inquiry | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/bank-regulators-back-bill-in-senate-bank-regulators-back-senate.html | Bank Regulators Back Bill in Senate | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/personalities-wells-in-limbo.html | Personalities: Wells in Limbo | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/british-payments-surplus-up.html | British Payments Surplus Up | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/hurricane-loses-strength-but-flooding-is-predicted.html | Hurricane Loses Strength But Flooding Is Predicted | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/us-is-protesting-soviet-exit-taxes.html | U.S. IS PROTESTING SOVIET EXIT TAXES | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/dutch-seeking-to-stimulate-economy.html | Business Briefs | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/ryun-falls-and-fails-to-qualify-in-olympics-2-us-athletes-barred.html | Ryun Falls and Fails to Qualify in Olympics | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/the-new-body-snatchers.html | The New Body Snatchers | True | By S. J. Perelman | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/teachers-here-postpone-vote-on-new-labor-pact-48-hours.html | Teachers Here Postpone Vote On New Pact 48 Hours | True | By William K. Stevens | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/finland-still-wary-of-moscow-covets-world-role-at-european-security.html | Finland, Still Wary of Moscow, Covets World Role at European Security Parley | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/4-women-seek-jobs-as-miners-and-mans-world-is-in-conflict.html | 4 Women Seek Jobs as Miners, And Man's World is in Conflict | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/poverty-program-is-investigated-hearings-in-newark-study.html | POVERTY PROGRAM IS INVESTIGATED | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/cairo-appoints-a-new-foreign-minister.html | Cairo Appoints a New Foreign Minister | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/mansfield-sees-nixon-â€ŠÃ‚Â²DUPLICITYâ€ŠÃ‚Â´ ON KEY-problems-senator-criticizes.html | MANSFIELD SEES NIXON â€ŠÃ‚Â²DUPLICITYâ€ŠÃ‚Â´ ON KEY PROBLEMS | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/panel-in-senate-votes-to-divert-road-funds-to-transit-systems.html | Panel in Senate Votes to Divert Road Funds to Transit Systems | True | By John Berbers Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/rental-rises-stayed-in-controlled-units.html | RENTAL RISES STAYED IN CONTROLLED UNITS | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/frustrating-terrorists.html | Frustrating Terrorists | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/fishes-good-deed-over-now-its-texas-threat.html | Fishesâ€šÃ„Â´ Good Deed Over, Now It's Texas Threat | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/chianti-often-maligned-but-popular.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/bus-cuts-due-in-connecticut.html | Bus Cuts Due in Connecticut1 | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/1.html | 01:00:00 | True | By Sterling D. Spero | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/thanks-to-mr-lowenstein.html | Thanks to Mi. Lowenstein | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/-age-of-neoclassicism-displays-art-to-london.html | â€šÃ„Â²Age of Neoâ€šÃ„Â²Classicismâ€šÃ„Â´ Displays Art to London | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/wholesale-prices-up-sharply-again-spurred-by-food-farm-product.html | WHOLESALE PRICES UP SHARPLY AGAIN, SPURRED BY FOOD | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/antiques-elaborate-designs-in-chinese-enamels.html | Antiques: Elaborate Designs in Chinese Enamels | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/penn-life-merger-being-called-off-insurer-national-general-cite-a.html | PENN LIFE MERGER BEING CALLED OFF | True | By Robert J. Cole | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/union-at-city-university-says-negotiations-are-at-an-impasse.html | Union at City University Says Negotiations Are at an Impasse | True | By M. A. Farber | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/teacher-pact-a-victory-for-all.html | Teacher Pact: A Victory for All | True | By Leonard Buder | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/at-least-30-dead-arabs-say.html | At Least 30 Dead, Arabs Say | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/speeding-conviction-is-upset-as-traffic-law-is-held-unfair.html | Speeding Conviction Is Upset As Traffic Law Is Held Unfair | True | By Walter H. Waggoner | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/sister-mary-josephine.html | SISTER MARY JOSEPHINE | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/evie-robert-political-hostess-in-washington-is-dead-at-63.html | Evie Robert, Political Hostess In Washington, Is Dead at 63 | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/new-outlook-in-schools.html | New Outlook in Schools | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/support-for-shriver.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/venereal-disease-an-epidemic-in-connecticut.html | Venereal Disease an â€šÃ„Â²Epidemicâ€šÃ„Â´ in Connecticut | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/bid-by-anaconda-denied-by-chile-copper-tribunal-declines-to-review.html | BID BY ANACONDA DENIED BY CHILE | True | By Gerd Wilcke | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/theme-for-tools-think-metric-new-tool-theme-is-think-metric.html | Theme for Tools: â€šÃ„Â²Think Metricâ€šÃ„Â´ | True | By Gene Smith Special to The New York Times | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/dr-hugo-r-rony-84-internist-is-dead.html | DR. HUGO R. RONY, 84, INTERNIST, IS DEAD | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/military-womanpower.html | Military Womanpower | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/bishop-james-roberts.html | BISHOP JAMES ROBERTS | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/criminal-justice-system.html | Letters to the Editor | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/mrs-shana-kreingold-83-golda-meirs-older-sister.html | Mrs. Shana Kreingold, 83 Golda Meir's Older Sister | True | | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-09 | 1972-09-09 | https://www.nytimes.com/1972/09/09/archives/slain-11-mourned-at-holy-day-rites-arab-terrorism-decried-at-rosh.html | SLAIN 11 MOURNED AT HOLY DAY RITES | True | By Irving Spiegel | 2000-03-10 | RE0000819673 | B00000776608 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/1973-autos-will-stress-control-over-pollution-1973-cars-reflect-new.html | 1973 Autos Will Stress Control Over Pollution | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/topsyturvy-olympics.html | Topsyâ€šÃ„Â°Turvy Olympics | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/airlines-for-commuters.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dodgers-down-astros-40.html | Dodgers Down Astros, 4.0 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/kissinger-in-germany.html | Kissinger in Germany | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-small-but-real-war-chad.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/these-are-the-unknowns-registration.html | The Nation | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/w-t-thompson-weds-sally-richardson.html | W. T. Thompson Weds Sally Richardson | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/observatory-at-union-college-lets-the-public-see-into-space.html | Observatory at Union College Lets the Public See Into Space | True | By Pranay Gupte Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/save-money-build-your-own.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/us-gives-loan-to-finance-botswanazambia-road.html | U.S. Gives Loan to Finance Botswanaâ€šÃ„Â·Zambia Road | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/taiwan-said-to-plan-aid-for-stockpiling.html | TAIWAN SAID TO PLAN AID FOR STOCKPILING | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mrs-irving-out-of-detention-as-swiss-inquiry-continues.html | Mrs. Irving Out of Detention As Swiss Inquiry Continues | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/auto-workers-cut-mgovern-donation.html | AUTO WORKERS CUT M'GOVERN DONATION | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/si-dean-plans-to-fly-a-flapping-machine.html | S.I. Dean Plans to Fly a Flapping Machine | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/another-round-in-an-infernal-spiral-arabs.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/rice-beats-houston-1413-as-collins-is-a-standout.html | Rice Beats Houston, 14â€šÃ„Â·13, As Collins Is a Standout | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/new-art-we-may-dislike-it-but-can-we-reject-it.html | Art | True | By Peter Schjeldahl | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/great-pride.html | Drama Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/article-3-no-title-cousteau-searches-for-his-whale-cousteau.html | Cousteau searches for his whale | True | By Sara Davidson | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/algerias-3-revolutions.html | Algeria's 3 Revolutions | True | By Henry Giniger | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-planes-message-an-eye-for-an-eye-israelis.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/63917-see-grambling-win-by-60-pauls-2-field-goals-decide-stadium.html | 63,917 See Grambling Win by 6â€šÃ„Â°0 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tigers-throttled-by-gardner-lyle-yankees-two-games-out-of-first.html | TIGERS THROTTLED BY GARDNER, LYLE | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/german-press-raises-questions-about-taste.html | German Press Raises Questions About Taste | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/housing-debated-in-westchester.html | HOUSING DEBATED IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/woman-dies-in-plane-crash.html | Woman Dies in Plane Crash | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-9-no-title.html | Letters | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-12-no-title.html | Letters To the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/lieut-gen-george-simler-killed-in-jet-crash-at-texas-air-base-41dc.html | Lieut. Gen. George Simler Killed In Jet Crash at Texas Air Base | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/browsing-for-rhinoceros-at-the-metropolitan.html | Art | True | By John Canaday | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/nuptials-for-eileen-pond.html | Nuptials for Eileen Pond | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/alec-guinness-i-cannot-possibly-make-hitler-sympathetic-alec.html | Movies | True | By John Gruen LONDON | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/first-rutgers-coeds-arrive.html | First Rutgers Coeds Arrive | True | By William P. Barrett Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/gen-davis-sees-gains-in-fighting-hijackers.html | Gen. Davis Sees Gains In Fighting Hijackers | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/key-town-reported-lost.html | Key Town Reported Lost By MALCOLM W. BROWNE | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/former-chomsky-disciples-hurl-harsh-words-at-the-master.html | Former Chomsky Disciples Hurl Harsh Words at the Master | True | By Israel Shenker | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/lutheran-leader-pressures-school-seminary-in-missouri-told-to-stop.html | LUTHERAN LEADER PRESSURES SCHOOL | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/senate-supports-measure-on-retired-gis-pension.html | Senate Supports Measure On Retired G.I.'s Pension | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ryan-concedes-career-in-track-may-be-over.html | Ryan Concedes Career In Track May Be Over | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/princess-visits-michigan.html | Princess Visits Michigan | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/long-beach-state-is-upset.html | Long Beach State Is Upset | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/washington-wins-from-pacific-136-huskies-break-tie-in-final-period.html | WASHINGTON WINS FROM PACIFIC,13â€šÃ„Â°6 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/white-dawn-wins-pace-at-yonkers-crays-filly-driven-by-hult-to-4.html | WHITE DAWN WINS PACE AT YONKERS | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/nobodys-business-stories-by-penelope-gilliatt-185-pp-new-york-the.html | Poignant, contemporary, innovative | True | ByAnthony Burgess | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/kennedy-scores-farm-policy-during-iowa-campaign-trip.html | Kennedy Scores Farm Policy During Iowa Campaign Trip | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/chess-anderssen-first-champion-master-of-combinative-play.html | Chess: Anderssen, First Champion, Master of Combinative Play | True | By Samuel Reshevsky | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/warton-old-boom-town.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/italian-regions-tackle-pollution-national-hydrocarbons-unit-takes-a.html | ITALIAN REGIONS TACKLE POLLUTION;National Hydrocarbons Unit Takes a Leading Role | True | ByPaul Hofmann Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-day-in-troubled-santiago-chile.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/harness-race-drivers-to-honor-track-group.html | Harness Race Drivers To Honor Track Group | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/7-clubs-combine-in-emra-to-hold-amateur-road-racing.html | 7 Clubs Combine in E.M.R. A. To Hold. Amateur Road Racing | True | By Bill Braddock | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-lawyer-is-ousted-at-a-hearing-on-stations-bid-to-keep-license.html | A Lawyer Is Ousted at a Hearing On Station's Bid to Keep License | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-hessian-by-howard-fast-192-pp-new-york-william-morrow-co-595.html | The Hessian By Howard Fast. 192 pp. New York: William Morrow & | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/welfare-clients-seeking-damages-those-cut-by-workrelief-law-demand.html | WELFARE CLIENTS SEEKING DAMAGES | True | By Peter Kihss | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/congo-aide-to-visit-china.html | Congo Aide to Visit China | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/voting-splits-a-p-o-ws-family.html | Voting Splits a P.O.W.'s Family | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/vietnam-veterans-in-seoul-protest-against-japan.html | Vietnam Veterans in Seoul Protest Against Japan | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/melvin-van-peebles-a-black-exploiter.html | Letters | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dead-whale-removed.html | Dead Whale Removed | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-american-wife.html | The American Wife | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/falcons-rout-bengals-4414.html | Falcons Rout Bengals, 44â€šÃ„Â°14 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/maryland-rallies-to-tie-n-carolina-state-2424.html | Maryland Rallies to Tie N. Carolina State, 24â€šÃ„Â°24 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/badillo-to-seek-mgovern-parley-hopes-to-discuss-funding-of.html | BADILLO TO SEEK. M'GOVERN PARLEY | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/pirate-homers-beat-expos.html | Pirate Homers Beat Expos | True | | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/platitude-wins-at-somers.html | Platitude Wins at Somers | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dr-mortimer-d-drosini.html | DR. MORTIMER D. DROSIN | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/edith-larkin-wed-in-greenwich-to-ames-windsor-hubbell-d.html | Edith Larkin Wed in Greenwich To James Windsor Hubbell 3d | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/pentagon-assails-proxmire-actions-says-he-seeks-publicity-on-charge.html | PENTAGON ASSAILS PROXMIRE ACTIONS | True | By Seymour Hersh Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mayor-gets-and-rejects-transport-chiefs-memo-urging-veto-of-noise.html | Mayor Gets and Rejects Transport Chief's Memo Urging Veto of Noise Code | True | By Francis X. Clines | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/rehabilitation-hospital-administrator-in-wheelchair-is-symbol-of.html | Rehabilitation Hospital Administrator in Wheelchair Is Symbol of Victory for North Brunswick Patients | True | By Louise Saul Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/new-medical-students-at-nyu-oriented-by-peers.html | New Medical Students at N.Y.U. Oriented by Peers | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/gangs-activities-expose-ways-of-organized-crime.html | Gang's Activities Expose Ways of Organized Crime | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mrs-sorensen-has-son.html | Mrs. Sorensen Has Son | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/wall-street.html | WALL STREET. | True | By Terry Robards | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/report-by-syria.html | Report by Syria | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/knocking-around-the-rock.html | The Last Word | True | By Mel Watkins | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/president-nixons-acceptance-speech.html | Letters to the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/shots-surprise.html | Letters to the Travel Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/giants-browns-clash-here-today-snead-to-direct-new-york-in.html | GIANTS, BROWNS CLASH HERE TODAY | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dog-kennel-here-accused-of-keeping-sick-animals.html | Dog Kennel Here Accused Of Keeping Sick Animals | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/state-breeds-quail-as-quarry.html | State Breeds Quail as Quarry | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/train-derails-at-utica.html | Train Derails at Utica | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mit-to-raise-tuition.html | M.I.T. to Raise Tuition | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tom-sawyer.html | Stamps | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/usc-turns-back-arkansas-3110-rae-trojans-quarterback-overshadows.html | U.S.C. TURNS BACK ARKANSAS, 31â€šÃ„Â*10 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-mores-of-miguel.html | Letters: | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/off-broadway-beefs-up-broadway.html | Off Broadway Beefs Up Broadway | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/3-syrian-planes-downed-in-clash-with-the-israelis-4th-arab-aircraft.html | 3 SYRIAN PLANES DOWNED IN CLASH WITH THE ISRAELIS 4th Arab Aircraft Reported Struck in Battle Over the Golan Heights | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/music-garden-state-bluegrass-festival-survives.html | Music: Garden State Bluegrass Festival Survives | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/no-resting-place-by-eugene-mirabelli-243-pp-new-york-viking-press.html | No Resting Place By Eugene Mirabelli. 243 pp. New York: Viking Press. $6.95. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cubs-defeat-phillies-74.html | Cubs Defeat Phillies, 7â€šÃ„Â*4 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/primary-season-stretches-on-with-9-more-tuesday.html | Primary Season Stretches On, With 9 More Tuesday | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-bulk-of-hostility-to-new-music-would-pass-if.html | Music | True | By Charles Wuorinen | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/jets-chargers-end-in-2020-tie-deadlocked-on-field-goal-by-howfield.html | JETS, CHARGERS END IN 20â€šÃ„Â°20 TIE | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-politics-of-authenticity-radical-individualism-and-the.html | Freedom is not happiness | True | ByPeter Brooks | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/missouri-tops-oregon.html | Missouri Tops Oregon | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ivy-league-football-prospects-dartmouth-rated-top-choice-to-take.html | Ivy League Football Prospects: Dartmouth Rated Top Choice to Take Crown | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/complaints-about-portnoys-complaint.html | Movie Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/future-of-the-fair-site-still-debated.html | Future of the Fair Site Still Debated | True | By Samuel Weiss | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/aquarium-names-director.html | Aquarium Names Director | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-new-fire-truck-arrives-in-freeport-color-it-green.html | A New Fire Truck Arrives In. Freeport: Color It Green | True | By Jane Chekenian Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/talented-children-have-a-place-to-play.html | Talented Children Have a Place to Play | True | By Grace W. Weinstein Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-advertising-man-by-jack-dillon-316-pp-new-york-harpers-magazine.html | New &Novel | True | By Martin Levin | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/news-of-the-camera-world.html | Photography | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/obeah-is-a-fact-of-life-and-afterlife-in-the-caribbean-obeah-a-fact.html | Obeah Is a Fact of Life, and Afterlife, in the Caribbean | True | By Lindsay Haines | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/acrimony-over-a-hiring-plan-construction.html | The Nation | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/americans-overseas-face-denial-of-vote-under-law-americans-abroad.html | Americans Overseas Face Denial of Vote Under Law | True | By Richard Severo Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/undercover-men-hired-for-resort-drug-raids.html | Undercover Men Hired For Resort Drug Raids | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hearings-scheduled-by-city-council-units.html | Hearings Scheduled By City Council Units | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/anniversary-of-prison-riot-passes-unnoticed-in-attica.html | Anniversary of Prison Riot Passes Unnoticed in Attica | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/virginia-eleven-wins-2416.html | Virginia Eleven Wins, 24â€šÃ„Â°16 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/2000-old-car-bodies-pose-honolulu-problem.html | 2,000 Old Car Bodies Pose Honolulu Problem | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/descendants-sell-off-last-remnants-of-old-homestead-on-fireplace.html | Descendants Sell Off Last Remnants Of Old Homestead on Fireplace Road | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/schools-face-new-challenges-schools-in-the-city-facing-challenges.html | Schools Face New Challenges | True | By Leonard Buder | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/check-with-state-fundraisers-told.html | CHECK WITH STATE, FUNDâ€šÃ„Â°RAISERS TOLD | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/in-case-of-poison-try-this-charcoal.html | Science/ Medicine | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/caribair-workers-back-sale-of-airline.html | Caribair Workers Back Sale of Airline | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/al-unser-again-takes-hoosier-hundred-race.html | Al Unser Again Takes Hoosier Hundred Race | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/jennifer-beard-is-bride-of-lawyer.html | Jennifer Beard Is Bride of Lawyer | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/are-the-housewives-still-much-impressed-canada.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/how-to-talk-with-barbara-walters-about-practically-anything-roy.html | How to talk with Barbara Walters about practically anything | True | By James Conaway | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/nassau-jail-needs-godfather-or-two.html | Nassau Jail Needs â€šÃ„Â²Godfatherâ€šÃ„Â´ or Two | True | By Ruth Heyman Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-bogash-is-engaged.html | Miss Bogash Is Engaged | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/rangers-defeat-as-32.html | Rangers Defeat A's, 3â€šÃ„Â°2 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/seattles-elusive-recovery-many-still-jobless-in-spite-of-area-gains.html | Seattle's Elusive Recovery | True | By Robert A. Wright | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/patricia-joyner-fiancee.html | Patricia Joyner Fiancee | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/airport-plan-is-killed.html | Airport Plan Is Killed | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/shadow-on-the-alamo-new-heroes-fight-old-corruption-in-texas.html | The dirty thirty at large in the Texas State House | True | By Martin Waldron | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/roxanne-c-hammer-is-betrothed.html | Roxanne C. Hammer Is Betrothed | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/that-championship-director-that-championship-director-antoni.html | That â€šÃ„Â'Championshipâ€šÃ„Â' Director | True | By Chris Chase | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-6-no-title.html | To the Editor: | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/apartment-gardeners-find-a-way.html | Gardens | True | By H. Fred Dale;Toronto | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/study-of-coastal-currents-to-aid-sewer-placement.html | Study of Coastal Currents To Aid Sewer Placement | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/u-s-and-saigon-dispute-defense-of-capital.html | U. S. and Saigon Dispute Defense of Capital | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/susan-revlle-is-wed.html | Susan Revile Is Wed | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/injunction-is-defied-by-2000-festival-fans.html | Injunction Is Defied By 2,000 Festival Fans | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/maria-k-bacalakis-is-bride-0u-lawrence-rodman-in-jersey.html | Maria K. Bacalakis Is Bride Of Lawrence Rodman in Jersey | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/americans-dwindle-on-the-london-scene.html | Americans Dwindle on the London Scene | True | By Judith Weinraub Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-stone-on-140-leads-dallas-golf.html | MISS STONE, ON 140, LEADS DALLAS GOLF | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/no-pushcarts.html | Letters to the Travel Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/society-annuals-ahead.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/pravda-discloses-stoppages-in-bread-supply-to-a-region-east-of.html | Pravda Discloses Stoppages in Bread Supply to a Region East of Moscow | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/brundages-last-hurrah.html | Brundage's Last Hurrah | True | By Steve Cady | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ring-lardner-and-the-portrait-of-folly-by-maxwell-geismar-166-pp.html | Ring Lardner And the Portrait Of Folly; By Maxwell Geismar. 166 pp. New York: Thomas Y. Crowell Company. $4.50. (Ages 12 to 16) | True | By Lewis Nichols | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/counseling-service-set-for-families-in-nassau.html | Counseling Service Set For Families in Nassau | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/get-10-or-20-playwrights-into-a-room-10-or-20-playwrights-.html | Get 10 or 20 Playwrights Into a Room... | True | By Walter Kerr | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/great-difference-they-recall-robeson.html | Drama Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-private-life-of-the-louvre-directors-of-the-museum-like-to-be-a.html | The Private Life of the Louvre | True | By Joseph Wechsberg | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/youths-compete-for-trophies-in-asphalt-olympics.html | Youths Compete for Trophies inâ€šÃ„‚Â'Asphalt Olympicsâ€šÃ„‚Â' | True | By C. Gerald Fraser | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/spock-to-get-protection.html | Spock to Get Protection | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/overseas-delivery.html | Letters to the Travel Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/disputed-basket-halts-streak-soviet-five-ends-u-s-olympic-reign.html | Disputed Basket Halts Streak | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/wood-field-and-stream-scandinavia-wins-world-series-of-tuna-as.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/52million-suit-faces-mine-in-flood-disaster.html | $52â€šÃ„‚Â'Million Suit Faces Mine in Flood Disaster | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/evidence-found-that-fluoride-is-vital-element-in-diet-of-mice.html | Evidence Found That Fluoride Is Vital Element in Diet of Mice | True | By Boyce Rensberger | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/robinson-endorses-peace.html | Robinson Endorses Peace | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/vatican-suspends-sacrament-move-bar-to-divorcedremarried-catholics.html | VATICAN SUSPENDS SACRAMENT MOVE | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/last-straw-complaints-about-portnoy.html | Movie Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/white-sox-win-32.html | White Sox Win, 3â€šÃ„Â¢2 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/new-face-enters-the-boardroom.html | SPOTLIGHT | True | By Andrew H. Malcolm | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/long-strike-swells-welfare-rolls-long-fedders-strike-swells.html | Long Strike Swells Welf are Rolls | True | By Ruth Ann Burns Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/two-on-motorcycle-killed-car-driver-hurt-in-crash.html | Two on Motorcycle Killed. Car Driver Hurt in Crash | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mary-a-halbarth-married-in-chicago.html | Mary A. Halbarth Married in Chicago | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/blind-man-donates-eyeglasses-to-special-school-in-paraguay.html | Blind Man Donates Eyeglasses To Special School in Paraguay | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/3-tied-for-lead-in-southern-golf-johnson-beard-weaver-ahead-by-2-at.html | 3 TIED FOR LEAD IN SOUTHERN GOLF | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/paranoid.html | Movie Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/soviet-five-tops-us-in-olympics.html | SOVIET FIVE TOPS U.S. IN OLYMPICS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/roots-of-inequality.html | Roots of Inequality | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/deputy-assistant-fire-chief-gets-fire-prevention-post.html | Deputy Assistant Fire Chief Gets Fire â€šÃ„Â¹Prevention Post | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/long-george-alley-by-richard-hall-214-pp-new-york-delacorte-press.html | Long George Alley By Richard Hall. 214 pp. New York: Delacorte Press. $6.95. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/what-was-ulysses-s-grants-first-name.html | Presidential trivia | True | By Harold Faber | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/delay-is-expected-in-teachers-vote.html | DELAY IS EXPECTED IN TEACHERSâ€šÃ„Â´ VOTE | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/domingatin-by-keith-botsford-illustrated-260-pp-new-york-quadrangle.html | Namero Uno, the jetâ€šÃ„Â¢set's matador | True | By Larry Collins | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-marriage-of-convenience-by-elizabeth-rossiter-255-pp-new-york-g-p.html | New &NOVEL;A Marriage Of Convenience By Elizabeth Rossiter. 255 pp. New York: G. P. Putnam's Sons. $6.95. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/brian-carty-weds-miss-mary-mcgrath.html | Brian Carty Weds Miss Mary McGrath | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/president-flies-to-wilkesbarre-with-funds-and-encouragement.html | President Flies to Wilkesâ€šÃ„Â¹Barre With Funds and Encouragement | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-return-of-the-quota-system-this-time-the-aim-is-different.html | This time the aim is different The return of the quota system | True | By Walter Goodman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-unborn-and-right-to-life.html | The unborn and â€šÃ„Â¹Right to Lifeâ€šÃ„Â¹ | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/colorado-downs-california-2010-linebacker-races-48-yards-on.html | COLORADO DOWNS CALIFORNIA, 20â€šÃ„Â¢10 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/what-kind-of-people-are-we.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cahill-surveys-tocks-island-dam-site-by-helicopter-decision-slated.html | Cahill Surveys Tocks Island Dam Site by Helicopter | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/phi-beta-kapa-receives-grant-to-aid-humanities.html | Phi Beta Kapa Receives Grant to Aid Humanities | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/huge-jersey-estate-sold.html | News of the Realty Trade | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/not-seen.html | Drama Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/inquiry-reported-ended.html | Inquiry Reported Ended | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/john-b-hansbury-weds-miss-l-venzei.html | John B. Hansbury Weds Miss Wenzel | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/talking-back-to-the-new-york-times-letters-to-the-editor-18511971.html | Talking Back to The New York Times | True | By Richard R. Lingeman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/how-now-dick-daring.html | How now, Dick Daring? | True | By Martin Kasindorf | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/regrouping-in-a-carriage-house.html | All that's left of grandmother's place | True | By Norma Skurka | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-griswold-gibbs-alumna-wed.html | Miss Griswold, Gibbs Alumna, Wed | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/arabs-mourn-dead-in-a-bombed-village-bombed-village-mourns-its-dead.html | Arabs Mourn Dead in a Bombed Village | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/caroline-wins-on-coast.html | Caroline Wins on Coast | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/for-spring-keep-it-soft-and-simple-fashions-pendulum-is-poised-to.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/west-va-routs-villanova.html | West Va. Routs Villanova | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mall-rescues-downtown-santa-cruz-calif-from-paralysis.html | Mall Rescues Downtown Santa Cruz, Calif., From Paralysis | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/soviet-said-to-add-force-near-china-us-reports-3-divisions-join.html | SOVIET SAID TO ADD FORCE NEAR CHINA | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/august-1914-by-alexander-solzhenitsyn-translated-by-michael-glenny.html | A new departure for a master | True | By Simon Karlinsky | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/theft-by-design.html | Theft by Design | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-summer-game.html | Letters To the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cordelia-exton-becomes-bride-of-leslie-carter.html | Cordelia Exton Becomes Bride of Leslie Carter | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/orthodox-priest-asks-removal-of-patriarchate-from-turkey.html | Orthodox Priest Asks Removal Of Patriarchate From Turkey | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/duncans-vision.html | Art Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/indians-beat-red-sox-21-for-perrys-20th-victory-perry-of-indians.html | Indians Beat Red Sox, 2â€‹Ã‚, Ã‚1, For Perry's 20th Victory | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/many-upstate-communities-ponder-mergers-as-costs-rise.html | Many Upstate Communities Ponder Mergers as Costs Rise | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ballet-a-day-for-regional-companies.html | Ballet: A Day for Regional Companies | True | By Clive Barnes | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/liquor-returns-to-amtraks-trains-as-judge-stays-oklahoma.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/many-players-missing-or-gone-as-nhl-camps-open.html | Many Players Missing or Gone as N.H.L. Camps Open | True | By Gerald Eskenazi | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/high-drama-sacrificed.html | Mailbox | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-american-newsreel.html | Letters To the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/recordings.html | Recordings | True | By Harvey E. Phillips | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hearing-urged-on-charges-of-sex-bias-in-little-league.html | Hearing Urged on Charges Of Sex Bias in Little League | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cities-adopt-tougher-lock-laws-in-effort-to-curb-burglaries.html | Cities Adopt Tougher Lock Laws in Effort to Curb Burglaries | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-tarnishing-of-reynolds-aluminum-huge-debt-expansion-ills-and.html | The Tarnishing of Reynolds Aluminum | True | By Michael C. Jensen | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/-this-supposed-festival-of-youth-and-individualism.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/humanizing-role-of-religion-eyed-3000-scholars-weigh-issue-in.html | HUMANIZING ROLE OF RELIGION EYED | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/synagogue-council-is-urged-to-oppose-quotas-panel-on-social-policy.html | Synagogue Council Is Urged to Oppose Quotas | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-elks-are-they-really-racists.html | Letters | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/alice-thayer-bruchhausen-married.html | Alice Thayer Bruchhausen Married | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ashes-of-victory-world-war-ii-and-its-aftermath-by-quincy-howe-542.html | From Munich to Nixonâ€‹Ã‚, Ã‚inâ€‹Ã‚, Ã‚China | True | By John Toland | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/thieus-way.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/die-the-long-day-by-orlando-patterson-253-pp-new-york-william.html | Fiction: Irony, elitism, Babbitt updated, Africa, civil rights | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/riot-follows-football-game.html | Riot Follows Football Game | True | | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/air-force-captain-gets-5th-mig-to-become-ace.html | Air Force Captain Gets 5th MIG to Become Ace | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/editor-urges-halt-in-aid-after-arson-destroys-his-shop.html | Editor Urges Halt In Aid After Arson Destroys His Shop | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/money-in-short-supply-for-li-schools.html | Money in Short Supply for L.I. Schools | True | By Gene I. Maeroff | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/gallant-knave-rallies-from-9th-in-backstretch-to-win-at-atlantic.html | Gallant Knave Rallies From 9th in Backstretch to Win at Atlantic City | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/us-will-airlift-rice-to-cambodia-state-department-tells-of-appeal.html | U.S. WILL AIRLIFT RICE TO CAMBODIA | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/seizure-of-porpoises-is-center-of-dispute-on-the-florida-coast.html | Seizure of Porpoises Is Center Of Dispute on the Florida Coast | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/students-in-india-attack-rail-stations-and-police.html | Students in India Attack Rail Stations and Police | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/1943-oss-study-called-hitler-weak-and-a-bully-1943-psychoanalytic.html | 1943 O.S.S. Study Called Hitler Weak and a Bully | True | By John Noble Wilford | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/alabamba-defeats-duke-eleven-3512.html | ALABAMBA DEFEATS DUKE ELEVEN, 35â€¦Ã„Â°12 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ganging-up-against-graffiti.html | Art Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/money-trade-us-vs-the-rest-washington.html | WASHINGTON REPORT | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/proxmire-charges-price-distortion.html | PROXMIRE CHARGES PRICE DISTORTION | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/serenity-and-respect-mark-sextherapy-project-at-hospital-on-long.html | Serenity and Respect Mark Sexâ€¦Ã„Â°Therapy Project at Hospital on Long Island | True | By Alice Murray Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/british-museum-expert-fined-in-2280-stamp-robbery.html | British Museum Expert Fined In $2,280 Stamp Robbery | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/canada-cup-sailing-to-start-today.html | News of Boating | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/paul-heuduck-dies-did-mosaics-at-u-n.html | PAUL HEUDUCK DIES; DID MOSAICS AT U. N. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/treasury-bond-market-learns-to-love-the-computer-technology-may.html | Treasury Bond Market Learns to Love the Computer | True | By Robert J. Puffy | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/man-held-in-fathers-death-found-hanged-in-the-tombs.html | Man Held in Father's Death Found Hanged in the Tombs | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/judge-sentences-2-youths-to-teach.html | JUDGE SENTENCES 2 YOUTHS TO TEACH | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/aspinall-of-colorado-faces-a-major-test-in-primary-tuesday.html | Aspinall of Colorado Faces a Major Test in Primary Tuesday | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-stevens-j-r-polk-jr-plan-to-marry.html | Miss Stevens, J. R. Polk Jr. Plan to Marry | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/showing-unknowns.html | Art Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/pier-gets-name-pier.html | Pier Gets Name: Pier | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/girls-admitted-by-boston-latin-allboys-school-drops-its-bar-after.html | GIRLS ADMITTED BY BOSTON LATIN | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/giants-beat-reds-on-homer-in-9th-kingman-belts-2run-shot-off.html | GIANTS BEAT REDS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/detective-helps-fresh-air-camp.html | DETECTIVE HELPS FRESH AIR CAMP | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/state-is-pulling-down-billboards-in-war-against-visual-pollution.html | TRANSPORTATION | True | BY Harold Faber Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/rene-leibowitz-191372.html | Rene Leibowitz 19134€¦Ã„Â°72 | True | By Joan Peyser | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/schools-open-smoothly-with-disputed-busing-plan.html | Schools Open Smoothly With Disputed Busing Plan | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ussoviet-deal-on-grain-becomes-campaign-issue-mcgoverns-charge-that.html | U.Sâ€¦Ã„Â°Soviet Deal on Grain Becomes Campaign Issue | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/susans-girl-31-beldame-victor-summer-guest-finishes-2d-to-pincays.html | SUSAN'S GIRL, 3â€¦Ã„Â°1, BELDAME VICTOR | True | By Joe Nichols | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/sara-jane-feakins-bride-in-brussels.html | Sara Jane Feakins Bride in Brussels | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-only-dope-on-the-first-bad-trip-was-the-passenger-a-bad-trip-to.html | The Only Dope on the First Bad Trip Was the Passenger | True | By Peter Andrews | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/effort-to-save-barnegat-bay-will-pit-rock-against-sea.html | Effort to Save Barnegat Bay Will Pit Rock Against Sea | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dance.html | Dance | True | By Anna Kisselgoff | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/1973-outlook-bright-despite-some-clouds-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/explosive-issue-for-72-welfare.html | The Nation | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/topsy.html | Letters To the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/russians-report-rocks-on-venus-are-like-earths-say-spacecraft-also.html | RUSSIANS REPORT ROCKS ON VENUS ARE LIKE EARTH'S;Says Spacecraft Also Found Dome Sunlight Penetrates Plant'Dense Clouds | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cowboys-top-raiders-1610.html | Cowboys Top Raiders,â€šÃ„Â´ 16â€šÃ„Â*10 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-sweetest-of-all.html | Gardens | True | By Deni Seibert | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/americas-position-an-enigma-imf.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/buyers-renovating-homes-revive-innercity-areas.html | Buyers Renovating Homes Revive Innerâ€šÃ„Â¢City Areas | True | By Ruth Rejnis Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/legendary-peace-defeats-jumpers-clears-14-fences-wins-on-time-in.html | LEGENDARY PEACE DEFEATS JUMPERS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/charles-j-brody.html | CHARLES J. BRODY | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-prescription-for-railroad-recovery-how-about-running-all-as-one.html | POINT OF VIEW | True | By E. Spencer Miller | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/caroline-richmond-wed-to-peter-arpin-orgain.html | Caroline Richmond Wed To Peter Arpin Orgain | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/auburn-triumphs-143.html | Auburn Triumphs, 14â€šÃ„Â*3 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/pair-charged-in-murder-of-eight-in-virgin-islands.html | Pair Charged in Murder of Eight in Virgin Islands | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/richard-burton-very-close-up-by-john-cottrell-and-fergus-cashin-385.html | A wild stallionâ€šÃ„Â¶and an actor manquâ€šÃ© | True | By Donald Goddard | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/russians-dominate-kayaks.html | Russians Dominate Kayaks | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/bayers-70-sets-golf-pace.html | Bayer's 70 Sets Golf Pace | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/attack-on-refugee-camp-near-danang-is-reported-vietcong-raid-is.html | Attack on Refugee Camp Near Danang Is Reported | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/r-j-kerrigan-marries-catherine-r-delany.html | R. J. Kerrigan Marries Catherine R. Delany | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/slip-into-a-slinky-slithery-sexy-long-jersey.html | For a casual evening (that's kind of special); Slip into a slinky, slithery, sexy long jersey | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-growing-love-affair-between-poles-and-polonia-the-love-affair.html | The Growing Love Affair Between Poles and Polonia | True | By James Feron | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-canard-of-great-purity.html | The revolution in haute cuisine | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ulster-protestants-accuse-paratroops.html | ULSTER PROTESTANTS ACCUSE PARATROOPS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/nutrition-centers-prove-a-boon-to-the-elderly-in-chicago.html | Nutrition Centers Prove a Boon to the Elderly in Chicago | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ogden-phipps-boucher-triumphs-in-131482-st-leger-by-a-halflength.html | Ogden Phipps's Boucher Triumphs in $131,482 St. Leger by a Halfâ€šÃ„Â¢Length | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/end-of-a-vacation.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/orioles-capture-pair-from-brewers-21-and-80-with-home-runs-crowleys.html | Orioles Capture Pair From Brewers, 2â€šÃ„Â*1 and 8â€šÃ„Â*0, With Home Runs | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/opposition-for-nixon.html | Opposition for Nixon | True | | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/beat-belts-urged-for-the-pregnant-ama-study-recommends-auto-safety.html | SEAT BELTS URGED FOR THE PREGNANT | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/and-now-for-something-truly-funny-and-now-for-something-truly-funny.html | And Now for Something Truly Funny | True | By John Simon | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/jersey-nuptials-for-miss-early.html | Jersey Nuptials For Miss Early | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/scott-f-sturges-weds-diane-pendleton.html | Scott F. Sturges Weds Diane Pendleton | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/national-campaign-chief-for-shriver-is-appointed.html | National Campaign Chief For Shriver Is Appointed | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/soviet-elevates-young-generals-in-army-shuffle.html | Soviet Elevates Young Generals in Army Shuffle | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/susan-bass-engaged.html | Susan Bass Engaged | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/time-of-trouble-and-discontent-italy.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/blind-youth-scared-at-rare-acceptance-by-a-medical-school.html | Blind Youth â€šÃ„Â¹Scaredâ€šÃ„Â´ At Rare Acceptance By a Medical School | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/court-hearing-slated-on-rockaways-fare.html | Court Hearing Slated On Rockawaysâ€šÃ„Â´ Fare | True | By Am L. Goldman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-boycott-on-wines-apparently-fizzling-out.html | A â€šÃ„Â¹Boycottâ€šÃ„Â´ On Wines Apparently Fizzling Out | True | By Elaine Barrow Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/human-rights-in-uruguay.html | Letters to the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tennessee-strikes-for-28-points-in-2d-half-and-defeats-georgia-tech.html | Tennessee Strikes for 28 Points in 2d Half and Defeats Georgia Tech, 34â€šÃ„Â*3 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/election-is-due-in-new-zealand-government-party-is-facing-tough.html | ELECTION IS DUE IN NEW ZEALAND | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/lani-hall-makes-a-smash-debut.html | Pop | True | By Don Heckman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/precision-is-an-early-casualty-the-campaign.html | The Campaign | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/act-two-is-spattered-with-jeds-tears-act-two-is-spattered-with.html | â€šÃ„Â¹Act Two Is Spattered With Ted's Tearsâ€šÃ„Â´ | True | By Andrew Angus Dalrymple | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/south-african-reports-a-rescue-by-dolphins.html | South African Reports A Rescue by Dolphins | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/son-to-mrs-grant-jr.html | Son to Mrs. Grant. Jr. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/economic-concentration-structure-behavior-and-public-policy-by-john.html | Does big business really do us any harmâ€šÃ„Â¹for good?; Economic Concentration; Structure, Behavior and Public Policy. By John M. Blair. 742 pp. New York: Harcourt Brace Jovanovich. $16.95. | True | By Susan Previant Lee and Peter Passell | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/steve-stills-a-male-chauvinist-steve-stills-a-male-chauvinist.html | Pop | True | By Loraine Alterman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/is-the-cure-worse-than-the-disease-quotas.html | The Nation | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/its-run-by-god-and-the-telephone-bangladesh.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/fla-state-aerials-top-pittsburgh-197.html | FLA. STATE AERIALS TOP PITTSBURGH, 19â€šÃ„Â*7 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/g-c-thayer-weds-carol-l-edgerton.html | G. C. Thayer Weds Carol L. Edgerton | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/twins-defeat-royals-32-with-run-in-13th-inning.html | Twins Defeat Royals, 3,2, With Run in 13th Inning | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/entries-due-for-li-fair-oct-79.html | Entries Due for L.I. Fair Oct. 7â€šÃ„Â*9 | True | By Glenn Singer Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/f-c-losen-weds-marjorie-neppel.html | F. C. Losen Weds Marjorie Neppel | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ann-douglass-wed-to-douglass-loud.html | Ann Douglass Wed To Douglass Loud | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/moreefficient-paper-work-speeding-pace-of-justice-in-court.html | Moreâ€šÃ„Â*Efficient Paper Work Speeding Pace of Justice in Court in Middlesex | True | By Joseph Deitch Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/olympic-shock-waves.html | Arthur Daley | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/backing-the-ban-on-ddt.html | LETTERS | True | | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/obsolete-human-scale.html | OBSERVER | True | By Russell Barer | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-name-they-share-is-part-of-each.html | The Name They Share Is Part of Each | True | By Robert Mcg Thomas Jr. | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/but-will-those-specials-be-special.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hubert-long-talent-agent-in-country-music-is-oead.html | Hubert Long, Talent Agent In Country Music, Is Dead | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/lehigh-topples-hofstra-4413-3-quarterbacks-connect-with-scoring.html | LEHIGH TOPPLES HOFSTRA, 44â€šÃ„Â²13 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/oil-negotiations-in-lebanon-recess-for-computer-study.html | Oil Negotiations in Lebanon Recess for Computer Study | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/housing-debated-in-westchester-udc-controversy-flares-again-at-new.html | HOUSING DEBATED IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/rough-tunnel-trip-is-getting-smoother.html | Rough Tunnel Trip Is Getting Smoother | True | BY Frank Bailinson Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/card-errors-help-mets-triumph-31-mets-beat-cards-and-gibson-by-31.html | Card Errors Help Mets Triumph, 3â€šÃ„Â²1 | True | By Thomas Rogers | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/misquoted-ganging-up-against-graffiti.html | Art Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/alex-r-grylack.html | ALEX R. GRYLACK | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mummy-removed-from-public-view-but-carolina-funeral-home-has-no.html | MUMMY REMOVED FROM PUBLIC VIEW | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/kansas-beaten-by-wash-state-1817-victory-is-clinched-by-2point.html | KANSAS BEATEN BY WASH. STATE | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/charter-at-issue-in-pennsylvania-legislature-faces-decision-on.html | CHARTER AT ISSUE IN PENNSYLVANIA | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mood-of-workers-in-britain-divided-annual-meeting-ends-with.html | MOOD OF WORKERS IN BRITAIN DIVIDED | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/aster-days.html | Aster Days | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/20-of-the-nations-aluminum.html | 20% of the Nation's Aluminum | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cahill-says-efficiency-and-new-income-give-state-408million.html | Cahill Says Efficiency and New Income Give StaM $40.8â€šÃ„Â²Million | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/high-minority-rate-set-in-coast-hiring.html | HIGH MINORITY RATE SET IN COAST HIRING | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/11-are-seized-here-in-narcotics-raids.html | 11 ARE SEIZED HERE IN NARCOTICS RAIDS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/consumer-advocate-named-for-us-postal-service.html | Consumer Advocate Named For U.S. Postal Service | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/carolyn-paladino-fiancee.html | Carolyn Paladino Fiancee | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/us-opposes-trips.html | U.S. Opposes Trips | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/salinger-charges-nixon-manipulates-us-news-media.html | Salinger Charges Nixon Manipulates U.S. News Media | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/wendy-leyser-becomes-bride.html | Wendy Leyser Becomes Bride | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/arab-aides-warned-of-further-attacks.html | ARAB AIDES WARNED OF FURTHER ATTACKS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/alden-p-johnson-58-built-barre-book-publishing-co.html | Alden P. Johnson, 58, Built Barre Book Publishing Co. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/florida-commutes-40-death-sentences.html | FLORIDA COMMUTES 40 DEATH SENTENCES | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/plea-on-behalf-of-the-clients-legal-fees.html | Law | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hughy-takes-tire-race.html | Hughy Takes Tire Race | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-mendelssohns.html | The Mendelssohns | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/october-will-be-a-busy-month.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/details-provided-on-munich-deaths-autopsies-on-11-israelis-said-to.html | DETAILS PROVIDED ON MUNICH DEATHS | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/2486-dogs-slated-at-westchester-show.html | 2,486 Dogs Slated at Westchester Show | True | By Walter R. Fletcher | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-wisconsin-is-miss-america.html | Miss Wisconsin Is Miss America | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/bermudians-in-cricket-lead.html | Bermudians in Cricket Lead | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tropical-storm-wanes.html | Tropical Storm Wanes | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/state-aide-reports-rats-resist-poison.html | STATE AIDE REPORTS RATS RESIST POISON | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/14632-median-income-found-in-nassau-county.html | $14,632 Median Income Found in Nassau County | True | By Edward C. Burks | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/search-for-a-treaty-with-teeth-hijacking.html | The Nation | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-storm-for-some-seasons.html | Science/ Medicine | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/sarah-w-davis-becomes-bride-of-francis-geer.html | Sarah W. Davis Becomes Bride Of Francis Geer | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/austrians-to-play-in-us.html | Austrians to Play in U.S. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ewell-bowdle-stewart-is-a-bride.html | Ewell Bowdle Stewart Is a Bride | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/madness-in-munich.html | Letters to the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/diseased.html | Art Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/7-gang-members-arrested-in-attack-on-policewoman.html | 7 Gang Members Arrested In Attack on Policewoman | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-watermethod-man-by-john-irving-365-pp-new-york-random-house-695.html | Fiction: Irony, elitism, Babbitt updated, Africa, civil rights | True | By Jan Carew | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/barthes-vs-einstein.html | Barthes vs. Einstein | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/abortion-referendum-put-on-massachusetts-ballots.html | Abortion Referendum Put On Massachusetts Ballots | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/australian-bows-kerry-melville-unable-to-slow-billie-jean-in-63-75.html | AUSTRALIAN BOWS | True | By Parton Keese | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/g-by-john-berger-316-pp-new-york-the-viking-press-795.html | Don Juan as a blend of sex and history | True | By Leo Braudy | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mcgovern-says-attempt-to-bug-office-was-foiled.html | McGovern Says Attempt To Bug Office Was Foiled | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/joe-franklin-lives-on-memory-lane-franklin-on-memory-lane.html | Television | True | By Ellen Cohn | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/for-aged-handball-still-packs-wallop-they-pack-wallop-yet.html | For Aged, Handball Still Packs Wallop | True | By Charles Friedman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-davis-hails-soviets-policies-but-the-comments-on-tour-arouse.html | MISS DAVIS HAILS SOVIET'S POLICIES | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/friend-the-story-of-george-fox-and-the-quakers-by-jane-yolen-179-pp.html | Friend; The Story of George Fox and the Quakers. By Jane Yolen. 179 pp. New York: The Seabury Press. $5.95. (Ages 12 to 15) | True | By Richard Horchler | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/yacht-race-won-by-rabens-sloop-51-footer-takes-opener-of-whitmore.html | YACHT RACE WON BY RABEN'S SLOOP | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cosell-on-the-griddle.html | Mailbox | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-problem-karl-marx-didnt-foresee-yugoslavia.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-fears-did-not-come-true-teachers.html | Education | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/selfhatred.html | Movie Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-lady-changed-her-mind-ira.html | The World;I.R.A.; | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/n-michigan-capitalizes.html | N. Michigan Capitalizes | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/busgarage-plan-still-weighed.html | TRANSPORTATION | True | By Frank J. Prial | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-art-of-handpainting.html | Bridge | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/stocks-depressed-interest-rates-rise.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/lindsay-miller-bride-of-e-g-colson-jr.html | Lindsay Miller Bride of E. G. Colson Jr. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/they-recall-robeson.html | Drama Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/un-council-to-meet-today-at-syrias-call.html | U.N. Council to Meet Today at Syria's Call | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/jail-for-the-letter-writers-berrigan-case.html | Law | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/soviet-physicist-quits-human-rights-group.html | Soviet Physicist Quits Human Rights Group | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/solzhenitsyn-writer-caught-between.html | Solzhenitsyn: Writer Caught Between | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dr-hugo-rrony-84-i-internist-is-dead.html | DR. HUGO R. RONY, 84, INTERNIST IS DEAD | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hanoi-invites-kin-to-greet-pows-one-member-of-each-pilots-family-to.html | HANOI INVITES KIN TO GREET P.O.W.'S | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/nebraska-upset-by-ucla-2017-herreras-field-goal-with-22-seconds.html | NEBRASKA UPSET BY U.C.L.A., 20â€šÃ„Â¹17 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tennis-pros-organize-in-move-to-bar-squeeze-from-2-sides.html | Tennis Pros Organize in Move To Bar Squeeze From 2 Sides | True | By Charles Friedman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/plates-fly-as-onassis-gives-party-in-athens.html | Plates Fly as Onassis Gives Party in Athens | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/this-could-haunt-the-party-pros-rerun.html | The Nation | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/rev-dr-henry-j-wahl.html | REV. DR. HENRY J. WAHL | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/still-many-detours-busing.html | Education | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ullman-accuses-nixon-aides-of-poor-policy-on-forests.html | Ullman Accuses Nixon Aides Of Poor Policy on Forests | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hole-in-the-shopping-bag.html | Hole in the Shopping Bag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/democracy-was-very-disorderly-vietnam.html | The World | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/first-front-wins-mile-pace-with-159-35-at-freehold.html | First Front Wins Mile Pace With 1:59â€šÃ„Â³ at Freehold | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-united-states-and-the-origins-of-the-cold-war-19411947-by-john.html | The United States And the Origins of The Cold War 1941â€šÃ„Â¹1947 | True | By Charles S. Maier | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/do-better-schools-make-a-difference.html | Education | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mrs-vest-has-daughter.html | Mrs. Vest Has Daughter | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/textile-manufacturer-raises-donkeys.html | Textile Manufacturer Raises Donkeys | True | By Joan L. Jones Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/warren-county-incomes-low-for-area.html | Warren County Incomes Low for Area | True | By Edward C. Burks | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mrs-don-orton-has-son-i.html | Mrs. Don Orton Has Son | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/im-not-really-a-photographer.html | Photography | True | By A. D. Coleman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dwindling-resources.html | Art Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-talk-with-eleanor-mcgovern-eleanor.html | A talk with Eleanor Mc Govern | True | By Patrick Anderson | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/this-lab-may-have-tested-the-miracle-drug-you-used.html | This Lab May Have Tested the Miracle Drug You Used | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/if-you-go-.html | If You Go... | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-escalation-of-soviet-dissent-and-of-soviet-repression-dissent.html | The escalation of Soviet dissent â€šÃ„Â¨and of Soviet repression. | True | By Anatole Shub | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/no-free-lunch.html | No Free Lunch | True | By William V. Shannon | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tokyo-prepares-for-tanaka-trip-advance-party-plus-chimps-and-swans.html | TOKYO PREPARES FOR TANAKA TRIP | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/only-jet-13-wins.html | Only Jet, $13, Wins | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/mrs-shriver-in-indiana-calls-administration-cold.html | Mrs. Shriver, in Indiana, Calls Administration Cold | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/us-amateur-plans-match-play-in-73.html | U.S. Amateur Plans Match Play in â€˜Â³73 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/meskill-seeks-to-legalize-ads-on-prescription-drugs.html | Meskill Seeks to Legalize Ads on Prescription Drugs | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/vietnam-killings-laid-to-koreans-saigon-inquiry-is-asked-in-a.html | VIETNAM KILLINGS LAID TO KOREANS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/for-some-trade-is-a-big-favor.html | For Some, Trade Is a Big Favor | True | By William N. Wallace | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/city-to-purchase-273-new-buses-all-to-be-airconditioned-deliveries.html | CITY TO PURCHASE 273 NEW BUSES | True | By Paul L Montgomery | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hanoi-negotiator-arrives-in-soviet-tho-on-way-to-paris-flies-in-a.html | HANOI NEGOTIATOR ARRIVES IN SOVIET | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/that-rare-painting-can-get-new-life-in-newark-studio.html | That Rare Painting Can Get New Life in Newark Studio | True | By James F. Lowney Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/teacup-full-of-roses-by-sharon-bell-mathis-125-pp-new-york-the.html | Teacup Full Of Roses;By Sharon Bell Mathis. 125 pp. New York: The Viking Press. $4.50. (Ages 12 to 15) | True | By Janet Harris | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tampa-ends-toledo-streak-at-35-winning-by-210.html | Tampa Ends Toledo Streak At 35, Winning by 21â€˜Â³0 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/robert-mcn-smith-head-o-f-tave__a_n-cys-dead.html | Robert MM. Smith. Head Of Travel Agency, Is Dead | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/sister-mary-josephine.html | SISTER MARY JOSEPHINE | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/steelers-rally-to-tie-redskins-late-field-goal-by-gerela-earns-a.html | STEERS RALLY TO TIE REDSKINS | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-carole-prentice-andrews-married-to-fredrick-l-miley.html | Miss Carole Prentice Andrews Married to Fredrick L. Miley | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-11-no-title.html | Letters To the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/housing-dispute-goes-on.html | Housing Dispute Goes On | True | ByBarbara Marhoefer Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dean-acheson-by-gaddis-smith-the-american-secretaries-of-state-and.html | What World War II and its aftermath were all aboutâ€˜Â®some new reappraisals | True | By Diane Shaver Clemens | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/spock-to-get-protection-91344298.html | Spock to Get Protection | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-7-no-title.html | To the Editor: | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/notes-78day-hops-resume-in-november-travel-notes-package-appeal.html | Notes: 7/8â€˜Â³Day Hops Resume in November | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/5-die-as-storms-hit-japan.html | 5 Die as Storms Hit Japan | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/poll-finds-young-shifting-to-nixon-gallup-data-could-represent.html | POLL FINDS YOUNG SHIFTING TO NIXON | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/volunteers-aid-both-candidates-ranging-in-age-from-8-to-80-they.html | VOLUNTEERS AID BOTH CANDIDATES | True | By Thomas P. Ronan | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/seeks-controls.html | Letters To the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/detective-helps-fresh-air-camp-he-gives-up-vacation-days-to-counsel.html | DETECTIVE HELPS FRESH AIR CAMP | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/apricot-kernels-linked-to-poisonings-on-coast.html | Apricot Kernels Linked To Poisonings on Coast | True | By Lawrence K. Altman | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-haslam-has-wedding.html | Miss Haslam Has Wedding | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/anne-traiiord-has-nuptials.html | Anne Trafford Has Nuptials | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/james-w-farrell.html | JAMES W. FARRELL | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/w-and-m-wins-317.html | W. and M. Wins, 31â€˜Â³Â³7 | True | | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/donors-to-baldwin-fair-share-common-interest.html | Donors to Baldwin Fair Share Common Interest | True | By Fred McMorrow Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/gary-player-gains-edge-by-2-shots-in-akron-golf-lead-taken-by.html | Gary Player Gains Edge By 2 Shots in Akron Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/barnard-college-lists-investments.html | BARNARD COLLEGE LISTS INVESTMENTS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/jwts-man-abroad.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-yankee-year.html | Mailbox | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/metropolitanbriefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/no-carolina-beats-richmond-28-to-18.html | NO. CAROLINA BEATS RICHMOND, 28 TO 18 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/byzantine-tombs-found-in-istanbul.html | BYZANTINE TOMBS FOUND IN ISTANBUL | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/summer-it-s-gone-the-way-of-all-flesh.html | Summer: It's Gone The Way Of All Flesh | True | By Philip H. Dougherty Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/article-1-no-title.html | Article 1 â€3Ã„‚Â® No Title | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/roberto-baeza-will-race-against-hard-to-beat-piggot-today.html | Roberto (Baeza) Will Race Against Hard To Beat (Piggot) Today | True | By James Brown Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/dean-of-mayors-78-plans-others-fall-races.html | Dean of Mayors, 78, Plans Othersâ€3Ã„´ Fall Races | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/reported-cases-of-smallpox-rise-38-in-world-in-1972.html | Reported Cases of Smallpox Rise 38% in World in 1972 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/januskiewicz-praetorius-score-touchdowns-as-syracuse-beats-temple.html | Januskiewicz, Praetorius Score Touchdowns as Syracuse Beats Temple, 17 â€3Ã„‚Â®10 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tennessee-race-may-turn-on-busing.html | Tennessee Race May Turn on Busing. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/tv-series-planned-as-aid-in-teaching-in-4-jersey-areas.html | TV Series Planned as Aid in Teaching In 4 Jersey Areas | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/letter-to-the-editor-13-no-title.html | Letters To the Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/laurie-brill-affianced.html | Laurie Brill Affianced | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/olympic-goodwill.html | Mailbox | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/an-itchy-parasite-not-new-to-island.html | An itchy Parasite Not New. to Island | True | By Jane Rosen | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/laurence-s-ross-marries-emily-lanier.html | Laurence S. Ross Marries Emily Lanier | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/old-houses.html | Art Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/thnn-strother-bride-ot-john-p-streb.html | Ann Strother Bride Of John P. Streb Jr. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/winfield-james-reporter-weds-patricia-barrett.html | Winfield James, Reporter, Weds Patricia Barrett | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/peril-to-beaches-feared-in-texas-court-actions-seek-to-back-access.html | PERIL TO BEACHES FEARED IN TEXAS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/olympic-personalities-is-flame-going-out.html | Olympic Personalities: Is Flame Going Out? | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/miss-chisholm-smith-alumna-wed-to-doctor.html | Miss Chisholm, Smith Alumna, Wed to Doctor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/500000-children-out-of-school-as-disputes-go-on-in-5-states.html | 500,000 Children Out of School As Disputes Go On in 5 States | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/daulaires-trolls-by-ingri-and-edgar-parin-daulaire-62-pp-new-york.html | D'Aulairesâ€3Ã„´ Trolls; By Ingri and Edgar Parin d'Aulaire. 62 pp. New York: Doubleday & Co. $5.95. (Ages 8 to 11) | True | By Sidney Long | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-public-vote-on-composers-i-like-least-a-public-vote.html | A Public Vote On â€3Ã„‚Â³Composers I Like Leastâ€3Ã„´ | True | By Donal Henahan | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/ling-the-rise-fall-and-return-of-a-texas-titan-by-stanley-h-brown.html | How to turn $2,000 into $70 millionâ€3Ã„‚Â®on paper | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/cynthia-ratsey-attended-by-5-at-rye-bridal.html | Cynthia Ratsey Attended by 5 At Rye Bridal | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/on-the-mill-outlet-route-you-need-uncle-stanleys-measurements-on.html | On the Mill Outlet Route, You Need Uncle Stanley's Measurements | True | Roy Bongartz | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/hungary-wins-fencing.html | Hungary Wins Fencing | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/under-the-grill.html | Drama Mailbag | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/a-nation-of-strangers-by-vance-packard-368-pp-new-york-david-mckay.html | Rootless Americans | True | By Granville Hicks | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/shriver-assails-president-on-reaction-to-the-poor.html | Shriver Assails President On Reaction to the Poor | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/lindsay-administration-gets-fund-commitments-and-now-supports.html | Lindsay Administration Gets Fund Commitments and Now Supports State's Environmental Bond Issue | True | By David Bird | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/bela-lugosis-white-christmas-by-paul-west-140-pp-new-york-harper.html | Alley Jaggers plays Proteus | True | By Geoffrey Wolff | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/egyptian-women-to-pray-in-mosques-on-fridays.html | Egyptian Women to Pray In Mosques on Fridays | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/reservists-find-the-big-time-in-watertown.html | Reservists Find the â€šÃ„Â²Big Timeâ€šÃ„Â´ in Watertown | True | By Michael T. Kaufman Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/black-baptists-at-two-conventions-indicate-opposition-to-nixon.html | Black Baptists at Two Conventions Indicate Opposition to Nixon | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/rosh-hashanah-sermons-note-munich-murders.html | Rosh haâ€šÃ„Â³Shanah Sermons Note Munich Murders | True | By Irving Spiegel | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/the-polygamist-by-ndabaningi-sithole-178-pp-new-york-the-third.html | The Polygamist By Ndabaningi Sithole. 178 pp. New York: The Third Press. $6.95. | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/john-kirshon-weds-barbara.html | John Kirshon Weds Barbara Steinmetz | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/more-words-of-science-by-isaac-asimov-illustrated-267-pp-boston.html | More Words Of Science; By Isaac Asimov. Illustrated 267 pp. Boston: Houghton Mifflin Company. $5.95. (Ages 12 and Up) | True | By Robert J. Anthony | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/exsenator-runs-for-county-post-says-florida-office-offers-him-a.html | EXâ€šÃ„Â³SENATOR RUNS FOR COUNTY POST | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/nasson-college-names-aide.html | Nasson College Names Aide | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/nuptials-for-andra-farah-and-abdillahi-m-at12.html | Nuptials for Sandra Farah and Abdillahi M. Arr | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/swing-low-by-barry-brissman-151-pp-new-york-harper-row-595.html | New &NOVEL | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/landfills-take-toll-of-marsh-birds-landfills-take-a-toll-of-birds.html | Landfills Take Toll of Marsh Birds | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/smooth-fox-terrier-is-best-at-far-hills.html | SMOOTH FOX TERRIER IS BEST AT FAR HILLS | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/detergent-ban-no-regrets-detergents-no-regrets-in-suffolk-on-the.html | Detergent Ban: No Regrets | True | By David Bird | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/to-survive-bookstores-move-to-malls.html | To Survive, Bookstores Move to Malls | True | By Martin Gansberg Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/fittipaldi-25-verges-on-world-driving-title.html | Fittipaldi, 25, Verges on World Driving Title | True | By Michael Katz | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/swedes-organize-to-build-coops.html | Swedes Organize To Build Coâ€šÃ„Â²ops | True | By Bernard K. Johnpoll | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/theyre-off-in-australia-racing-mice-that-is.html | They're Off in Australia â€šÃ„Â®Racing Mice, That Is | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/faa-proposes-standards-for-model-plane-flights.html | F.A.A. Proposes Standards For Model Plane Flights | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/bolivia-uncovers-drug-factories-nation-the-source-of-much-of-the.html | BOLIVIA UNCOVERS DRUG FACTORIES | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/about-those-elephants.html | Letters to the Travel Editor | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/aging-paper-mill-playhouse-may-be-reborn-as-arts-center.html | Aging Paper Mill Playhouse May Be Reborn as Arts Center. | True | By Charles Paolino Special to The New York Times | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/daniel-salvatore-jr-marries-pamela-clark.html | Daniel Salvatore Jr. Marries Pamela Clark | True | | 2000-03-10 | RE0000819678 | B00000776613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/packers-defense-stops-chiefs-200-hunter-throws-two-scoring-passes.html | PACKERSâ€šÃ„Â´ DEFENSE STOPS CHIEFS, 20â€šÃ„Â*0 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/steinkraus-to-ride-main-spring-in-prix-des-nations-competition.html | News | True | By Ed Corrigan | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-10 | 1972-09-10 | https://www.nytimes.com/1972/09/10/archives/city-gains-in-securities-jobs-with-132-rise-from-195870.html | City Gains in Securities Jobs, With 132% Rise From 1958â€šÃ„Â*70 | True | | 2000-03-10 | RE0000819678 | B00000776613 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/chicanos-halt-kennedy-talk.html | Chicanos Halt Kennedy Talk | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/pressure-is-put-on-cahill-to-modify-tocks-is-plan.html | Pressure Is Put on Cahill To Modify Tocks Is. Plan | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/wests-centralbank-governors-discuss-basic-monetary-reform.html | West's Centralâ€šÃ„Â´Bank Governors Discuss Basic Monetary Reform | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/lebanon-urges-an-effort-to-solve-refugee-problem-lebanon-bids-bid.html | Lebanon Urges an Effort to Solve Refugee Problem | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/pope-condemns-terror-in-a-sorrowful-address.html | Pope Condemns Terror In a Sorrowful Address | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/thousands-view-africanamerican-parade-in-city.html | Thousands View Africanâ€šÃ„Â*American Parade in City | True | By Les Ledbetter | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/chinas-cloudy-outlook.html | China's Cloudy Outlook | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/jockey-hurt-in-spill.html | Jockey Hurt in Spill | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/main-opposition-newspaper-in-saigon-halts-publication.html | Main Opposition Newspaper In Saigon Halts Publication | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/reforms-reported-in-states-prisons.html | REFORMS REPORTED IN STATE'S PRISONS | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/strike-to-close-12-schools-in-li-district-for-3d-day.html | Strike to Close 12 Schools In L.I. District for 3d Day | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/henry-j-leader-63-exutica-publisher.html | HENRY J. LEADER, 63, EXâ€šÃ„Â*UTICA PUBLISHER | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/with-the-dave-brubeck-family-the-stress-is-on-togetherness.html | With the Dave Brubeck Family, The Stress Is on Togetherness | True | By Virginia Lee Warren Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/new-norton-co-product.html | New Norton Co. Product | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/hard-to-beat-defeats-roberto-by-a-length-in-prix-neil-race.html | Hard To Beat Defeats Roberto By a Length in Prix Neil Race | True | By James Brown Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/miss-davis-in-east-berlin.html | Miss Davis in East Berlin | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/spassky-flies-home-on-2dclass-ticket-finds-the-air-chilly.html | Spassky Flies Home On 2dâ€šÃ„Â*Class Ticket; Finds the Air Chilly | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/tv-review-rookies-and-a-cosby-series-open-season.html | TV Review | True | By John J. O'Connor | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/mrs-susan-warburg-is-married.html | Mrs. Susan Warburg Is Married | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/bilingualism-tested-in-paterson.html | Letters to the Editor | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/nixon-and-mcgovern-square-off-on-economic-issues.html | Nixon and McGovern Square Off on Economic Issues | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/white-christians-in-lhasa.html | Letters to the Editor | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/mgovern-silent-on-bugging-spy-wont-comment-on-reports-that.html | M'GOVERN SILENT ON BUGGING â€šÃ„Â*SPYâ€šÃ„Â´ | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/impartial-city-election-board-rooney-case-raises-basic-questions-of.html | Impartial City Election Board?; Rooney Case Raises Basic Questions of Political Integrity | True | By Frank Lynn | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/fire-destroys-pier-here.html | Fire Destroys Pier Here | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/mets-beat-cards-32-as-seaver-wins-17th-despite-leaving-game-in.html | Mets Beat Cards, 3â€šÃ„Â*2, as Seaver Wins 17th Despite Leaving Game in Fifth | True | By Thomas Rogers | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/new-horse-old-blinders.html | New Horse, Old Blinders | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/schools-opening-today-with-force-of-security-aides-anticrime-setup.html | SCHOOLS OPENING TODAY WITH FORCE OF SECURITY AIDES | True | By Leonard Buder | 2000-03-10 | RE0000819674 | B00000776609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/high-living-cost-vexes-alsatians-french-premier-on-a-tour-hears.html | HIGH LIVING COST VEXES ALSATIANS | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/colts-conquer-broncos-as-unitas-stars-2013.html | Colts Conquer Broncos As Unitas Stars, 20â€šÃ„Â¹13 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/fittipaldi-in-lotus-wins-monza-race-fittipaldi-gains-driving.html | Fittipaldi, in Lotus, Wins Monza Race | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/adviser-on-aide-named.html | Adviser on Aide Named | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/reid-bids-us-help-british-in-ulster.html | REID BIDS U.S. HELP BRITISH IN ULSTER | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/4pound-dog-best-at-westchester-25monthold-pomeranian-is-first-of.html | 4â€šÃ„Â°POUND DOG BEST AT WESTCHESTER | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/a-new-soviet-export-jews.html | Letters to the Editor | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/retribution-and-justice.html | Retribution and Justice | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/trade-expansion-with-east-urged-groups-from-six-western-nations.html | TRADE EXPANSION WITH EAST URGED | True | By James J. Nagle | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/joe-cocker-sings-familiar-hits-on-li.html | Joe Cocker Sings Familiar Hits on L.I. | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/the-stage-crazy-now-musical-revue-starts-season-at-the-eden.html | The Stage: â€šÃ„Â²Crazy Nowâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/new-wealth-expected-to-foster-big-shift-in-fischers-lifestyle.html | New Wealth Expected to Foster Big Shift in Fischer's Lifeâ€šÃ„Â¹Style | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/milton-cruzs-piano-program-is-fluent-though-a-bit-cautious.html | Milton Cruz's Piano Program Is Fluent Though a Bit Cautious | True | By Raymond Ericson | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/denial-by-mcgovern-aide.html | Denial by McGovern Aide | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/a-rise-is-indicated-in-steel-shipments.html | A RISE IS INDICATED IN STEEL SHIPMENTS | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/patriots-34-lions-30.html | PATRIOTS 34, LIONS 30 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/13hour-blaze-damages-ibm-plant-at-hawthorne.html | 13â€šÃ„Â²Hour Blaze Damages I.B.M. Plant at Hawthorne | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/opening-in-panama-today-of-first-elected-assembly.html | Opening in Panama Today Of First Elected Assembly | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/world-golf-goes-to-gary-player-71-for-142-brings-a-2shot-triumph.html | WORLD GOLF GOES TO GARY PLAYER | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/us-wins-its-first-olympic-marathon-since-1908-loses-on-basketball.html | U.S. Wins Its First Olympic Marathon Since 1908, Loses on Basketball Protest | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/weaver-southern-victor-on-first-playoff-hole.html | Weaver Southern Victor On First Playoff Hole | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/jerome-weinstein-is-dead-lawyer-and-tax-specialist.html | Jerome Weinstein Is Dead; Lawyer and Tax Specialist | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/mrs-george-m-cohan.html | MRS. GEORGE M. COHAN | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/27million-sale-is-planned-for-canadian-theater-chain.html | $27â€šÃ„Â°Million Sale Is Planned For Canadian Theater Chain | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/george-v-kendall-exwabash-dean-91.html | GEORGE V. KENDALL EXâ€šÃ„Â°WABASH DEAN, 91 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/coin-flip-decides-victor-in-soccer-nacional-of-colombia-is-named.html | COIN PUP DECIDES VICTOR IN SOCCER | True | By Alex Yannis | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/nepal-slaughters-goats-puts-blood-in-new-727.html | Nepal Slaughters Goats, Puts Blood in New 727 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/the-central-american-market-is-near-collapse-in-trade-rifts.html | The Central American Market Is Near Collapse in Trade Rifts | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/ranger33-sloop-first-in-sailing-lichtensteins-beaver-is-city-island.html | RANGERâ€šÃ„Â°33 SLOOP FIRST IN SAILING | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/israel-denies-cairo-report.html | Israel Denies Cairo Report | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/foote-cone-bedding-gets-us-home-account.html | Advertising | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/action-by-egypt-seen-as-unlikely-diplomatic-drive-expected-to-go-on.html | ACTION BY EGYPT SEEN AS UNLIKELY | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/subversive-activities-panel-takes-33-groups-off-list.html | Subversive Activities Panel Takes 33 Groups Off List | True | | 2000-03-10 | RE0000819674 | B00000776609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/berta-gersten-a-leading-lady-of-yiddish-stage-is-dead-at-78.html | Berta Gersten, a Leading Lady Of Yiddish Stage, Is Dead at 78 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/antoinette-cavuoto-wed.html | Antoinette Cavuoto Wed | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/false-alarm-halts-effort-to-calm-a-city-in-georgia.html | False Alarm Halts Effort To Calm a City in Georgia | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/the-food-weapon.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/a-new-hall-opens-with-bach-series-goldberg-variations-head-center.html | A NEW HALL OPENS WITH BACH SERIES | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/front-page-2-no-title-kissinger-arrives-for-talks-in-moscow.html | Kissinger Arrives for Talks in Moscow | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/practicing-medicine-without-a-license.html | Letters to the Editor | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/souths-textile-producers-woo-japanese.html | South's Textile Producers Woo Japanese | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/many-in-quebec-back-separatism-even-englishcanadian-foes-see-chance.html | MANY IN QUEBEC BACK SEPARATISM | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/mrs-cox-at-polish-fete.html | Mrs. Cox at Polish Fete | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/top-israeli-general-calls-raids-only-part-of-a-continuous-war.html | Top Israeli General Calls Raids Onlyâ€šÃ„Ã¶Part of a Continuous Warâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/vital-kopeck-coin-scarce-in-soviet-only-one-to-fit-pay-phones-many.html | VITAL KOPECK COIN SCARCE IN SOVIET | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/daniel-auslander.html | DANIEL AUSLANDER; | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/south-africa-bids-for-deal-to-lift-steel-production.html | South Africa Bids For Deal to Lift Steel Production | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/they-sometimes-fight-fires.html | â€šÃ„Ã¶I envisioned my career involving deathâ€šÃ„Ã´defying rescuesâ€šÃ„Ã¶ | True | By Joseph Galvin | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/pension-collapses-linked-to-mergers.html | PENSION COLLAPSES LINKED TO MERGERS | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/army-orders-a-worldwide-crackdown-on-routine-granting-of-discharges.html | Army Orders a Worldwide Crackdown on Routine Granting of Discharges for Misfits and Malcontents | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/london-is-kept-clean.html | Letters to the Editor | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/cork-eleven-beats-cypress.html | Cork Eleven Beats Cypress | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/fed-interestrate-stance-makes-bond-pricing-hazy-credit-markets.html | Credit Markets | True | By John H. Allan | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/bears-sayers-retires-from-pro-football.html | Bears' | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/south-vietnamese-airports-are-attacked.html | South Vietnamese Airports Are Attacked | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/juli-k-hensley-denver-student-is-jersey-bride.html | Juli K. Hensley, Denver Student, is Jersey Bride | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/the-proceedings-in-the-un-today-sept-11-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/3-men-are-charged-in-assault-on-girls.html | 3 MEN ARE CHARGED IN ASSAULT ON GIRLS | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/giants-set-back-browns-by-2821-evans-scores-4-times-here-before.html | GIANTS SET BACK BROWNS BY 28â€šÃ„Ã²21 | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/record-us-deficit-seen-by-chambers-of-commerce.html | Record U.S. Deficit Seen By Chambers of Commerce | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/navy-drug-unit-termed-a-disgrace-by-rep-aspin.html | Navy Drug Unit Termed A â€šÃ„Ã²Disgraceâ€šÃ„Ã´ by Rep. Aspin | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/lawyers-charge-argentina-lied-on-guerrilla-deaths-dispatch-of-the.html | Lawyers Charge Argentina Lied on Guerrilla Deaths | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/roundup-red-sox-sweep-two.html | Roundup: Red Sox Sweep Two | True | By Sam Goldaper | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/imf-sees-gradual-gain-from-parity-realignments-last-decembers.html | I. M. F Sees Gradual Gain From Parity Realignments | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/group-worships-without-a-rabbi-spring-valley-congregation-shuns.html | GROUP WORSHIPS WITHOUT A RABBI | True | By George Dugan Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/aiken-poloists-triumph-over-huntington-5-to-4.html | Aiken Poloists Triumph Over Huntington, 5 to 4 | True | | 2000-03-10 | RE0000819674 | B00000776609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/michigan-to-vote-on-abortion-issue-300000-sign-petition-to-put.html | MICHIGAN TO VOTE ON ABORTION ISSUE | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/us-protests-invective-by-saigon-on-mcgovern.html | U. S. Protests Invective By Saigon on McGovern | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/ucla-ends-nebraska-streak.html | U.C.L.A. Ends Nebraska Streak | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/the-continuity-of-life.html | The Continuity of Life | True | By Milan D. Popovic | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/greek-primate-bars-a-move-from-turkey.html | GREEK PRIMATE BARS MOVE FROM TURKEY | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/petty-triumphs-in-500.html | Petty Triumphs in 500 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/china-purchasing-10-boeing-liners-for-150million-china-purchasing.html | China Purchasing 10 Boeing Liners For $150â€¦Â¾Â°Million | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/cutty-sark-to-lois.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/jane-ward-bride-of-stephen-waller.html | Jane Ward Bride Of Stephen Waller | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/coco-left-a-legacy-its-chanel-no-19.html | FASHION TALK | True | By Angela Taylor | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/nastase-wins-tennis.html | Nastase Wins Tennis | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/2-soldiers-are-killed-in-ulster-as-armored-car-is-blown-up.html | 2 Soldiers Are Killed in Ulster As Armored Car Is Blown Up | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/2-die-in-greenwich-fire.html | 2 Die in Greenwich. Fire | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/thomas-edward-knudsen-weds-miss-laura-wilkinson-bucknell.html | Thomas Edward Knudsen Weds Miss Laura Wilkinson Bucknell | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/six-days-late-the-gasman-cometh-red-smith.html | Red Smith | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/the-environment-of-politics.html | The Environment Of Politics | True | By Robert Bendiner | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/rabbis-here-urge-all-nations-to-prevent-further-terrorism.html | Rabbis Here Urge All Nations To Prevent Further Terrorism | True | By Irving Spiegel | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/kissinger-sees-west-germans.html | Kissinger Sees West Germans | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/us-bows-in-soccer-21.html | U.S. Bows in Soccer, 2â€¦Â¸Â°1 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/staging-parties-for-a-party-is-their-business.html | Staging Parties for a Party Is Their Business | True | By Judy Harkison Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/edwin-fairfield-48-dies-architect-designed-hospitals.html | Edwin Fairfield, 48, Dies; Architect Designed Hospitals | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/attica-a-year-later-calmer-but-grievances-persist-attica-a-year.html | Attica a Year Later: Calmer. but Grievances Persist | True | By Murray Schumach Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/bay-state-tax-gain-seen.html | Bay State Tax Gain Seen | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/nixon-enables-wisconsin-to-receive-us-flood-aid.html | Nixon Enables Wisconsin to Receive U.S. Flood Aid | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/bridge-fatigue-factor-can-affect-the-result-of-close-match.html | Bridge: | True | By Alan Truscott | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/robert-h-rettew.html | ROBERT H. RETTEW | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/aliens-in-cambodia-fear-new-purge-aliens-in-cambodia-fear-new-purge.html | Aliens in Cambodia Fear New Purge | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/dolphins-21-vikings-19.html | DOLPHINS 21, VIKINGS 19 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/many-flee-india-floodwater.html | Many Flee India Floodwater | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/macgregor-says-nixon-aides-were-not-involved-in-breakin.html | MacGregor Says Nixon Aides Were Not Involved in Breakâ€¦Â¸Â°In | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/port-authoritys-goals.html | Letters to the Editor | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/corona-trial-opens-in-california-today.html | CORONA TRIAL OPENS IN CALIFORNIA TODAY | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/bill-seeks-a-rein-on-meat-labeling-penalty-urged-to-keep-us-rules.html | BILL SEEKS A REIN ON MEAT LABELING | True | | 2000-03-10 | RE0000819674 | B00000776609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/white-house-treats-1500-at-wilkesbarre.html | White House Treats 1,500 at Wilkesâ€šÃ„Â'Barre | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/boeing-confirms-accord.html | Boeing Confirms Accord | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/nastase-turns-back-ashe-in-u-s-open-final-rumanian-scores-in-five-s.html | Nastase Turns Back Ashe in U. S. Open Final | True | By Parton Keese | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/personal-finance-guidelines-for-insurance-ads.html | Personal Finance: Guidelines for Insurance Ads | True | By Robert J. Cole | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/edwin-c-wilson-79-is-dead-ambassador-to-turkey-in-1940s.html | Edwin C. Wilson, 79, Is Dead; Ambassador to Turkey in 1940's | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/catholic-teachers-accept-a-contract.html | CATHOLIC TEACHERS ACCEPT A CONTRACT | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/arabs-in-perugia-meet-hostility-rumors-link-them-with-the.html | ARABS IN PERUGIA MEET HOSTILITY | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/bilingual-curriculum-is-broadened-by-city.html | Bilingual Curriculum Is Broadened by City | True | By Gene I. Maeroff | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/city-operas-cosi-is-smoothly-staged.html | CITY OPERA'S â€šÃ„Â²COSI IS SMOOTHLY STAGED | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/white-harlem-dentist-will-teach-black-studies.html | White Harlem Dentist Will Teach Black Studies | True | By George Goodman Jr. | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/three-bizarre-seconds-end-a-36year-reign-of-us-quintet.html | Three Bizarre Seconds End a 36â€šÃ„Â²Year Reign of U.S. Quintet | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/ireland-fails-to-settle-traveling-people.html | Ireland Fails to Settle â€šÃ„Â²Traveling Peopleâ€šÃ„Â´ | True | By Ralph Blumenthal Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/varied-texas-cultures-disprove-stereotypes-of-state-at-an-ethnic.html | Varied Texas Cultures Disprove Stereotypes of State at an Ethnic Eatâ€šÃ„Â"In | True | By Martin Waldron Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/a-distant-marathoner.html | A Distant Marathoner | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/retail-census-says-number-of-stores-declined-by-12400-retail.html | Retail Census Says Number of Stores Declined by 12,400 | True | By Isadore Barmash | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/stripmine-pretense.html | Stripâ€šÃ„Â"Mine Pretense | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/jeweler-hangs-himself-in-cell-jail-suicide-is-10th-here-in-72.html | Jeweler Hangs Himself in Cell; Jail Suicide Is 10th Here in '72 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/lung-cancer-found-more-often-in-cities-than-in-rural-areas.html | Lung Cancer Found More Often In Cities Than in Rural Areas | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/state-takeover-of-funding-inevitable-nyquist-says.html | State Takeâ€šÃ„Â²Over of Funding â€šÃ„Â²Inevitable,â€šÃ„Â´ Nyquist Says | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/yanks-beat-tigers-50-on-stottlemyre-3hitter-yanks-triumph-over.html | Yanks Beat Tigers, 5â€šÃ„Â²0, On Stottlemyre 3â€šÃ„Â²Hitter | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/city-acts-to-drop-welfare-addicts-move-is-directed-at-those-who.html | CITY ACTS TO DROP WELFARE ADDICTS | True | By Peter Kihss | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/olympic-personalities-belated-bronze-for-us.html | Olympic Personalities: Belated Bronze for U.S. | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/olympic-village-shots-may-have-been-corks.html | Olympic Village â€šÃ„Â²Shotsâ€šÃ„Â´ May Have Been Corks | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/new-boston-center-skillful-use-of-urban-space.html | New Boston Center: Skillful Use of Urban Space | True | By Ada Louise Huxtable Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/fort-lee-council-bans-rezoning-to-stem-long-highrise-boom.html | Fort Lee Council Bans Rezoning To Stem Long Highâ€šÃ„Â²Rise Boom | True | By Robertd. McFadden Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/el-mundo-pact-accepted.html | El Mundo Pact Accepted | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/merrick-takes-ad-to-report-switch-to-nixon-support.html | Merrick Takes Ad To Report Switch To Nixon Support | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/conservation-or-exclusivity.html | Letters to the Editor | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/miss-blalock-wins-golf-in-a-playoff.html | MISS BLALOCK WINS GOLF IN A PLAYOFF | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/a-guest-is-colorbarred-to-rhodesian-discomfort.html | A Guest Is Colorâ€šÃ„Â"Barred, To Rhodesian Discomfort | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/gun-discharge-hurts-5.html | Gun Discharge Hurts 5 | True | | 2000-03-10 | RE0000819674 | B00000776609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/theatrics-sweeping-pop-music-scene.html | Theatrics Sweeping Pop Music Scene | True | By Don Heckman | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/us-casts-a-veto-in-un-on-mideast-citing-terrorism-opposes-call-for.html | U.S. CASTS A VETO IN U.N. ON MIDEAST, CITING TERRORISM | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/howard-hyde-71-of-goodyear-dies-legal-and-financial-officer-left.html | HOWARD HYDE, 71, OF GOODYEAR DIES | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/new-sargent-college-dean.html | New Sargent College Dean | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/david-dulny.html | DAVID DULNY | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/us-trade-groups-land-in-moscow-electronics-industry-sets-a-selling.html | U.S. TRADE GROUPS LAND IN MOSCOW | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/chopped-liver-poisoning.html | Chopped Liver Poisoning | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/economic-future-clouded-by-virgin-island-slayings-economic-outlook.html | Economic Future Clouded By Virgin Island Slayings | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/manila-areas-blacked-out-in-latest-bombing-attack.html | Manila Areas Blacked Out In Latest Bombing Attack | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/shoulder-pin-removed-staubach-mending-well.html | Shoulder Pin Removed, Staubach Mending Well | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/mrs-chaim-bialik.html | MRS. CHAIM BIALIK | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/li-youth-shot-and-robbed-outside-an-east-side-bar.html | L.I. Youth Shot and Robbed Outside an East Side Bar | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/school-workers-end-strike.html | School Workers End Strike | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/oilers-14-saints-14.html | OILERS 14, SAINTS 14 | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/classic-labororganizing-drive-splits-el-paso-strike-by-chicano.html | Classic Labor‚Äã‚Äã‚Äã Organizing Drive Splits El Paso | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/bermuda-cricketers-win.html | Bermuda Cricketers Win | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/wagner-discounts-dissensions-import.html | WAGNER DISCOUNTS DISSENSION'S IMPORT | True | | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/future-of-hip-still-in-dispute-factionalism-on-financing-hinders.html | FUTURE OF H.I.P. STILL IN DISPUTE | True | By Nancy Hicks | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/muffling-the-drums-of-africa.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-11 | 1972-09-11 | https://www.nytimes.com/1972/09/11/archives/dayan-reported-in-munich-on-day-of-the-killings.html | Dayan Reported in Munich on Day of the Killings | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819674 | B00000776609 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/trial-of-mass-murder-suspect-opens-on-coast-supporters-of-juan.html | Trial of Mass Murder Suspect Opens on Coast | True | By Earl Caldwell Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/new-plan-for-dallas-site.html | New Plan for Dallas Site | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/alexanders-seen-adding-use-of-master-charge.html | Alexander's Seen Adding Use of Master Charge | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/film-series-to-open-at-whitney-sept-21.html | FILM SERIES TO OPEN AT WHITNEY SEPT. 21 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/kennedy-helps-mcgovern-stir-big-minneapolis-rally.html | Kennedy Helps McGovern Stir Big Minneapolis Rally | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/public-broadcasting-post.html | Public Broadcasting Post | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/wagners-son-plans-to-run-for-the-council-in-1973.html | Wagner's Son Plans to Run for the Council in 1973 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/night-staker-640-takes-belmont-dash-after-stablemate-sets-early.html | Night Staker, $6.40, Takes Belmont Dash After Stablemate Sets Early Pace | True | By Joe Nichols | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/marriott-corporations-earnings-rise-29-in-year-on-20-sales-gain.html | Marriott Corporation's Earnings Rise 29% in Year on 20% Sales Gain | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/new-sdr-issue-in-doubt.html | New S.D.R. Issue in Doubt | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/american-standard-ends-2-moneylosing-operations.html | American Standard Ends 2 Money‚Äã‚Äã Losing Operations | True | | 2000-03-10 | RE0000819675 | B00000776610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/mets-beat-phils-and-carlton-42-dyer-slugs-a-homer-triple-single-to.html | METS BEAT PHILS AND CARLTON, 4â€‹â€‹Â²2 | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/munich-security-found-defective-israel-criticizes-her-own-steps.html | MUNICH SECURITY FOUND DEFECTIVE | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/assembly-chiefs-begin-state-tour-theme-is-that-republicans-have-met.html | ASSEMBLY CHIEFS BEGIN STATE TOUR | True | By William William E. Farrell | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/agnew-says-mcgovern-takes-strange-positions.html | Agnew Says McGovern Takes â€‹â€‹â€˜Strange'â€‹â€‹â€¹â€™ Positions | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/bogus-marathoner-really-protester.html | Sports News in Brief | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/hogan-charges-greed-and-not-fear-prompts-builders-to-bribe.html | Hogan Charges Greed and Not Fear Prompts Builders to Brie Inspectors | True | By Max H. Seigel | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/strikes-prevent-school-openings-teachers-out-in-plainviewold.html | STRIKES PREVENT SCHOOL OPENINGS | True | By Michael Knight | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/option-expired-gregor-joins-76ers.html | Sports News in Brief | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/chaos-tragedy-haunt-games-chaos-tragedy-overshadowed-munich.html | Chaos, Tragedy Haunt Games | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/upi-names-boston-chief.html | U.P.I. Names Boston Chief | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/man-shot-in-head-found-in-brooklyn.html | MAN SHOT IN HEAD FOUND IN BROOKLYN | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/classes-resume-smoothly-in-all-but-two-city-schools-classes-open.html | Classes Resume Smoothly In All But Two City Schools | True | By Leonard Buder | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/a-tragedy-is-averted.html | Notes on People | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/vietcong-restate-peace-terms.html | Vietcong Restate Peace Terms | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/a-phonecall-trap-an-israeli-aide-shot-in-brussels.html | A Phoneâ€‹â€‹â€¹â€™Call Trap | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/eec-moves-to-set-up-reserve-fund-eec-takes-step-on-reserve-fund.html | E.E.C. Moves to Set Up Reserve Fund | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/service-held-in-cleveland-for-slain-olympic-athlete.html | Service Held in Cleveland For Slain Olympic Athlete | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/money-dominates-diplomatic-talks-security-taking-a-back-seat-to.html | MONEY DOMINATES DIPLOMATIC TALKS | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/preferential-treatment-for-petroleum-industry.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/soviet-five-allowed-to-keep-gold-medal.html | Soviet Five Allowed To Keep Gold Medal | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/reid-and-rival-exchange-charges-in-westchester.html | Reid and Rival Exchange Charges in Westchester | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/hijacker-who-got-303000-pleads-guilty-to-air-piracy.html | Hijacker Who Got $303,000 Pleads Guilty to Air Piracy | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/mooring-of-jets-on-center-stage-his-play-against-chargers-is-lauded.html | MOORING OF JETS ON CENTER STAGE | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/police-chase-train-through-bronx-catch-pair-pursue-robbery-suspect.html | Police Chase Train Through Bronx, Catch Pair | True | By Joseph P. Fried | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/stocks-decline-fifth-day-in-row-1016-show-losses-as-410-rise-87.html | STOCKS DECLINE FIFTH DAY IN ROW | True | By Alexander R. Hammer | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/by-theodore-c-sorensen.html | ISSUES 1972 | True | By Theodore C. Sorensen | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/tug-mishap-spills-3000-gallons-of-oil-in-a-suburban-creek.html | Tug Mishap Spills 3,000 Gallons of Oil In a Suburban Creek | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/city-sees-winter-electricity-squeeze.html | City Sees Winter Electricity Squeeze | True | By Peter Kihss | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/mexico-honored-here.html | Mexico Honored Here | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/platinum-prices-decline-sharply-report-of-new-way-to-cut-auto.html | PLATINUM PRICES DECLINE SHARPLY | True | By James J. Nagle | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/unionist-backs-mcgovern.html | Unionist Backs McGovern | True | | 2000-03-10 | RE0000819675 | B00000776610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/citys-lobbyist-resigns-position-head-of-office-in-washington-to.html | CITY'S LOBBYIST RESIGNS POSITION | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/groups-backing-inmates-to-hold-attica-service.html | Groups Backing Inmates to Hold Attica Service | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/raytheon-and-national-data-report-litigation-is-settled.html | Raytheon and National Data Report Litigation Is Settled | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/east-bloc-aides-assemble.html | East Bloc Aides Assemble | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/us-citing-hijacking-rift-cancels-talk-with-france.html | U.S. Citing Hijacking Rift, Cancels Talk With France | True | By Robert Lindsey | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/bonus-lottery-drawing-to-take-place-thursday.html | Bonus Lottery Drawing To Take Place Thursday | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/rumanian-defects-in-munich.html | Rumanian Defects in Munich | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/hanoi-peacetalk-adviser-is-back-in-paris.html | Hanoi Peaceâ€šÃ„Ã'Talk Adviser Is Back in Paris | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/3-plead-guilty-in-pocono-downs-fix.html | Sports News in Brief | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/gen-lavelle-now-asserts-he-committed-no-wrong-gen-lavelle-now-says.html | Gen. Lavelle Now Asserts He â€šÃ„Ã'Committed No Wrongâ€šÃ„Ã' | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/the-librarys-future.html | The Library's Future | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/auf-wiedersehen.html | Arthur Daley | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/in-ocean-hill-usual-woes-are-made-more-intense.html | In Ocean Hill, Usual Woes Are Made More Intense | True | By Iver Peterson | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/alcoa-to-raise-texas-output-oct-1.html | Business Briefs | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/its-less-than-meets-the-eye.html | Books of The Times | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/hamm-brewery-ends-deal-with-thompson.html | Advertising | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/the-issue-of-1972.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/yanks-beat-tigers-42-in-rainshortened-game-yankees-and-rain-down.html | Yanks Beat Tigers, 4â€šÃ„Ã'2, In Rainâ€šÃ„Ã'Shortened Game | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/murder-suspect-arraigned-st-croix-presses-search.html | Murder Suspect Arraigned; St. Croix Presses Search | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/american-party-candidate-asserts-bremer-had-help.html | American Party Candidate Asserts Bremer Had Help | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/butz-asks-mgovern-to-support-charge.html | BUTZ ASKS M'GOVERN TO SUPPORT CHARGE | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/an-apology-for-munich-by-terrorists-reported.html | An Apology for Munich By Terrorists Reported | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/3million-trestle-serves-city-detour.html | $3â€šÃ„Ã'MILLION TRESTLE SERVES CITY DETOUR | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/chinas-growing-airline-absence-of-a-builtup-system-limits-purchases.html | China's Growing Airline | True | By Richard Witkin | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/newcomer-leads-state-senior-golf.html | Sports News in Brief | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/israel-refuses-citizenship-to-lansky-but-offers-him-special-travel.html | Israel Refuses Citizenship to Lansky, But Offers Him Special Travel Papers | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/market-place-trading-planned-in-stock-options.html | Market Place: Trading Planned in Stock Options | True | By Terry Robards | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/w-german-riders-take-championship-in-olympic-finale.html | W. German Riders Take Championship In Olympic Finale | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/exrep-robert-ramspeck-dies-led-civil-service-commission.html | Exâ€šÃ„Ã'Rep. Robert Ramspeck Dies; Led Civil Service Commission | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/indiana-u-gets-500000.html | Indiana U. Gets $500,000 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/troop-strength-in-vietnam-drops-by-300-to-36700.html | Troop Strength in Vietnam Drops by 300, to 36,700 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/air-chief-against-plan.html | Air Chief Against Plan | True | | 2000-03-10 | RE0000819675 | B00000776610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/10year-rise-in-east-side-affluence-noted-10year-rise-in-east-side.html | 10…Ã„Â°Year Rise in East Side Affluence Noted | True | By Edward C. Burks | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/george-m-miller-artist-dies-at-85.html | GEORGE M. MILLER, ARTIST, DIES AT 85 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/jews-in-moscow-protest-on-access-to-synagogue.html | Jews in Moscow Protest On Access to Synagogue | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/heck-baker-among-four-giants-put-on-waivers-in-roster-trim.html | Heck, Baker Among Four Giants Put On Waivers in Roster Trim | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/u-s-has-not-acted.html | U. S. Has Not Acted | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/37000-cadillacs-recalled-for-defect-in-axle-shafts.html | 37,000 Cadillacs Recalled For Defect in Axle Shafts | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/sun-oil-is-expanding.html | Sun Oil Is Expanding | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/serenity-has-utility.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/3-dead-as-mexican-gunmen-fire-on-crowd-at-church.html | 3 Dead as Mexican Gunmen Fire on Crowd at Church | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/festival-adds-bunuel-film.html | Festival Adds Bunuel Film | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/wood-field-and-stream-a-pleasant-pond-to-visit-while-in-maine.html | Wood, Field and Stream: A Pleasant Pond to Visit While in Maine | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/world-monetary-reform.html | World Monetary Reform | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/harry-e-collin-86-a-retired-broker.html | HARRY E. COLLIN, 86, A RETIRED BROKER | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/martin-kapp-48-a-civil-ehgkqer-aide-of-port-authority-dies.html | MARTIN KAPP, 48, A CIVIL ENGINEER | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/11-pakistanis-are-banned-forever-in-field-hockey.html | 11 Pakistanis Are Banned Forever in Field Hockey | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/some-arithmetic-problems-and-the-gop-campaign.html | Some Arithmetic Problems and the G.O.P. Campaign | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/british-military-instructors-ordered-to-leave-uganda.html | British Military Instructors Ordered to Leave Uganda | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/ali-and-patterson-prepare-for-bout-in-genial-way.html | Ali and Patterson Prepare for Bout in Genial Way | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/the-proceedings-in-the-un-today-sept-12-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/study-being-made-on-job-attitudes.html | Business Briefs | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/lederle-sets-expansion.html | Lederle Sets Expansion | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/tv-maude-a-comedy-will-make-debut-tonight-lear-series-to-star.html | TV: â€šÃ„Â¹Maude‚â€šÃ„Â¹ a Comedy, Will Make Debut Tonight | True | By John J. O'Connor | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/pyramid-sales-target-of-sec-commission-calls-for-a-law-regulating.html | PYRAMID SALES TARGET OF S.E.C. | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/kissinger-begins-talks.html | Kissinger Begins Talks | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/top-physicists-meet-at-biggest-atomsmasher-to-assess-gains.html | Top Physicists Meet at Biggest Atomiâ€šÃ„Â¹Smasher to Assess Gains | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/san-francisco-transit-system-opens.html | San Francisco Transit System Opens | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/extradition-asked-in-70-plot-to-slay-official-of-taiwan.html | Extradition Asked In â€šÃ„Â°70 Plot to Slay Official of Taiwan | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/indiana-aide-hints-criminals-are-behind-rock-festivals.html | Indiana Aide Hints Criminals Are Behind Rock Festivals | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/petrie-names-president-martins-chief-resigns-2-retailers-pick-new.html | Petrie Names President; Martin's Chief Resigns | True | BY Isadore Barmash | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/dollar-still-overvalued-mills-says.html | Business Briefs | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/olympic-partygoers-undaunted-despite-the-shootings.html | Olympic Partygoers Undaunted Despite the Shootings | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/mayor-denies-jobs-serve-as-payoffs-for-political-aides.html | Mayor Denies Jobs Serve as Payoffs For Political Aides | True | | 2000-03-10 | RE0000819675 | B00000776610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/2-held-in-attempt-to-bribe-the-police.html | 2 HELD IN ATTEMPT TO BRIBE THE POLICE | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/a-silent-prayer-for-11-israelis-observed-mood-restrained-at-games.html | A Silent Prayer for 11 Israelis Observed | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/retail-sales-last-month-rose-strongly-to-record-august-total.html | Retail Sales Last Month Rose Strongly to Record | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/city-adopts-skin-test-in-tb-screening.html | City Adopts Skin Test in TB Screening | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/helene-lovings-slaght-78-advertising-representative.html | Helene Lovings Slaght, 78, Advertising Representative | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/nixon-in-meeting-on-european-trade.html | Business Briefs | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/50million-virginia-plant-dedicated-by-ici-america.html | $50â€‹Ã‚Â³Million Virginia Plant Dedicated by ICI America | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/new-teacher-enjoys-introduction-to-job-in-corona-queens.html | New Teacher Enjoys Introduction to Job in Corona, Queens | True | By Laurie Johnston | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/artificial-dollar-prop-shunned-intervention-limits-speculation-only.html | â€‹Ã‚Â³Artificialâ€‹Ã‚Â´ Dollar Prop Shunned | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/hearing-is-recessed-on-broadcast-issue.html | HEARING IS RECESSED ON BROADCAST ISSUE | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/the-h-s-papers.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/threefoot-parks.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/rigoletto-returns-to-city-opera-stage.html | â€‹Ã‚Â³RIGOLETTOâ€‹Ã‚Â´ RETURNS TO CITY OPERA STAGE | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/laotian-victory-reported.html | Laotian Victory Reported | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/5-acts-perform-at-dance-festival-carmen-de-lavallade-makes-a-rare-a.html | 5 ACTS PERFORM ATDANCEFESTIVAL | True | By Don McDonagh | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/policy-shift-by-us-at-the-un.html | Policy Shift by U.S. at the U.N. | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/amex-price-drop-continues-counter-stocks-are-also-down.html | Amex Price Drop Continues;â€‹Ã‚Â´ Counter Stocks Are Also Down | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/football-cardinals-sold.html | Football Cardinals Sold | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/united-fund-begins-fall-drive-with-aid-of-business-leaders.html | United Fund Begins Fall Drive With Aid of Business Leaders | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/main-hanoi-bridge-reported-bombed-3-sections-of-longbien-the-key.html | MAIN HANOI BRIDGE REPORTED BOMBED | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/princeton-u-balances-its-budget-after-two-years-of-deficits.html | Princeton U. Balances Its Budget After Two Years of Deficits | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/public-protest.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/barker-admits-raid-role-but-wont-involve-others-in-interview-he.html | Barker Admits Raid Role But Won't Involve Others | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/music-the-sarah-lawrence-chorus.html | Music: The Sarah Lawrence Chorus | True | By Donal Henahan | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/wisconsin-editor-retires.html | Wisconsin Editor Retires | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/swiss-decide-not-to-buy-us-or-french-planes.html | Swiss.Decide Not to Buy U.S. or French Planes | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/police-chief-killed-at-bermuda-home.html | POLICE CHIEF KILLED AT BERMUDA HOME | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/job-dispute-halts-work-at-airport-newark-stoppage-is-linked-to.html | JOB DISPUTE HALTS WORK AT AIRPORT | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/jersey-crime-unit-planning-inquiry-into-zoning-cases.html | Jersey Crime Unit Planning Inquiry Into Zoning Cases | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/public-selfdeception.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819675 | B00000776610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/wachovia-plans-new-unit.html | Wachovia Plans New Unit | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/the-great-necktie-gap-grows-wider-in-soviet.html | The Great Necktie Gap Grows Wider in Soviet | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/frank-obrion.html | FRANK O'BRION | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/hundreds-pay-tribute-at-khrushchev-tomb.html | Hundreds Pay Tribute At Khrushchev Tomb | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/a-healthy-reed-signs-knick-pact-team-captain-awaits-test-of-knee-in.html | A HEALTHY REED SIGNS KNICK PACT | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/for-debate-prior-to-escalating-war.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/cooperative-climate-urged.html | Cooperative Climate Urged | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/personalities-fittipaldi-gets-a-scare.html | Personalities: Fittipaldi Gets a Scare | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/gen-william-j-sutton.html | GEN. WILLIAM J. SUTTON | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/alfred-a-knopf-at-80-recalls-his-life-and-career.html | Alfred A. Knopf, at 80, Recalls His Life and Career | True | By Israel Shenker | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/scientist-to-speak-in-soviet.html | Scientist to Speak in Soviet | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/attica-inmate-dies-an-apparent-suicide.html | ATTICA INMATE DIES, AN APPARENT SUICIDE | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/yearling-brings-28000-as-keeneland-sales-open.html | Yearling Brings $28,000 As Keeneland Sales Open | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/a-tiny-bug-gives-san-francisco-sourdough-its-special-taste.html | A Tiny â€šÃ„Â²Bugâ€šÃ„Â´ Gives San Francisco Sourdough Its Special Taste | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/ibm-adds-to-line-of-dictation-items.html | ADDS TO LINE OF DICTATION ITEMS | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/boys-wear-retailers-expect-strong-spring-1973-season.html | Boys' | True | By Leonard Sloane | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/du-pont-contract-to-end.html | Du Pont Contract to End | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/technical-accord-reached.html | Technical Accord Reached | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/baby-gorillas-debut-brings-a-surprise.html | Baby Gorilla's Debut Brings a Surprise | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/ben-b-muslin.html | BEN B. MUSLIN | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/police-seek-a-bronx-man-in-killing-of-estranged-wife.html | Police Seek a Bronx Man In Killing of Estranged Wife | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/bond-rule-eased-at-german-banks.html | BOND RULE EASED AT GERMAN BANKS | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/house-unit-votes-a-43billion-cut-in-defense-funds-but-746billion.html | HOUSE UNIT VOTES A $43â€šÃ„Â²BILLION CUT IN DEFENSE FUNDS | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/shriver-says-union-man-would-be-in-cabinet.html | Shriver Says Union Man Would Be in Cabinet | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/officials-chagrined-by-hoffas-lawyer-in-pow-incident-officials.html | Officials Chagrined By Hoffa's â€šÃ„Â²Lawyerâ€šÃ„Â´ In P.O.W. Incident | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/a-game-that-may-decide-race-in-east-is-still-not-scheduled.html | A Game That May Decide Race In East Is Still Not Scheduled | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/the-secret-of-mr-nixons-secret-plan.html | ISSUES 1972 | True | By William Safire | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/control-data-is-completing-development-of-disk-system.html | Control Data Is Completing Development of Disk System | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/rites-of-abraham-moscowitz-lawyer-will-be-held-today.html | Rites of Abraham Moscowitz, Lawyer, Will Be Held Today | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/smallpox-cases-up-38.html | Smallpox Cases Up 38% | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/repaving-is-begun-on-jamaica-avenue.html | REPAVING IS BEGUN ON JAMAICA AVENUE | True | | 2000-03-10 | RE0000819675 | B00000776610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/black-movies.html | Black Movies | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/big-marijuana-field-found.html | Big Marijuana Field Found | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/ama-offers-plan-on-emergency-care.html | A.M.A. OFFERS PLAN ON EMERGENCY CARE | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/scassi-the-faithful-appear.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/democrats-open-tv-campaign-with-old-message.html | Democrats Open TV Campaign With Old Message | True | By Warren WeaverJr. Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/power-workers-walk-out.html | Power Workers Walk Out | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/brooklyn-fireman-honored.html | Brooklyn Fireman Honored | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/panama-assembly-charges-us-holds-zone-arbitrarily.html | Panama Assembly Charges U.S.Holdi Zone â€šÃ„Â²Arbitrarilyâ€šÃ„Â¹ | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/law-firms-question-feeincrease-limit.html | Law Firms Question Feeâ€šÃ„Â²Increase Limit | True | By John Darnton | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/chess-rapid-transit-gains-in-appeal-among-more-advanced-players.html | Chess: Rapid Transit Gains in Appeal Among More Advanced Players | True | By Samuel Reshevsky | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/granite-is-set-to-acquire-mortgage-bank-company.html | Granite Is Set to Acquire Mortgage Bank Company | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/musicians-strike-is-put-off-a-week.html | Musicians' | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/aflcio-ready-to-endorse-case-jersey-units-action-would-be-first-for.html | A.F.L.â€šÃ„Â°C.I.O. READY TO ENDORSE CASE | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/court-overturns-part-of-bank-law-governmental-examination-of.html | COURT OVERTURNS PART OF BANK LAW | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/nixon-fund-data-show-5million-in-august-income-like-amount-reported.html | NIXON FUND DATA SHOW \$5â€šÃ„Â°MILLION IN AUGUST INCOME | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/unintegrated-asians.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/buffalo-man-killed-in-crash.html | Buffalo Man Killed in Crash | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/graham-bell-stockbroker-diesi-former-amex-vice-president-51.html | Graham Bell, Stockbroker, Diesi Former Amex Vice President, 51 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/6-works-scheduled-for-music-society.html | 6 WORKS SCHEDULED FOR MUSIC SOCIETY | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/inco-increases-prices.html | inco Increases Prices | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/roundup-red-sox-bow-65-to-indians.html | Roundup: Red Sox Bow, 6â€šÃ„Â*5, to Indians | True | By Deane McGowen | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/for-release-of-the-pows.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/bavarian-art-exhibition-in-munich-is-a-tour-de-force.html | Bavarian Art Exhibition in Munich Is a Tour de Force | True | By David L. Shirey Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/3d-british-soldier-dies-in-ulster-from-wounds-received-in-blast.html | 3d British Soldier Dies in Ulster From Wounds Received in Blast | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/cairo-replies-to-bonn-critics.html | Cairo Replies to Bonn Critics | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/taiwan-importers-told-to-use-western-sources.html | Taiwan Importers Told To Use Western Sources | True | By Donald H. Shapiro Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/us-studying-statement.html | U.S. â€šÃ„Â²Studyingâ€šÃ„Â´ Statement | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/-cruelest-human-institution-in-america-today.html | Letters to the Editor | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/lathers-here-agree-on-four-35c-raises.html | LATHERS HERE AGREE ON FOUR 35C RAISES | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819675 | B00000776610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/hew-study-hints-misuse-of-school-aid-for-poor.html | H.E.W. Study Hints Misuse of School Aid for Poor | True | By John Barbers Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/greece-outlines-growth-program-15year-plan-pledges-rise-in-incomes.html | GREECE OUTLINES GROWTH PROGRAM | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/schmitz-ballot-plea-denied.html | Schmitz Ballot Plea Denied | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/dr-lonel-f-rapaport-is-dead-psychiatrist-at-willowbrook-63.html | Dr. lonel F. Rapaport Is Dead; Psychiatrist at Willowbrook, 63 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/pontiac-redesigns-engines-of-73-cars.html | PONTIAC REDESIGNS ENGINES OF â€šÃ„Â'73 CARS | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/san-francisco-opera-begins-week-of-gala.html | San Francisco Opera Begins Week of Gala | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/much-ado-opens-run-here-nov-11-papp-to-present-production-at-the.html | â€šÃ„Â"MUCH ADOâ€šÃ„Â' OPENS RUN HERE NOV. 11 | True | By Louis Calta | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/bombing-of-north-is-backed-in-poll.html | BOMBING OF NORTH IS BACKED IN POLL | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/to-save-the-delaware.html | To Save the Delaware | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/attica-prisoners-have-gained-most-points-made-in-rebellion-attica.html | Attica Prisoners Have Gained Most Points Made in Rebellion | True | By Paul L. Montgomery | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/yield-up-to-758-for-utility-issue-price-of-li-lighting-bonds.html | YIELD UP TO 7.58% FOR UTILITY ISSUE | True | By John H. Allan | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/gains-in-income.html | Gains in Income | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/ship-traffic-last-month-was-up-over-year-ago.html | Ship Traffic Last Month Was Up Over Year Ago | True | By Werner Bamberger | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/bodies-of-5-arabs-flown-to-libya-guerrillas-killed-at-munich-will.html | BODIES OF 5 ARABS FLOWN TO LIBYA | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/no-treasury-comment.html | No Treasury Comment | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/sayerss-last-carry-a-sense-of-rigid-pride.html | Sayers's Last Carry: A Sense of Rigid Pride | True | By William N. Wallace | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/max-fleischer-cartoonist-89-creator-of-inkwell-is-dead-Invented.html | MAX FLEISCHER, CARTOONIST, 89 | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/dynamite-of-us-triumphs-in-canada-cup-sail-opener.html | Dynamite of U.S. Triumphs In Canada Cup Sail Opener | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/bridge-husbands-and-wives-team-to-make-exceptions-to-rules.html | Bridge: Husbands and Wives Team To Make Exceptions to Rules | True | By Alan Truscott | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/1-killed-2-injured-in-tavern-shootings.html | 1 KILLED, 2 INJURED IN TAVERN SHOOTINGS | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/9-more-food-places-cited-in-health-violations.html | 9 More Food Places Cited in Health Violations | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/392000-paris-art-theft.html | $392,000 Paris Art Theft | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/woman-gets-4year-term-in-police-and-fire-bombings.html | Woman Gets 4â€šÃ„Â'Year Term In Police and Fire Bombings | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/democratic-suit-charges-spy-plot-amended-complaint-names-stans-and.html | DEMOCRATIC SUIT CHARGES SPY PLOT | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/law-group-assails-athens-detention.html | LAW GROUP ASSAILS ATHENS DETENTION | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/at-least-28-died-in-syphilis-study-reports-on-tuskegee-tests.html | AT LEAST 28 DIED IN SYPHILIS STUDY | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/a-repair-guarantee-introduce-by-ford.html | A REPAIR GUARANTEE INTRODUCED BY FORD | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/mrs-nixon-to-aid-canvass-in-queens.html | MRS. NIXON TO AID CANVASS IN QUEENS | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/satellite-takes-a-portrait-of-new-york-area-panoramic-pictures.html | Satellite Takes a Portrait of. New York Area | True | By John Noble Wilford | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/japan-and-the-us-begin-talks-on-antidumping-enforcement.html | Japan and the U.S. Begin Talks On Antidumping Enforcement | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/pasarell-beats-stilwell-lutz-is-toppled-in-tennis.html | Pasarell Beats Stilwell, Lutz Is Toppled in Tennis | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/20000-in-jerusalem-ask-death-in-guerrilla-cases.html | 20,000 in Jerusalem Ask Death in Guerrilla Cases | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-12 | 1972-09-12 | https://www.nytimes.com/1972/09/12/archives/senate-rejects-two-taxreform-proposals-to-help-pay-for-revenue.html | Senate Rejects Two Taxâ€šÃ„Â'Reform Proposals to Help Pay for Revenue Sharing | True | | 2000-03-10 | RE0000819675 | B00000776610 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/elizabeth-f-martin-wed-to-emo-f-bolan.html | Elizabeth F. Martin Wed to Emo F. Bolan | True | | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/personalities-erring-no-squire.html | Personalities: Erving No Squire | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/buffalo-creek-flood-inquiry-is-off-until-after-election.html | Buffalo Creek Flood Inquiry Is Off Until After Election | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/rapidamerican-shows-profit-up-but-special-charge-reduces-quarters.html | RAPIDâ€šÃ„ÂªAMERICAN SHOWS PROFIT UP | True | By Isadore Barmash | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/new-light-on-venus.html | New Light on Venus | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/2-car-makers-ask-for-rise-in-prices-chrysler-american-motors-open.html | 2 CAR MAKERS ASK FOR RISE IN PRICES | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mall-tunnel-plan-opposed-in-albany.html | MALL TUNNEL PLAN OPPOSED IN ALBANY | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/passionist-fathers-elect-a-leader-for-first-time.html | Passionist Fathers Elect A Leader for First Time | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/2-soviet-planes-reported-flying-off-us-east-coast.html | 2 Soviet Planes Reported Flying Off U.S. East Coast | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/research-unit-seeks-green-revolution-in-nigeria.html | Research Unit Seeks Green Revolution in Nigeria | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/experimental-coke-plant-planned.html | Business Briefs | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/jets-cut-four-including-foley-who-then-becomes-100-bill.html | Jets Cut Four, Including Foley, Who Then Becomes $100 Bill | True | By William N. Wallace | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/hanoi-held-able-to-fight-2-years-at-present-rate-fighting-power-of.html | Hanoi Held Able to Fight 2 Years at â€šÃ„Â²Present Rateâ€šÃ„Â´ | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/buchanan-replaces-duran-for-fight.html | Sports News in Brief | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/the-flavor-lasts-a-taste-of-ashes.html | Red Smith | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/nan-riley-dies-in-air-crash-i-aide-at-carl-byoil-was-391.html | Nan Riley Dies in Air Crash; Aide at Carl Byoir Was 39 | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/north-koreans-in-seoul-as-red-cross-talks-open.html | North Koreans in Seoul as Red Cross Talks Open | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/waterfront-concern-is-charged-with-infiltration-by-2-criminals.html | Waterfront Concern Is Charged With Infiltration by 2 Criminals | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/disaster-area-declared.html | Disaster Area Declared | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/for-migrant-family-theres-little-chance-for-a-moment-of-fun.html | For Migrant Family There's Little Chance For a Moment of Fun | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/oversight-may-peril-democrats-suit.html | Oversight May Peril Democratsâ€šÃ„Â´ Suit | True | By Ages Salpukas Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/a-new-plague.html | A New Plague | True | By Gideon Rafael | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/monzon-to-defend-title.html | Monzon to Defend Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/santiago-on-long-shot-completes-207-double.html | Santiago, on Long Shot, Completes $207 Double | True | By Michael Strauss | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/manhattan-life-appoints.html | Manhattan Life Appoints | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mcgovern-gets-backing-of-85000member-union.html | McGovern Gets Backing Of 85,000â€šÃ„Â²Member Union | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/oldsmobiles-omega-is-1973s-only-new-model-auto.html | Oldsmobile's Omega Is 1973's Only New Model Auto | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/lie-detectors-used-for-klan-informers.html | LIE DETECTORS USED FOR KLAN INFORMERS | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/western-plans-drilling-rig.html | Western Plans Drilling Rig | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/the-smoke-rises.html | The Smoke Rises | True | By William V. Shannon | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/two-stops-added-to-kissinger-trip-he-is-to-visit-with-heath-and.html | TWO STOPS ADDED TO KISSINGER TRIP | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/forest-payments-a-record.html | Forest Payments a Record | True | | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/3-more-captured-in-murders-of-8-anonymous-tip-results-in-virgin.html | 3 MORE CAPTURED IN MURDERS OF 8 | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/salute-to-a-bookman.html | Salute to a Bookman | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/lefkowitz-seeks-stocksale-data-writ-orders-broker-and-six-others-to.html | LEFKOWITZ SEEKS STOCKâ€šÃ„Â"SALE DATA | True | By Robert J. Cole | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/talks-on-widened-common-market-to-go-on-ministers-of-10-nations.html | Talks on Widened Common Market to Go On | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/office-of-education-backs-funds-report.html | OFFICE OF EDUCATION BAcKS FUNDS REPORT | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/4-more-women-at-fbi.html | 4 More Women at F.B.I. | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/lucas-of-knicks-gets-3year-pact-substantial-pay-increase-involved.html | LUCAS OF KNICKS GETS 3â€šÃ„Â"YEAR PACT | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/enterprise-sails-for-vietnam-despite-a-protest-blockade.html | Enterprise Sails for Vietnam Despite a Protest Blockade | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/slighted-mummy-going-on-display-schenectady-museum-found-tothmea.html | SLIGHTED MUMMY GOING ON DISPLAY | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/upset-by-miss-schallau.html | Upset by Miss Schallau | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/dynamite-takes-20-lead-in-sail-protest-flag-is-flown-by-canadian.html | DYNAMITE TAKES 2â€šÃ„Â"0 LEAD IN SAIL | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/decision-on-madison-ave-mall-put-off.html | Decisionon Madison Ave.Mall Put Off | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/hoffa-lawyer-despite-dossier-presented-film-at-white-house-lawyer.html | Hoffaâ€šÃ„Â²Lawyer,â€šÃ„Â´ Despite Dossier, Presented Film at White House | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/accord-reached-in-hiring-dispute-ironworkers-agree-to-put-6-black.html | ACCORD REACHED IN HIRING DISPUTE | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/court-nominee-picked.html | Court Nominee Picked | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/ulster-catholics-meet-heath-say-they-wont-attend-parley.html | Ulster Catholics Meet Heath; Say They Won't Attend Parley | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/meter-maid-arrested-ticketed-a-police-car.html | Meter Maid Arrested; Ticketed a Police Car | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/aline-saarinen-memoril.html | Aline Saarinen Memorial | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/envy-duke-171-wins-at-yonkers-vinassi-651-runs-2d-exacta-pays-1858.html | ENVY DUKE, 17â€šÃ„Â"I, WINS AT YONKERS | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/walter-j-stern-an-editor-of-journalamerican-dies.html | Walter J. Stern, an Editor Of Journalâ€šÃ„Â"American, Dies | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/stocks-on-amex-show-a-decline-index-off-015-hits-lowest-point-since.html | STOCKS ON AMEX SHOW A DECLINE | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/9-more-dead-miners-found.html | 9 More Dead Miners Found | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/nets-open-season-at-coliseum-oct-13-against-colonels.html | Nets Open Season At Coliseum Oct.13 Against Colonels | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/gusta-vus-robinson-ofcornelllaw-91.html | GUSTAVUS ROBINSON OF CORNELL LAW, 91 | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/textile-sales-expected-to-rise-7-in-1972.html | Textile Sales Expected to Rise 7% in 1972 | True | By Herbert Koshetz | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/new-art-season-focuses-on-the-media.html | New Art Season Focuses on the Media | True | By Hilton Kramer | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mets-get-4-hits-defeat-phils-43-2-unearned-runs-barness-triple-help.html | METS GET 4 HITS, DEFEAT PHILS, 4â€šÃ„Â²3 | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/senate-chiefs-move-to-end-salt-debate.html | SENATE CHIEFS MOVE TO END SALT DEBATE | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/israel-vows-wide-fight-on-guerrillas.html | Israel Vows Wide Fight on Guerrillas | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/21000-get-flood-jobs.html | 21,000 Get Flood Jobs | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/stevens-confident-on-book-unit-funds.html | STEVENS CONFIDENT ON BOOK UNIT FUNDS | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/amin-praises-hitler-for-killing-of-jews.html | AMIN PRAISES HITLER FOR KILLING OF JEWS | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/court-order-in-hull-case-extended.html | Sports News in Brief | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/counsel-to-attica-study-group-arthur-lawrence-liman.html | Counsel to Attica Study Group | True | By Laurie Johnston | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/roundup-expos-laboy-swings-hot-bat.html | Roundup: Exposâ€šÃ„Ã´ Laboy Swings Hot Bat | True | By Deane McGowen | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/aspinall-is-loser-in-colorado-race-macmillan-defeated-in-south.html | ASPINALL IS LOSER IN COLORADO RACE | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/head-of-democratic-group-says-gop-tapped-phone.html | Head of Democratic Group Says G.O.P. Tapped Phone | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/heroes-burial-held-for-5-arabs-in-libya.html | HEROESBURIAL HELD FOR 5 ARABS IN LIBYA | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/fha-aide-pleads-guilty-to-fraud-multimilliondollar-scheme-involved.html | F.H.A. AIDE PLEADS GUILTY TO FRAUD | True | By Edith Evans Asbury | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/kennedy-presses-mgoverns-drive-he-joins-in-appeals-to-party.html | KENNEDY PRESSES M'GOVERITS DRIVE | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Ã® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/crangle-calls-rockefellers-record-a-key-issue.html | Crangle Calls Rockefeller's Record a Key Issue | True | By Thomas P. Ronan | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/man-of-la-mancha-opens-in-moscow.html | â€šÃ„Â¸'Man of La Mancha'â€šÃ„Â´ Opens in Moscow | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/halston-and-bohan-brighten-the-scene.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/soviet-methods.html | ... Soviet Methods | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/rockwell-receives-order.html | Rockwell Receives Order | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/25-rerun-limit-on-tv-is-decried-wood-of-cbs-calls-prime-time.html | 25% RERUN LIMIT ON TV IS DECRIED | True | By Albin Krebs | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/outlook-for-monetary-union-is-clouded-outlook-for-european-monetary.html | Outlook for Monetary Union Is Clouded | True | By Leonard Silk Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Ã® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/chicago-getting-chagall-mosaic.html | Notes on People | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/boeing-expects-6million-from-chinese-in-a-week-rest-of-125million.html | Boeing Expects 6â€šÃ„Â¹Million From Chinese in a Week | True | By Richabd Witkin Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/connally-names-aide.html | Connally Names Aide | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/us-doctor-says-herbal-remedies-will-be-next-medical-import-from.html | U.S. Doctor Says Herbal Remedies will Be Next Medical Import From China | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/gleason-mrs-holub-lead-jersey-prowoman-golf.html | Gleason. Mrs. Holub Lead Jersey Proâ€šÃ„Â¹Woman Golf | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/stocks-decline-for-the-6th-day-glamour-bluechip-issues-are-the.html | STOCKS DECLINE FOR THE 6TH DAY | True | By Aleeander R. Hammer | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/el-al-drops-security-man-at-rome-after-bomb-blast.html | El Al Drops Security Man At Rome After Bomb Blast | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/gov-kerner-linked-to-a-45000-bribe.html | GOV. KERNER LINKED TO A $45,000 BRIBE | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€šÃ„Ã® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/brooklyn-school-is-shut-for-2d-day-aides-of-district-18-continue-to.html | BROOKLYN SCHOOL IS SHUT FOR 2D DAY | True | By Leonard Buder | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/yales-72-deficit-wide-of-forecast-a-fifth-of-expected-total-it.html | A Fifth of Expected Total, It Stirs Credibility Fears | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/pricefixing-laid-to-4-bread-makers-federal-grand-jury-charges.html | PRICE€§Â...Â°FIXING LAID TO 4 BREADMAKERS | True | By Edward Hudson | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/senate-drug-inquiry-starts.html | Senate Drug Inquiry Starts | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/housing-project-attacked-anew-40-speakers-oppose-forest-hills-plan.html | HOUSING PROJECT ATTACKED ANEW | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€¡Â...Â° No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/indian-panel-on-alcoholism-is-moving-office-to-denver.html | Indian Panel on Alcoholism Is Moving Office to Denver | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/fashion-festival-starts-next-week.html | FASHION TALK | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/sales-nearing-4million-record-pace-at-keeneland.html | Sales Nearing $4â€¡Â...Â°Million, Record Pace, at Keeneland | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/chiles-shopkeepers-challenge-allende.html | Chile's Shopkeepers Challenge Allende | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/chase-bank-cleared-in-share-takeover.html | CHASE BANK CLEARED IN SHARE TAKEâ€¡Â...Â°OVER | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/bridg-impact-of-unexpected-result-can-prove-pitfall-for-expert.html | Bridg: Impact of Unexpected Result Can Prove Pitfall for Expert | True | By Alan Truscott | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/gop-charts-plans-for-last-8-weeks-of-drive.html | G.O.P. Charts Plans for Last 8 Weeks of Drive | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/nixon-sends-patent-pact-to-senate.html | Business Briefs | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/motion-dismissed-to-lift-news-curb-in-ibm-lawsuit.html | Motion Dismissed To Lift News Curb In I.B.M. Lawsuit | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/ryun-wottle-in-helsinki-meet.html | Sports News in Brief | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/douglas-rejects-appeal-on-busing-action-on-las-vegas-plan-is.html | DOUGLAS REJECTS APPEAL ON BUSING | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/wallace-and-humphrey-still-owe-for-air-travel.html | Wallace and Humphrey Still Owe for Air Travel | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/hip-says-it-is-solvent-in-spite-of-its-problems.html | H.I.P. Says It Is Solvent In Spite of Its Problems | True | By Nancy Hicks | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/walter-j-bergman-68-is-dead-expresident-of-lily-tulip-corp.html | Walter J. Bergman, 68, Is Dead; Exâ€¡Â...Â°President of Lilyâ€¡Â...Â°Tulip Corp. | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/newsman-is-cited-in-hospital-inquiry.html | NEWSMAN IS CITED IN HOSPITAL INQUIRY | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/an-anniversary-for-attica.html | An Anniversary for Attica | True | By Jack Newfield | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/westchester-hearing-on-udc-is-held-under-strict-controls.html | Westchester Hearing on U. D. C. Is Held Under Strict Controls | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/dr-john-p-riesman.html | DR. JOHN P. RIESMAN | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/410-raised-in-harlem-to-bury-girl-allegedly-slain-by-mother.html | $410 Raised in Harlem to Bury Girl Allegedly Slain by Mother | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/market-place-a-random-list-posts-200-rise.html | Market Place: A Random List Posts 200% Rise | True | By Terry Robards | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/waldheim-bids-un-act-on-terrorism.html | Waldheim Bids U.N. Act on Terrorism | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/electionlaw-suit-brought-by-conservatives-dismissed.html | Electionâ€¡Â...Â°Law Suit Brought By Conservatives Dismissed | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/impeachment-group-wins-a-stay-of-injunction.html | Impeachment Group Wins a Stay of Injunction | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/london-delays-extradition-of-convicted-taiwan-man.html | London Delays Extradition Of Convicted Taiwan Man | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/tigers-triumph-over-orioles-32-brinkmans-2run-homer-helps-detroit.html | TIGERS TRIUMPH OVER ORIES,3â€¡Â...Â°2 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/camden-burglar-gets-900-plus-watchdog.html | Camden Burglar Gets $900 Plus Watchdog | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/iowa-corn-crop-warning.html | Iowa Corn Crop Warning | True | | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/killanin-assumes-top-olympic-post-irish-lord-receives-keys-in.html | KILLANIN ASSUMES TOP OLYMPIC POST | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/saigon-says-its-marines-fought-way-into-quangtris-citadel-in-2d.html | Saigon Says Its Marines Fought Way Into Quangtri's Citadel in 2d Attempt to Capture City | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/irokqald-j-periah-hertz-ghairman-i-concern-stricken-atgolf.html | RONALD J.PERMAN, HERTZ CHAIRMAN;Chief Officer of Car Rental Concern Stricken at Golf | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/munich-autopsies-show-shots-killed-10-of-11-israelis.html | Munich Autopsies Show Shots Killed 10 of 11 Israelis | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/rizzo-seeks-to-help-nixon.html | Rizzo Seeks to Help Nixon | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/fundsharing-bill-passed-by-senate-on-6320-vote-senate-approves.html | Fundâ€šÃ„Â°Sharing Bill Passed By Senate on 63â€šÃ„Â°20 Vote | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/oilmen-bid-586million-for-tracts-off-louisiana.html | Oilmen Bid $586â€šÃ„Â°Million For Tracts Off Louisiana | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/rod-stewart-and-faces-show-full-artillery-of-rock-and-roll.html | Rod Stewart and Faces Show Full Artillery, of Rock â€šÃ„Â¨nâ€šÃ„Â' Roll | True | By Don Heckman | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/teachin-scheduled-today-on-need-for-prison-reform.html | Teachâ€šÃ„Â¨In Scheduled Today On Need for Prison Reform | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/credit-prices-retreat-as-early-trend-changes-credit-markets-list.html | Credit Prices Retreat As Early Trend Changes | True | By John H. Allan | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mrs-gallo-heard-in-trial-of-aide-tells-how-husband-helped-others.html | MRS. GALLO HEARD IN TRIAL OF AIDE | True | By Lacey Fosburgh | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/washington-for-the-record-sept-12-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/soho-residents-split-on-sports-center-artists-say-proposal-would.html | SoHo Residents Split on Sports Center | True | By Max H. Siegel | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/soviet-stiffens-laws-on-addicts-move-indicates-concern-over.html | SOVIET STIFFENS LAWS ON ADDICTS | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/giants-rehire-fox.html | Giants Rehire Fox | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/equatorial-guinea-bids-un-deal-with-invasion-charge.html | Equatorial Guinea Bids U.N. Deal With Invasion Charge | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/woman-to-be-chamber-chief.html | Woman to Be Chamber Chief | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/lester-w-bentley-painter-of-eisenhower-and-douglas.html | Lester W. Bentley, Painter Of Eisenhower and Dodglas | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/lavelle-is-reported-to-tell-senators-abrams-and-moorer-approved.html | Lavelle Is Reported to Tell Senators Abrams and Moorer Approved Raids | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/the-facts-of-attica.html | The Facts of Attica | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/saving-banks-deposits-up.html | Saving Banks Deposits Up | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/assist-for-shoplifting-drive.html | Assist for Shoplifting Drive | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/daley-calls-on-chicago-to-back-mcgovern-the-next-president.html | Daley Calls on Chicago to Back McGovern, â€šÃ„Â¨the Next Presidentâ€šÃ„Â' | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/meetings-are-held-here-to-protest-munich-deaths.html | Meetings Arc Held Here To Protest Munich Deaths | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/safety-board-study-cites-perils-of-jet-engine-blasts-at-airports.html | Safety Board Study Cites Perils Of Jet Engine Blasts at Airports | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/nhl-islanders-start-getting-to-know-one-another.html | N.H.L. Islanders Start Getting to Know One Another | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/levitt-reports-strengthening-in-financial-position-of-state.html | Levitt Reports Strengthening In Financial Position of State | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/advertising-memories-of-l-n.html | Advertising Memories of L. & | True | By Philip H. Dougherty | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/cocoa-contracts-decline-sharply-brazil-removes-minimum-on-export.html | COCOA CONTRACTS DECLINE SHARPLY | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/trade-suspended-in-13-preferreds.html | TRADE SUSPENDED IN 13 PREFERREDS | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/commuter-who-balked-at-fare-denies-guilt.html | Commuter Who Balked At Fare Denies Guilt | True | | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/new-carmen-awaits-call-to-open-mets-88th-season-new-carmen-waits-in.html | New â€˜Â²Carmenâ€™Â´Â´ Awaits Call To Open Met's 88th Season | True | By Tom Buckley | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/suffolk-judge-fines-toiletries-concern-70000-in-fraud.html | Suffolk Judge Fines Toiletries Concern $70,000 in Fraud | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€˜Â¸Â® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/treasury-terms-decision-on-bank-secrecy-limited-ruling-on-banks.html | Treasury Terms Decision On Bank Secrecy Limited | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/trade-with-the-east-.html | Trade With the East.. | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€˜Â¸Â® No Title | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/market-to-seek-action.html | Market to Seek Action | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/us-court-upholds-a-ban-on-alabama-traffic-refunds.html | U.S. Court Upholds a Ban On Alabama Traffic Refunds | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/x-chafee-aid-exceeds-pells.html | Chafee Aid Exceeds Pell's | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/syphilis-study-went-on-after-its-apparent-success.html | Syphilis Study Went On After Its Apparent Success | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/gm-displays-lowprice-car-it-hopes-to-sell-in-malaysia.html | G.M. Displays Lowâ€˜Â´Â´Price Car It Hopes to Sell in Malaysia | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/court-upholds-lowenstein-and-orders-new-primary-new-primary-ordered.html | Court Upholds Lowenstein And Orders New Primary | True | By William E. Farrell Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/drop-is-forecast-in-us-corn-crop-8-per-cent-decline-is-seen-in-next.html | DROP IS FORECAST IN U.S CORN CROP | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/athlete-14-electrocuted.html | Athlete, 14, Electrocuted | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/new-aid-planned-for-city-addicts-combined-medical-and-job-effort.html | NEW AID PLANNED FOR CITY ADDICTS | True | By John Sibley | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/yanks-win-32-from-red-sox-yanks-beat-red-sox-32-lyle-gets-33d-save.html | Yanks Win, 3â€˜Â²2 From Red Sox | True | By Murray Chass | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/ripon-society-challenges-gop-on-delegate-plan.html | Ripon Society Challenges G.O.P. on Delegate Plan | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/meany-shuns-union-backing-mcgovern.html | Meany Shuns Union Backing McGovern | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mediators-entering-musicians-dispute.html | MEDIATORS ENTERING MUSICIANSâ€˜Â´ DISPUTE | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/richey-triumphs-in-straight-sets-borowiak-drysdale-victors-in-50000.html | RICHEY TRIUMPHS IN STRAIGHT SETS | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/aba-trustees-veto-undergraduate-draft.html | A.B.A. Trustees Veto Undergraduate Draft | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/us-canada-britain-back-compromise-on-hijacking.html | U.S.,Canada, Britain Back Compromise on Hijacking | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/canadas-peking-fair-adding-up-to-success-canadians-count-peking.html | Canada's Peking Fair Adding Up to Success | True | By John Burns The Toronto Globo and Mall | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/chilean-copper-unit-assails-kennecott.html | CHILEAN COPPER UNIT ASSAILS KENNECOTT | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/black-gmeral-takes-new-post-as-the-no-2-man-at-fort-dix.html | Black General Takes New Post As the No. 2 Man at Fort Dix | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/seatbelt-warning-is-called-failure.html | SEATâ€˜Â´BELT WARNING IS CALLED FAILURE | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/russians-gloat-over-gold-medals-chide-americans-soviet-press-tv.html | Russians Gloat Over Gold Medals, Chide Americans | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/tragedy-in-munich-1972.html | Tragedy in Munich, 1972 | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mrs-knauer-criticizes-quality-of-us-autos.html | Hrs. Knauer Criticizes Quality of U.S. Autos | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/frank-j-meistrell-of-u-flood-agency.html | FRANK J. MEISTRELL OF U.S. FLOOD AGENCY | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/it-may-contain-soy-flour-but-just-call-it-macaroni.html | It May Contain Soy Flour, But Just Call It Macaroni | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/reasoners-wife-gets-post.html | Reasoner's Wife Gets Post | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/organ-transplant-dies.html | Organ Transplant Dies | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/university-rectors-quit-posts-in-spain.html | UNIVERSITY RECTORS QUIT POSTS IN SPAIN | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/bayh-asks-parole-change.html | Bayh Asks Parole Change | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/alfred-rotsscul-i-ssarspgarg-estori.html | ALFRED ROTHSCHILD, SHAKESPEARE EDITOR | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/leningrad-visit-canceled.html | Leningrad Visit Canceled | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/sinking-ships-crew-saved.html | Sinking Ship's Crew Saved | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/number-7-looks-like-new-version-of-old-98.html | Number 7 Looks Like New Version of Old 98 | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/genesco-cuts-dividend-to-17-cents-from-42-12.html | Genesco Cuts Dividend To 17 Cents From 42Â½Â¢ | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/house-unit-scans-fund-given-gop.html | HOUSE UNIT SCANS FUND GIVEN G.O.P. | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/israelis-report-arabs-fired-bazookas-at-golan-heights.html | Israelis Report Arabs Fired Bazookas at Golan Heights | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/dr-t-n-burbridge-coast-rights-figure.html | DR. T. N. BURBRIDGE, COAST RIGHTS FIGURE | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/law-to-curb-noise-voted-by-council-passes-by-315-vote-despite.html | LAW TO CURB NOISE VOTED BY COUNCIL | True | By David Bird | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/seeding-the-wasteland-i.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/man-dies-in-plunge-here.html | Man Dies in Plunge Here | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/small-quake-hits-coast.html | Small Quake Hits Coast | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/suspect-in-wife-slaying-surrenders-in-the-bronx.html | Suspect in Wife Slaying Surrenders in the Bronx | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/tax-evasion-laid-to-drug-suspect-man-indicted-as-dealer-held-in.html | TAX EVASION LAID TO DRUG SUSPECT | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/newspaper-wage-cut-by-pay-board-131-rise-under-old-pact-in-capital.html | NEWSPAPER WAGE CUT BY PAY BOARD | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/california-indians-sue-for-15billion.html | CALIFORNIA INDIANS SUE FOR $15¾Â¢Â¸Â³Â±BILLION | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/cuts-feared-here-in-aid-to-the-poor-mayor-scores-ceiling-set-in.html | COTS FEARED HERE IN AID TO THE POOR | True | By Peter Kihss | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/british-say-iceland-gunboat-put-fishermen-in-danger.html | British Say Iceland Gunboat Put Fishermen in Danger | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/is-there-a-united-nations.html | UNITED NATIONS | True | By James Reston | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mrs-mitchell-identifies-official-she-says-tore-phone-off-wall.html | Mrs. Mitchell Identifies Official She Says Tore Phone Off Wall | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/blue-cross-rate-rise-backed.html | Bitie Cross Rate Rise Backed | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/review-ordered-on-job-program-mayor-reacts-to-charges-by-postel-of.html | REVIEW ORDERED ON JOB PROGRAM | True | By Francis X. Clines | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/connecticut-democrats-vague-on-ticket.html | Connecticut Democrats Vague on Ticket | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/travelers-aid-get-director.html | Travelers Aid Got Director | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/mcgoverns-position-on-foreign-policy-a-broad-pattern-seems-to-be.html | McGovern's Position on Foreign Policy: A Broad Pattern Seems to Be Emerging | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/inquiry-on-attica-scores-governor-over-1971-revolt-report-says-he.html | INQUIRY ON ATTICA SCORES GOVERNOR OVER 1971 REVOLT;Report Says He Should Have Visited Site Before Order Was Given for Assault | True | By Michael T. Kaufman | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/property-crimes-decline-in-city-but-crimes-against-people-rise.html | Property Crimes Decline in City, But Crimes Against People Rise | True | | 2000-03-10 | RE0000819681 | B00000778313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/tv-abcs-2-new-comedy-series-paul-lynde-show-set-for-wednesdays.html | TV: A.B.C.'s 2 New Comedy Series | True | By John J. O'Connor | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/excerpts-from-report-of-commission-studying-origin-and-aftermath-of.html | Excerpts From Report of Commission Studying Origin and Aftermath of Attica Riot | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/levitt-presses-view-on-bond-sales.html | Business Briefs | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/plan-dropped-to-form-a-national-daily-paper.html | Plan Dropped to Form A National Daily Paper | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-13 | 1972-09-13 | https://www.nytimes.com/1972/09/13/archives/25000-to-shave.html | $25,000 to Shave? | True | | 2000-03-10 | RE0000819681 | B00000778313 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/voting-for-humor.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/nastase-doubles-victor.html | Nastase Doubles Victor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/market-climbs-on-trade-report-possibility-of-breakthrough-with.html | MARKET CLIMBS ON TRADE REPORT | True | By Alexander R. Hammer | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/syracuse-teachers-to-get-pay-raises-averaging-6.html | Syracuse Teachers to Get Pay Raises Averaging 6% | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/attacking-poverty-and-restructuring-welfare.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/uncoordinated-justice.html | Uncoordinated Justice | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/school-dispute-continues-in-a-brooklyn-district.html | School Dispute Continues In a Brooklyn District | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/attica-and-reality.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/redskins-brown-paying-price-as-top-nfl-back.html | Redskinsâ€šÃ„Â´ Brown Paying Price as Top N.F.L. Back | True | By William N. Wallace | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/house-gop-secretary.html | House G.O.P. Secretary | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/land-hustlers-in-las-vegas-thrive-on-propertyhungry-vacationers.html | Land Hustlers in Las Vegas Thrive On Propertyâ€šÃ„Â¯Hungry Vacationers | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/relatives-are-flying-to-hanoi-to-escort-pows-back-home.html | Relatives Are Flying To Hanoi to Escort P.O.W.s Back Home | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/times-starts-publication-of-a-daily-jersey-edition.html | Times Starts Publication | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/uganda-threatens-to-intern-banned-asians-after-nov-8.html | UgandaThreatens to Intern Banned Asians After Nov.8 | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chess-women-shunning-game-on-basis-of-misconceptions.html | Chess: | True | By Samuel Reshevsky | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/antidefamation-league-seeks-un-censure-of-amin.html | Antiâ€šÃ„Â¯Defamation League Seeks U.N. Censure of Amin | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/football-giants-acquire-orduna-49er-obtained-on-waivers-as-no-3.html | FOOTBALL GIANTS ACQUIRE ORDUNA | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mexican-seized-in-smuggling-of-drugs-arrested-a-2d-time.html | Mexican Seized in Smuggling Of Drugs Arrested a 2d Time | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/spock-says-hes-hopeful-that-mcgovern-will-win.html | Spock Says He's Hopeful That McGovern Will Win | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/oilman-joins-global-shareholders-fight.html | Oilman Joins Global Shareholdersâ€šÃ„Â´ Fight | True | By Robert J. Cole | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/murder-witness-says-gallos-guard-was-armed.html | Murder Witness Says Gallo's Guard Was Armed | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/stolen-stock-is-left-at-bank-while-manager-checks-it-out.html | Stolen Stock Is Left at Bank While Manager Checks It Out | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/war-veteran-in-plot-case-freed-of-marijuana-charge.html | War Veteran in Plot Case Freed of Marijuana Charge | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/addressograph-adds-unit.html | Addressograph Adds Unit | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/italian-keeps-ring-title.html | Italian Keeps Ring Title | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/us-to-help-rumania-finance-offshore-oil-drilling-in-the-black-sea.html | U. S. to Help Rumania Finance Offshore Oil Drilling in the Black Sea | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/oklahoma-indians-seize-us-office.html | OKLAHOMA INDIANS SEIZE U.S. OFFICE | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/senators-report-abrams-disputes-lavelle-on-raids-stennis-tells-of-a.html | SENATORS REPORT ABRAMS DISPUTES LAVELLE ON RAIDS | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/times-subsidiary-plans-to-buy-tennis-magazine.html | Times Subsidiary Plans To Buy Tennis Magazine | True | | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/groshawk-takes-stakes-at-del-mar.html | GROSHAWK TAKES STAKES AT DEL MAR | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/80-of-middlesex-colleges-teachers-pass-up-classes-for-union-meeting.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/trend-irregular-in-us-payments-2-key-measures-of-balance-for-the.html | TREND IRREGULAR IN U.S. PAYMENTS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/sidney-douglas.html | SIDNEY DOUGLAS | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/seeding-the-wasteland-ii.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/south-vietnams-medical-care-found-to-deteriorate.html | South Vietnam's Medical Care Found to Deteriorate | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/simple-rites-for-drowned-girl-are-attended-by-500-neighbors.html | Simple Rites for Drowned Girl Are Attended by 500 Neighbors | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/antipoverty-clerk-seized-on-charge-of-larceny.html | Antipoverty Clerk Seized On Charge of Larceny | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/scientists-caution-on-atom-materials.html | SCIENTISTS CAUTION ON ATOM MATERIALS | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/trailer-with-copper-hijacked.html | Trailer With Copper Hijacked | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/islanders-rich-rookie-gets-an-icy-reception.html | Islandersâ€šÃ„Â´ Rich Rookie Gets an Icy Reception | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/trudeau-and-rival-off-and-running.html | Trudeau and Rival Off and Running | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/accord-ends-dow-strike.html | Accord Ends Dow Strike | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/soviet-unearths-an-ancient-town-terms-it-largest-stone-age.html | SOVIET UNEARTHS AN ANCIENT TOWN | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/pope-paul-asserts-sensual-pleasure-may-lead-to-drugs.html | Pope Paul Asserts â€šÃ„Â¹Sensual Pleasureâ€šÃ„Â´ May Lead to Drugs | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/-rerun-against-rooney.html | ...Rerun Against Rooney | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/house-votes-33643-for-arms-measure.html | HOUSE VOTES, 336â€šÃ„Â¹43, FOR ARMS MEASURE | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/colorado-vote-reflects-new-mood-of-west.html | The Talk of Fort Collins | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/hda-aide-ousted-for-failing-to-disclose-holdings.html | H.D.A. Aide Ousted for Failing to Disclose Holdings | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/house-panel-supports-agency-for-consumer-product-safety.html | House Panel Supports Agency For Consumer Product Safety | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/for-attica-townfolk-the-very-scars-hurt.html | For Attica Townfolk, the Very Scars Hurt | True | By Murray Schumach Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/rites-at-attica-mark-the-day-of-tragedy-rites-at-attica-mark-the.html | Rites at Attica Mark the Day of Tragedy | True | By Ronald Smothers Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/gop-countersuit-says-obrien-is-abusing-court.html | G.O.P. Countersuit Says O'Brien Is Abusing Court | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/cahill-withholds-tocks-is-support-demands-change-governor-says-dam.html | CAHILL WITHHOLDS INKS IS, SUPPORT, DEMANDS CHANGE | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/soviet-gold-survey-released.html | Soviet Gold Survey Released | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/new-jersey.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/sale-of-2-parcels-of-land-brings-the-city-800000.html | Sale of 2 Parcels of Land Brings the City $800,000 | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/big-gain-reported-in-moscow-talks-kissinger-is-said-to-agree-on.html | BIG GAIN REPORTED IN MOSCOW TALKS | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/34-of-construction-finished-on-states-1st-nuclear-plant.html | 3/4 of Construction Finished On State's 1st Nuclear Plant | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/lindsay-pays-visit-to-new-factory-at-flatlands-park.html | Lindsay Pays Visit to New Factory at Flatlands Park | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/tidewater-joins-triplea-tourney.html | Sports News in Brief | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/tourists-stranded-in-london.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chesterfields-to-carry-coupons.html | Advertising | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/amex-shares-higher-at-close-counter-prices-also-advance.html | Amex Shares Higher at Close; Counter Prices Also Advance | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/a-change-is-asked-in-western-union-psc-aide-citing-laxity-urges.html | A CHANGE IS ASKED IN WESTERN UNION | True | By Max H. Seigel | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/wood-field-and-stream-ever-cooperative-pickerel-give-angler-good.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/article-6-no-title.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/personal-finance-social-security.html | Personal Finance: Social Security | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/squires-seek-erving-injunction.html | Squires Seek Erving Injunction | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/4-indicted-upstate-in-slaying-of-clerk.html | 4 INDICTED UPSTATE IN SLAYING OF CLERK | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/ghana-abolishes-top-court-get-new-jobs-judges-told.html | Ghana Abolishes Top Court; Get New Jobs, Judges Told | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mrs-king-advances-81959008.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chiefs-of-2-teacher-groups-join-in-backing-mcgovern.html | Chiefs of 2 Teacher Groups Join in Backing McGovern | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/slattery-is-low-in-bid-on-subway-first-section-on-2d-avenue-line.html | SLATTERY IS LOW IN BID ON SUBWAY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/koscot-and-turner-cited-in-complaint-filed-by-the-sec.html | Koscot and Turner Cited in Complaint Filed by the S.E.C. | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/peyote-charges-filed-against-3-students-and-typist-held-in-seizure.html | PEYOTE CHARGES FILED AGAINST 3 | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/moves-to-curb-terrorists-are-discussed-in-bonn.html | Moves to Curb Terrorists Are Discussed in Bonn | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/french-corruption-charged-by-exaide.html | FRENCH CORRUPTION CHARGED BY EXâ€š,Â°AIDE | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chinese-at-un-assembly-to-be-led-by-chiao-again.html | Chinese at U.N. Assembly To Be Led by Chiao Again | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/fda-plans-order-on-child-poisoning.html | F.D.A. PLANS ORDER ON CHILD POISONING | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/bribery-inquiry-wide-in-chicago-pipeline-study-may-result-in.html | BRIBERY INQUIRY WIDE IN CHICAGO | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/59000-on-welfare-face-cutoffs-over-id-cards-59000-on-welfare-facing.html | 59,000 on Welfare Face Cutoffs Over I.D. Cards | True | By Peter Kihss | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chamberlain-havlicek-missing-as-camps-open.html | Chamberlain, Havlicek Missing as Camps Open | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/construction-worker-shot.html | Construction Worker Shot | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mainland-china-reported-buying-first-us-wheat.html | MAINLAND CHINA REPORTED BUYING FIRST U.S. WHEAT | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/fine-words-slim-cut.html | Fine Words, Slim Cut | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/article-4-no-title.html | Article 4 â€š,Â® No Title | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/hoffa-lawyer-in-paris-wont-talk-about-past.html | Haifa â€š,Â´Lawyer,â€š,Â´ in Paris, Won't Talk About Past | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/rights-suit-on-illinois-voting.html | Rights Suit on Illinois Voting | True | | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/lowenstein-predicts-victory-over-rooney-tuesday.html | Lowenstein Predicts Victory Over Rooney Tuesday | True | By Thomas P. Ronan | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/400million-suit-filed-over-rates-at-hawaiis-hotels.html | $400â€šÃ„Ã´Million Suit Filed Over Rates At Hawaii's Hotels | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/at-30-a-man-learns-even-muhammad-ali.html | Sports of The Times | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/with-barry-in-limbo-nets-look-to-george-carter-with-barry-in-legal.html | With Barry in Limbo, Nets Look to George Carter | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/a-cyanamid-plant-called-polluter-buchanan-site-is-indicted-by.html | A CYANAMID PLANT CALLED POLLUTER | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/31-fewer-turkeys-raised.html | 31% Fewer Turkeys Raised | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mrs-nixon-to-campaign-in-jersey-visit-tomorrow.html | Mrs. Nixon to Campaign In Jersey Visit Tomorrow | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/campbell-soup-posts-a-14-gain-in-earnings.html | Campbell Soup Posts a 14% Gain in Earnings | True | By Isadore Barmash | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/peace-fasters-demonstrate-at-headquarters-for-nixon.html | Peace Fasters,Demonstrate At Headquarters for Nikon | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/states-school-board-orders-new-tests.html | NEW JERSEY | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/lansky-is-resigned.html | Notes on People | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/rubber-union-for-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/tv-blackouts-to-be-investigated.html | Sports News in Brief | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/6000-new-guinea-warriors-said-to-attack-rival-tribe.html | 6,000 New Guinea Warriors Said to Attack Rival Tribe | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/j-robert-doyle-49-of-securities-unit.html | J. ROBERT DOYLE, 49, OF SECURITIES UNIT | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/sodom-in-manhattan.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/henry-ford-declares-he-will-vote-for-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/evans-wins-400-matthews-is-2d-ryun-and-prefontaine-are-beaten-in.html | EVANS WINS 400; MATTHEWS IS 2D | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chairman-also-sees-increase-in-hiring-ford-motor-chairman-sights.html | Chairman Also Sees Increase in Hiring | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/three-prisoners-escape-from-rockland-county-jail.html | Three Prisoners Escape From Rockland County Jail | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/15million-won-in-suit.html | $1.5â€šÃ„Ã´Million Won in Suit | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/school-strike-issue-to-go-before-court.html | SCHOOL STRIKE ISSUE TO GO BEFORE COURT | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/roving-artistsstory-program-gains-a-following-among-children-in-city.html | Roving Artistsâ€šÃ„Ã´Story Program Gains A Following Among Children in City | True | By Les Ledbetter | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/richard-klemer-marriage-expert-psychologist-who-led-unit-at-north.html | RICHARD KHMER, MARRIAGE EXPERT | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/texaco-and-sun-oil-plan-to-increase-size-of-plants.html | Texaco and Sun Oil Plan To Increase Size of Plants | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/barclays-bank-sells-a-holding-disposes-of-its-28-share-of-dominions.html | Merger News | True | By Gene Smith | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/all-31-aboard-are-killed-as-nepalese-plane-crashes.html | All 31 Aboard Are Killed As Nepalese Plane Crashes | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mrs-crerar-harris.html | MRS. CRERAR HARRIS | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/installed-in-error-parking-sign-stays-and-provokes-ire.html | Installed in Error, Parking Sign Stays And Provokes Ire | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/john-p-smith.html | JOHN P. SMITH | True | John P. Smith Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/lottery-to-integrate-schools.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/gleasons-team-captures-jersey-golf-by-3-strokes.html | Gleason's Team Captures Jersey Golf by 3 Strokes | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/wheaten-ignored-breed-revered-by-reverend.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/hearings-urged-on-atom-plants-environment-coalition-sees-reactor.html | HEARINGS URGED ON ATOM. PLANTS | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/moscow-unit-asked-by-dresdner-bank.html | MOSCOW UNIT ASKED BY DRESDNER BANK | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/koreans-end-parley-without-accord.html | Koreans End Parley Without Accord | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/airline-to-scan-customers.html | Airline to Scan Customers | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/allegheny-ludlum-plans-no-steel-price-rise-now-allegheny-plans-no.html | Price Changes | True | By Gerd Wilcke | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/bridge-german-expert-shows-skill-in-escaping-from-a-squeeze.html | Bridge :German Expert Shows Skill In Escaping From a Squeeze | True | By Alan Truscott | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/the-stage-improvisation-proposition-opens-its-third-new-edition.html | The Stage: Improvisation | True | By Mel Gussow | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/sex-bias-found-in-bakers-dismissal-for-long-hair.html | Sex Bias Found in Baker's Dismissal for Long Hair | True | By Francis X. Clines | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/j-w-smallwood-exstockbroker-79.html | J. W. SMALLWOOD, EXâ€šÃ„ÂªSTOCKBROKER, 79 | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/us-wont-prosecute-times-on-impeachment-ad-justice-department.html | U. S. Won't Prosecute Times on Impeachment Ad | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/article-2-no-title.html | ISSUES 1972 | True | By Alan Reyriolds | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/article-1-no-title.html | ISSUES 1972 | True | By Joseph Pechman | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/founder-of-jobtraining-centers-hails-savings.html | Founder of Jobâ€šÃ„Âª Training Centers Hails Savings | True | By Rudy Johnson | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/music-bel-canto-bellini-stefan-zucker-leads-and-performs-in-adelson.html | Music: Bel Canto Bellini | True | By Donal Henahan | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/israel-to-observe-independence-with-festivals-here.html | Israel to Observe Independence With Festivals Here | True | By Henry Raymont | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/urban-league-chief-assails-candidates.html | URBAN LEAGUE CHIEF ASSAILS CANDIDATES | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/syria-said-to-agree-to-soviet-buildup-at-2-of-her-ports-syria-said.html | Syria Said to Agree To Soviet Buildâ€šÃ„Âª Up At 2 of Her Ports | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/11-named-to-penn-hall-of-fame.html | Sports News in Brief | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/keeneland-yearlings-sale-passes-6million-mark.html | Keeneland Yearlings Sale Passes $6â€šÃ„ÂªMillion Mark | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/bug-reported-in-phone.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/uaw-head-says-car-price-hearings-are-politically-inspired.html | U.A.W. Head Says Car Price Hearings Are Politically Inspired | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/shriver-borrows-from-a-comedian-and-a-catechism.html | Shriver Borrows From a Comedian And a Catechism | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/thieves-kill-homeless-man-at-church.html | Thieves Kill Homeless Man at Church | True | By Deirdre Carmody | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/syria-said-to-agree-to-soviet-buildup-at-2-of-her-ports.html | Syria Said to Agree To Soviet Buildâ€šÃ„Âª Up At 2 of Her Ports | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/earl-of-strathmore-dead-cousin-of-queen-was-54.html | Earl of Strathmore Dead; Cousin of Queen Was 54 | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/exportimport-bank-rate-kept-at-6.html | Business Briefs | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/for-this-chef-the-taste-of-success-is-indeed-sweet.html | For This Chef, the Taste of Success Is Indeed Sweet | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/cards-acquire-brumm.html | Cards Acquire Brumm | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/auto-volume-slumps-for-10day-period-new-car-sales-show-a-slump-for.html | Auto Volume Slumps for 10â€‹Â°Day Period | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/army-seeks-halt-in-rotc-decline-dynamic-changes-weighed-to-step-up.html | ARMY SEEKS HALT IN R.O.T.C. DECLINE | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/a-boy-10-accidentally-shoots-cousin-12-on-lower-east-side.html | A Boy, 10, Accidentally Shoots Cousin, 12, on Lower East Side | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/lawmakers-told-of-fear-by-aged-touring-state-legislators-hear.html | LAWMAKERS TOID OF FEAR BY AGED | True | By John Sibley | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/cahill-withholds-tocks-is-support-demands-change.html | CAHILL WITHHOLDS TOCKS IS. SUPPORT DEMANDS CHANGE | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/constructive-role-of-workmens-compensation.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/market-place-why-little-guy-is-on-sidelines.html | Market Place: Why Little Guy Is on Sidelines | True | By Terry Robards | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/military-court-in-israel-dooms-guerrilla-in-bombing-of-a-bus.html | Military Court in Israel Dooms Guerrilla in Bombing of a Bus | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/man-is-slain-by-ulster-gunmen-another-is-killed-by-policemen.html | Man Is Slain by Ulster Gunmen; Another Is Killed by Policemen | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/outbreaks-of-mob-violence-in-various-states-plague-new-delhi.html | Outbreaks of Mob Violence in Various States Plague New Delhi | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/4-held-in-yonkers-in-numbers-raid-suspects-tied-to-mafiarun-harlem.html | 4 HELD IN YONKERS IN NUMBERS RAID | True | By Glenn Fowler | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/dance-brief-attractive-program-at-the-delacorte-opens-with-new-rite.html | Dance: Brief, Attractive Program at the Delacorte | True | By Clive Barnes | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/syrians-casual-on-israeli-threat-the-capital-bustles-despite.html | SYRIANS CASUAL ON ISRAELI THREAT | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/hearings-due-here-on-land-complaints.html | Hearings Due Here On Land Complaints | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chief-of-tax-unit-named.html | Chief of Tax Unit Named | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/schools-rolls-up-but-less-sharply-rise-in-nation-of-half-of-1-is.html | SCHOOLSâ€‹Â´ ROLLS UP BUT LESS SHARPLY | True | By Iver Peterson | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/crumbling-hierarchy.html | Crumbling Hierarchy... | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/high-treasury-aide-hails-dumping-findings-by-us.html | High Treasury Aide Hails Dumping Findings by U. S. | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/50000-gallons-of-jet-fuel-spilled-near-alaska-airport.html | 50,000 Gallons of Jet Fuel Spilled Near Alaska Airport | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/yields-advance-on-taxexempts-public-housing-bonds-rate-is-highest.html | Credit Markets | True | By John H. Allan | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/72-loss-puts-new-york-1-12-games-back-yankees-beaten-by-red-sox-7.html | 7â€‹Â´2 Loss Puts New York 1Â―Â© Games Back | True | By Murray Chass | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/new-jersey-81959007.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/british-ge-earnings-up.html | British G.E. Earnings Up | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/football-group-denies-fraud.html | Football Group Denies Fraud | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/boston-u-dean-is-named.html | Boston U. Dean Is Named | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/nancy-shade-sings-lead-in-susannah.html | NANCY SHADE SINGS LEAD IN â€‹Â²SUSANNAHâ€‹Â´ | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/bar-association-upheld-on-building-tax-status.html | Bar Association Upheld On Building Tax Status | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/new-jersey-81959011.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/jersey-board-orders-new-tests-for-students-in-every-district.html | Jersey Board Orders New Tests For Students in Every District | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/powells-grand-slam-offset-by-rally.html | Powell's Grand Slam Offset by Rally | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/presidents-brother-campaigns-for-him-in-the-nutmeg-state.html | President's Brother Campaigns for Him in the Nutmeg State | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/tv-film-focuses-on-attica-report-public-broadcasting-beams-its.html | TV FILM FOCUSES ON ATTICA REPORT | True | By Albin Krebs | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/court-stays-order-voiding-publicschool-tax-system-indefinite.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/william-boyd-hopalong-cassidy-dies.html | William Boyd, â€šÃ„Â'Hopalong Cassidy,â€šÃ„Â' Dies | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/opposition-denies-charges.html | Opposition Denies Charges | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/ferry-capsizes-in-malaysia.html | Ferry Capsizes in Malaysia | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/us-unit-sets-price-for-fischer-to-play.html | U.S. UNIT SETS PRICE FOR FISCHER TO PLAY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/soviet-allows-occidental-to-open-office-in-moscow.html | Soviet Allows Occidental To Open Office in Moscow | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/maorisdue-oct-16-for-palace-shows-70member-troupe-booked-for-2week.html | MAORISDUE OCT. 16 FOR PALACE SHOWS | True | By Louis Calta | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/time-to-come-clean.html | Time to Come Clean | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mikhail-nesterov-soviet-trade-aide.html | MIKHAIL NESTEROV, SOVIET TRADE AIDE | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/screen.html | Screen: | True | By Vincent Canby | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/thomas-j-williams.html | THOMAS J. WILLIAMS | True | Thomas J. Williams Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/israel-after-the-slayings-munich-events-seem-to-end-prospect-of.html | News Analysis | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/potato-trading-is-hectic-here-prices-slump-on-us-crop-report-but.html | POTATO TRADING IS HECTIC HERE | True | By James J. Nagle | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/a-sitter-for-almost-every-purpose.html | A Sitter for Almost Every Purpose | True | By Virginia Lee Warren | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/brezhnev-s-cadillac-not-being-recalled.html | Brezhnev's Cadillac Not Being Recalled | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/goal-post-touches-wire-football-player-14-dies.html | Goal Post Touches Wire; Football Player, 14, Dies | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/plane-downed-syria-says.html | Plane Downed, Syria Says | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/strip-mining-bill-is-backed.html | Strip Mining Bill Is Backed | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/4-electrocuted-in-malaysia.html | 4 Electrocuted in Malaysia | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/furs-that-attract-bipartisan-support.html | FASHION TALK | True | By Nadine Brozan | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/annmargret-in-surgery-for-fractures-of-her-face.html | Ann Margret in Surgery For Fractures of Her Face | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/strike-raised-british-trade-deficit.html | Business Briefs | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/primary-defeats-portend-big-shift-of-house-power.html | Primary Defeats Portend Big Shift Of House Power | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/suny-will-award-new-kind-of-degree.html | S.U.N.Y. WILL AWARD NEW KIND OF DEGREE | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/ossining-prison-marks-day.html | Ossining Prison Marks Day | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/schools-rolls-up-but-less-sharply.html | SCHOOLS ROLLS UP BUT LESS SHARPLY | True | By Iver Peterson | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/kling-wins-senior-golf.html | Kling Wins Senior Golf | True | | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/atlanta-banker-criticizes-liberal-longterm-loans-liberalized.html | Atlanta Banker Criticizes Liberal Longâ€š Ã„ Â´Term Loans | True | By H. Erich Heinemann | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/lefkowitz-seeks-a-thaw-on-attica-attempts-to-bring-fischer-and.html | LEFKOWITZ SEEKS A THAW ON ATTICA | True | By James M. Markham | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/f-patrick-shannon-38-dies-wtentv-general-manager.html | F. Patrick Shannon, 38, Dies; 1WTENâ€š Ã„ Â´TV General Manager | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/newspapers-fill-post.html | Newspapers Fill Post | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mainland-china-reported-buying-first-us-wheat-butz-may-announce-the.html | MAINLAND CHINA REPORTED BUYING FIRST U.S. WHEAT | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/arrest-of-meter-maid-fosters-murphykaragheazoff-dispute.html | Arrest of Meter Maid Fosters Murphyâ€š Ã„ Â´Karagheazoff Dispute | True | By Joseph P. Fried | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/brooklyn-expressway-due-for-nighttime-resurfacing.html | Brooklyn Expressway Due For Nighttime Resurfacing | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/consular-aides-tour-port-facilities-as-new-foreign-business-is.html | Consular Aides Tour Port Facilities As New Foreign Business Is Sought | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mexican-rodeo-at-garden.html | Mexican Rodeo at Garden | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/article-5-no-title.html | Business Briefs | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/nigerian-urges-uses-of-the-past-says-colonialism-left-some-things.html | NIGERIAN URGES USES OF THE PAST | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/nastase-doubles-victor-81959010.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/total-rebuttal.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/otb-to-open-90th-office.html | OTB to Open 90th Office | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/gary-hall-wins-2-events-in-slovak-swimming-meet.html | Gary Hall Wins 2 Events In Slovak Swimming Meet | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/british-oilfind-forecast-confirmed.html | Business Briefs | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/wankel-engine-set-for-snowmobiles.html | Business Briefs | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/yonkers-mark-set-by-sweet-obrien.html | YONKERS MARK SET BY SWEET O'BRIEN | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/william-shields-duncan-expert-in-surrogate-law.html | William Shields Duncan, Expert in Surrogate Law | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/personalities-miss-gould-visits.html | Personalities: Miss Gould Visits | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/gop-countersuit-says-obrien-is-abusing-court-nixon-campaign-files-a.html | G.O.P. Countersuit Says O'Brien Is Abusing Court | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/firing-at-citadel-reported-heavy-saigon-asserts-stiff-enemy.html | FIRING AT CITADEL REPORTED HEAVY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/tv-varying-programing-norms-with-family-entertainment-adventures-of.html | TV: Varying Programing Norms With â€š Ã„ Â´Family Entertainmentâ€š Ã„ Â´ | True | By John J. O'Connor | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/philadelphia-paper-names-chief-editor.html | PHILADELPHIA PAPER NAMES CHIEF EDITOR | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/pollution-from-autos-expected-to-dip-to-safe-level-in-5-years.html | Pollution From Autos Expected To Dip to Safe Level in 5 Years | True | By Richard J.h. Johnston | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/younger-men-beat-2-house-chairmen.html | Younger Men Beat 2 House Chairmen | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/2-negroes-elected-mayors-in-alabama.html | 2 NEGROES ELECTED MAYORS IN ALABAMA | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/ten-food-concerns-cited-for-violations-after-2d-inspection.html | Ten Food Concerns Cited for Violations After 2d Inspection | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/theater-new-leadership-at-the-mccarter-promises-innovation.html | NEW JERSEY | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/state-sues-loews-over-kent-contest.html | STATE SUES LOEWS OVER KENT CONTEST | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/drysdale-routs-rosewall-okker-tops-lutz-in-tennis.html | Drysdale Routs Rosewall, Okker Tops Lutz in Tennis | True | | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/noise-bureau-chief-named.html | Noise Bureau Chief Named | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/rites-at-attica-mark-the-day-of-tragedy.html | Rites at Attica Mark the Day of Tragedy | True | By Ronald Smothers Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/stockton-advances-coody-bows-in-match-play-golf.html | Stockton Advances, Coody Bows in Match Play Golf | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/senators-assert-abrams-disputes-lavelle-on-raids-stennis-tells-of-a.html | SENATORS ASSERT ABRAMS DISPUTES LAVELLE ON RAIDS | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/rodgers-nebraska-back-in-trouble-with-law-again.html | Rodgers, Nebraska Back, In Trouble With Law Again | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/new-jersey-81959009.html | NEW JERSEY | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/soviet-tells-public-of-emigration-tax.html | SOVIET TELLS PUBLIC OF EMIGRATION TAX | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/welfare-ethic-vs-work-ethic.html | Letters to the Editor | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/nominees-attend-campaign-school-lindsay-and-others-urge-democratic.html | THE 1972 CAMPAIGN | True | By William E. Farrell | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/all-out-for-tennis.html | New Jersey Sports | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/governor-scores-bill-on-sharing-says-senate-ignores-needs-he-hopes.html | GOVERNOR SCORES BILL ON SHARING | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/big-gain-indicated-in-moscow-talks-kissinger-is-said-to-agree-on.html | BIG GAIN INIACATED IN MOSCOW TALKS | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/roundup-pirates-smell-world-series.html | Roundup: Pirates Smell World Series | True | By Deane McGowen | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/unsafe-wet-turf-cancels-5th-race-jockeys-at-belmont-refuse-to-ride.html | UNSAFE WET TURF CANCELS 5TH RACE | True | By Joe Nichols | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/chinese-denounce-israelis-for-raiding-syria-lebanon.html | Chinese Denounce Israelis For Raiding Syria, Lebanon | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mrs-king-advances.html | Mrs. King Advances | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/neoclassical-art-surveyed-in-london.html | Neoclassical Art Surveyed in London | True | By Pierre Schneider Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/welfare-assistance-in-may-drops-but-rolls-show-rise.html | Welfare Assistance in May Drops, but Rolls Show Rise | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mgovern-hailed-in-philadelphia-thunderous-ovation-given-to-him-and.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/tokyo-envoy-due-in-town.html | Tokyo Envoy Due in Town | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/hud-is-facing-curb-on-mortgage-role.html | H.U.D. IS FACING CURB ON MORTGAGE ROLE | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/nixon-meets-aides-to-map-strategy-macgregor-and-mitchell-are.html | NIXON MEETS AIDES TO MAP STRATEGY | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/sugar-quotas-revised.html | Sugar Quotas Revised | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/schmitz-says-hed-dispatch-marines-to-free-pows.html | Schmitz Says He'd Dispatch Marines to Free P.O.W.'s | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/frank-wickhorst-is-dead-navy-allamerican-in-26.html | Frank Wickhorst Is Dead; Navy Allâ€šÃ„Â¿American in '26 | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/mrs-george-m-cohan-a-dancer-in-her-husbands-act-is-buried.html | Mrs. George M. Cohan, a Dancer In Her Husband's Act, Is Buried | True | By Laurie Johnston | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/screen-81958678.html | Screen: | True | | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/primary-defeats-portend-big-shift-of-house-power-primary-losses.html | Primary Defeats Portend Big Shift Of House Power | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/fund-for-peace-here-gets-a-330000-danforth-grant.html | Fund for Peace Here Gets A $330,000 Danforth Grant | True | | 2000-03-10 | RE0000819680 | B00000778312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-14 | 1972-09-14 | https://www.nytimes.com/1972/09/14/archives/2-island-dependencies-seeking-more-home-rule-after-australia-moves.html | 2 Island Dependencies Seeking More Home Rule After Australia Moves to Effect Administrative Changes | | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819680 | B00000778312 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/new-jewish-group-set-up-to-manage-contributions-here.html | New Jewish Group Set Up to Manage Contributions Here | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/schneck-hits-3-homers.html | Sports News in Brief | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/us-fears-raids-will-empty-danang-refugee-camps.html | U.S. Fears Raids Will Empty Danang Refugee Camps | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/dance-festival-sunday.html | Dance Festival Sunday | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/electronics-gear-seized-marcos-says.html | ELECTRONICS GEAR SEIZED, MARCOS SAYS | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/rangers-a-club-with-no-holes-only-a-gap-or-two.html | Rangers a Club With No Holes | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/governor-vows-war-on-graft-to-pba-governor-speaks-on-graft-to-pba.html | Governor Vows War on Graft to P.B.A. | True | By David Burnham Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/sec-adopts-new-rule-on-assessment-reviews-effective-oct-15-outside.html | S.E.C. Adopts New Rule On Assessment Reviews | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/250000-landfill-scandal-is-charged-to-11-in-hudson-former-county.html | $250,000 Landfill Scandal Is Charged to 11 in Hudson | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/dr-george-b-morris-dead-dentist-taught-at-nyu.html | Dr. George B. Morris Dead; Dentist Taught at N.Y.U. | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/la-mancha-film-dec-11.html | â€šÃ„Â²La Manchaâ€šÃ„Â´ Film Dec.11 | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/us-delays-uganda-loan-over-amin-note-on-jews-u-s-delays-uganda-loan.html | U.S. Delays Uganda Loan Over Amin Note on Jews | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mrs-david-j-martin.html | MRS. DAVID J. MARTIN | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bonn-rejects-rise-in-price-of-gold.html | Business Briefs | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/recount-for-mcmillan.html | Recount for McMillan | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/assemblyman-is-held-in-gypsy-cab-protest.html | Assemblyman Is Held In Gypsy Cab Protest | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/milk-run.html | ISSUES 1972 | True | By William V. Shannon | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/auto-officials-raises-called-biggest-auto-executives-win-best.html | Auto Officialsâ€šÃ„Â´ Raises Called Biggest | True | By Michael C. Jensen | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/fishing-report-for-nearby-waters.html | Fishing Report for Nearby Waters | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/union-head-reelected.html | Union Head Reâ€šÃ„Â´elected | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/debt-ceiling-rise-asked-by-shultz-in-letter-to-mills-he-urges.html | DEBT CEILING RISE ASKED BY SHULTZ | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/doctors-unlicensed-clinic-ordered-to-halt-abortions.html | Doctorsâ€šÃ„Â´ Unlicensed Clinic Ordered to Halt Abortions | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/nader-auto-maker-clash-over-prices.html | NADER, AUTO MAKER CLASH OVER PRICES | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/fear-loathing-on-mad-ave.html | Books of The Times | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/us-views-japan-trade.html | U.S. Views Japan Trade | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/waldheim-aide-responds.html | Waldheim Aide Responds | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/times-names-jones-national-editor.html | Times Names Jones National Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/kosygin-meets-industrialist.html | Kosygin Meets Industrialist | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/new-painting-kit-developed.html | New Painting Kit Developed | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/stage-that-championship-season-uptown-move-scores-first-hit-of.html | Stage: â€šÃ„Â'That Championship Seasonâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/changes-in-executive-pay-listed.html | Changes in Executive Pay Listed | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/protesters-hoed-st-patricks-rite.html | PROTESTERS HOED ST. PATRICK'S RITE | True | By George Dugan | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/50000-finns-see-viren-set-record-olympic-hero-wins-race-at-5000.html | 50,000 FINNS SEE VIREN SET RECORD | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/worms-clog-runway-big-broom-clears-it.html | Worms Clog Runway; Big Broom Clears It | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/sharing-or-paring.html | Sharing or Paring? | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/team-canada-working-hard.html | Sports News in Brief | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/14-exaddicts-celebrate-success-of-their-gas-station.html | 14 Exâ€šÃ„Â´Addicts Celebrate Success of Their Gas Station | True | By George Goodman Jr. | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bland-week-is-seen-at-the-bitter-end.html | BLAND WEEK IS SEEN AT THE BITTER END | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/3000-mark-lowered.html | 3,000 Mark Lowered | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/a-tax-on-inflation.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/kidnapping-suspect-sought.html | Kidnapping Suspect Sought | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/court-voids-order-for-hiring-blacks.html | COURT VOIDS ORDER FOR HIRING BLACKS | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/250-latefiling-groups-warned-to-report-on-fundraising-data.html | 250 Lateâ€šÃ„Â'Filing Groups Warned To Report on Fundâ€šÃ„Â'Raising Data | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/laserbeam-fixer-jailed.html | Sports News in Brief | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/excolonel-critical-of-congress.html | Notes on People | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bus-service-still-limited-months-after-strikes-end.html | Bus Service Still Limited Months After Strike's End | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/barker-is-accused.html | Barker Is Accused | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mrs-william-karlin.html | MRS. WILLIAM KARLIN | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/jets-expected-to-get-off-winging-but-not-the-giants.html | Jets Expected to Get Off Winging, but Not the Giants | True | By William N. Wallace | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/seemed-like-old-times-sort-of.html | Red Smith | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/att-studying-private-line-rate-high-and-low-capacity-cost-is.html | A.T.&T. STUDYING PRIVATELINE RATE | True | By Gene Smith | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/high-cost-of-living-statistics-or-the-market-place.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/wares-from-the-inexhaustible-east.html | SHOP TALK | True | By Virginia Lee Warren | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/pollution-curbs-ruled-too-harsh-cuts-in-rents-as-penalties.html | POLLUTION CURBS RULED TOO HARSH | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/residents-of-east-flatbush-struggle-to-preserve-ethnic-identity.html | Residents of East Flatbush Struggle to Preserve Ethnic Identity | True | By Gene I. Maeroff | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bemans-fine-iron-play-gains-shot-edge-on-64.html | Beman's Fine Iron Play Gains Shot Edge on 64 | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/pnompenh-unit-falls-back.html | Pnompenh Unit Falls Back | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/money-expansion-continues-gains-federal-reserve-data-show-growth-in.html | MONEY EXPANSION CONTINUES GAINS | True | By H. Erich Heinemann | 2000-03-10 | RE0000819679 | B00000778311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/black-separatist-guilty-in-slaying-given-a-life-term-in-death-of.html | BLACK SEPARATIST GUILTY IN SLAYING | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bohack-lays-quarter-loss-to-a-price-war-complains-action-by-a-p.html | Bohack Lays Quarter Loss to a â€šÃ„Â²Price Warâ€šÃ„Â´ | True | By Isadore Barmash | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/market-place-car-issues-hurt-in-price-dispute.html | Market Place: Car Issues Hurt In Price Dispute | True | By Terry Robards | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/exchange-is-urged-to-aid-acupuncture.html | EXCHANGE IS URGED TO AID ACUPUNCTURE | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/coast-bank-expects-rise-in-loan-losses.html | COAST BANK EXPECTS RISE IN LOAN LOSSES | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/71-nets-victory-for-hooper-mrs-goldzier-in-li-golf.html | 71 Nets Victory for Hooper, Mrs. Goldzier in L.I. Golf | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/handicapped-week-set.html | Handicapped Week Set | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/lyle-b-womack-a-member-of-byrd-expedition-to-pole.html | Lyle B. Womack, a Member Of Byrd Expedition to Pole | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/why-are-we-in-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/corporate-bonds-show-firm-tone-price-movements-narrow-in-quiet.html | CORPORATE BONDS SHOW FIRM TONE | True | By Douglas W. Cray | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/silver-futures-tumble-in-price-early-advance-is-dissolved-by-late.html | SILVER FUTURES TUMBLE IN PRICE | True | By James J. Nagle | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/yankees-resume-a-forgotten-job-as-team-pushes-towards-playoffs.html | YANKEES RESUME A FORGOTTEN JOB | True | By Murray Crass | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/us-scrutinizes-charges-of-job-abuses-by-the-city.html | U.S. Scrutinizes Charges of Job Abuses by the City | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/korean-delegates-set-the-dates-for-2-more-red-cross-parleys.html | Korean Delegates Set the Dates For 2 More Red Cross Parleys | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mrs-amos-j-peaslee.html | MRS. AMOS J. PEASLEE | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/oswald-declares-skilled-planning-led-to-outbreak.html | Oswald Declares â€šÃ„Â²Skilledâ€šÃ„Â´ Planning Led to Outbreak | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/brazils-export-72-sells-new-image.html | Brazil's Export â€šÃ„Â²72 Sells New Image | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/10-mayors-criticize-a-mgovern-absence.html | 10 MAYORS CRITICIZE A M'GOVERN ABSENCE | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mcgoverns-lag-in-polls-continues-in-latest-one.html | McGovern's Lag in Polls Continues in Latest One | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bay-state-editors-honored.html | Bay State Editors Honored | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/pollution-foe-cuts-red-tape-and-gets-to-lake-bottom-student-cuts.html | Pollution Foe Cuts Red Tape and Gets to Lake Bottom | True | By Ronald Smothers | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/japans-payments-surplus-rises.html | Business Briefs | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/city-seeks-to-close-hotel-as-a-place-of-prostitution.html | City Seeks to Close Hotel As a Place of Prostitution | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/legislators-get-hospital-advice-witnesses-cite-problems-and-offer.html | LEGISLATORS GET HOSPITAL ADVICE | True | By John Sibley | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/horse-11-stays-unbeaten.html | Horse, 11, Stays Unbeaten | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/crowds-turn-out-but-for-whom.html | Crowds Turn Out, but for Whom? | True | By James M. Naughton | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/back-to-school-in-france.html | Back to School in France | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/tv-review-2-cbs-series-show-halfhour-potential.html | TV Review | True | By John J. O'Connor | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/campaign-is-set-for-no-jelly.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/autotheft-raids-bring-20-arrests.html | AUTO â€šÃ„Â*THEFT RAIDS BRING 20 ARRESTS | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/stocks-seesaw-on-amex-average-off-001-point.html | Stocks Seesaw on Amex; Average off 0.01 Point | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/for-these-preschoolers-theres-no-time-to-be-homesick.html | For These Preâ€šÃ„Â*Schoolers There's No Time to Be Homesick | True | By Angela Taylor Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/resettler-for-asians-sir-charles-cunningham.html | Resettler for Asians | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/exterminator-is-in-the-red.html | Exterminator Is â€šÃ„Â²in the Redâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819679 | B00000778311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/lethargy-shown-in-stock-market-investors-appear-indecisive-during.html | LETHARGY SHOWN IN STOCK MARKET | True | By Alexander R. Hammer | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/reserve-offers-aid-to-nonmembers.html | Business Briefs | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/protest-in-panama.html | Protest in Panama | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/shriver-in-iowa-pledges-switch-to-peace-economy.html | Shriver in Iowa, Pledges Switch to Peace Economy | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/text-of-joint-statement.html | Text of Joint Statement | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/teledyne-will-buy-a-million-of-its-shares-at-20-each.html | Teledyne Will Buy a Million of Its Shares at $20 Each | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mujib-firm-on-terms-for-meeting-bhutto.html | MUJIB FIRM ON TERMS FOR MEETING BHUTTO | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/ama-recommends-ban-on-crossbody-blocking.html | A.M.A. Recommends Ban On Crossâ€‹Ã‚ÂBody Blocking | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/milwaukee-police-silent.html | Milwaukee Police Silent | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/une-de-mai-no-1-in-filions-book-but-speedy-crown-is-2to1-pick-at.html | UNE DE MAI NO.1 IN FILION'S BOOK | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/responsibility-is-denied.html | Responsibility Is Denied | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/clorox-and-kiwi-end-merger-talks-australia-opposed-clorox-and-kiwi.html | Clorox and Kiwi End Merger Talks Australia Opposed | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/vatican-abolishes-the-tonsure-1500yearold-clerical-rite-vatican.html | Vatican Abolishes the Tonsure, 1,500 â€‹Ã‚ÂYearâ€‹Ã‚ÂOld Clerical Rite | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mrs-john-de-saussure.html | MRS. JOHN DE SAUSSURE | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/symphony-seats-on-sale.html | Symphony Seats On Sale | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/ulster-bomb-kills-man-and-injures-50.html | ULSTER BOMB KILLS MAN AND INJURES 50 | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/62-bids-accepted-on-us-oil-leases-in-gulf-of-mexico.html | 62 Bids Accepted On U.S. Oil Leases In Gulf of Mexico | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/leaders-gloomy-on-welfare-bill-scott-and-mills-see-little-prospect.html | LEADERS GLOOMY ON WELFARE BILL | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/the-ones-who-came-back.html | ISSUES 1972 | True | By Arthur Egendorf Jr. | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/middle-america-finds-the-campaign-boring.html | Middle America Finds the Campaign Boring | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/toronto-exchange-appoints.html | Toronto Exchange Appoints | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/stans-libel-suit-asks-5million.html | STANS LIBEL SUIT ASKS $5â€‹Ã‚ÂMILLION | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/71-wins-for-mrs-hooper-mrs-goldzier-in-li-golf.html | 71 Wins for Mrs. Hooper Mrs. Goldzier in L.I. Golf | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/puerto-rican-named-to-us-delegation-for-un-assembly.html | Puerto Rican Named To U.S. Delegation For U.N. Assembly | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/emerson-riessen-advance-in-tennis-borowiak-and-pasarell-fail-to.html | EMERSON, RIESSEN ADVANCE IN TENNIS | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/polish-jews-in-denmark-find-new-life-difficult.html | Polish Jews in Denmark Find New Life Difficult | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bloomingdales-opens-in-garden-city.html | Bloomingdale's Opens in Garden City | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/lack-of-players-cancels-football-at-haverford.html | Lack of Players Cancels Football at Haverford | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/maspeth-finds-its-otb-branch-is-a-winner.html | Maspeth Finds Its OTB Branch Is a Winner | True | By Murray Schumach | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/president-backs-coast-unions-in-fight-to-limit-reruns-on-tv-nixon.html | President Backs Coast Unions In Fight to Limit Reruns on TV | True | By Albin Krebs | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bridge-an-ordinary-looking-deal-proves-difficult-to-bid.html | Bridge: An Ordinary Looking Deal Proves Difficult to Bid | True | By Alan Truscott | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mankinds-glacial-progress.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/carpenters-back-mcgovern.html | Carpenters Back McGovern | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/schmitz-says-us-hides-data-on-plot-to-slay-wallace.html | Schmitz Says U.S. Hides. Data on Plot to Slay Wallace | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/kennedy-called-a-crutch-for-mcgovern.html | Kennedy Called a â€šÃ„Â²Crutchâ€šÃ„Â´ for McGovern | True | By Edward C. Burks | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/house-unit-backs-housing-measure-105billion-plan-seeks-to-spur.html | HOUSE UNIT BACKS HOUSING MEASURE | True | By John Berbers Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/personalities-shorter-and-petersons-feted.html | Personalities: Shorter and Petersons Feted | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/port-authority-plans-expansion-in-newark.html | Port Authority Plans Expansion in Newark | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/daley-opponents-ordered-to-trial-59-insurgents-defied-court-in.html | DALEY OPPONENTS. ORDERED TO TRIAL | True | By Seth S. Ring Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/councilmen-fight-cabgarage-plan-8-seek-to-block-city-from-buying.html | COUNCILMEN FIGHT CARâ€šÃ„Â²GARAGE PLAN | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/inventories-rose-in-july-as-business-sales-gained.html | Inventories Rose In July As Business Sales Gained | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/more-public-disclosure-is-voted-by-ad-council.html | Advertising | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/rail-council-backs-nixon.html | Rail Council Backs Nixon | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/sisters-win-top-laurels-in-long-island-golf-event.html | Sisters Win Top Laurels In Long Island Golf Event | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/estimate-board-reverses-itself-votes-to-halt-brooklyn-midincome.html | Estimate Board Reverses Itself, Votes to Halt Brooklyn Midâ€šÃ„Â²Income Project | True | By Francis X. Clines | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/dr-hosard-j-curtis-is-dead-biologist-and-expert-on-aging.html | Dr. Howard J. Curtis Is Dead; Biologist and Expert on Aging | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bedfordstuyvesant-vote-pitting-two-black-forces.html | Bedfordâ€šÃ„Â²Stuyvesant Vote Pitting Two Black Forces | True | By Les Ledbetter | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/dining-out-bravos-for-venice-outpost.html | Dining Out: Bravos For Venice Outpost | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/new-home-for-golf.html | New Jersey Sports | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/jersey-senators-back-cahill-stand-on-tocks-project.html | Jersey Senators Back Cahill Stand On Tocks Project | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/william-shayes.html | WILLIAM S.HAYES | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/cahills-tocks-strategy-officials-say-his-demands-are-meant-not-to.html | News Analysis | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/earnings-of-bp-plunge-dividend-is-cut-2c-to-12c-b-p-net-falls.html | Earnings of B.P. Plunge; Dividend Is Cut 2c to 12c | True | By Robert J. Cole | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/railroad-traffic-gains.html | Railroad Traffic Gains | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/george-c-scott-marries.html | George C. Scott Marries | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/pekings-purchase-of-american-wheat-is-confirmed-by-louis-dreyfus.html | Peking's Purchase of American Wheat Is Confirmed by Louis Dreyfus Corp. | True | By H. J. Maidenberg | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/iraqi-leader-arrives-in-moscow-for-talks.html | Iraqi Leader Arrives In Moscow for Talks | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/garland-of-roses-wins-at-belmont-favorite-outspeeds-flambo-by-1-12.html | GARLAND OF ROSES WINS AT BELMONT | True | By Joe Nichols | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/harry-kipkb-diss-imich-ian-coach-aiianierica-halfback-led-alma-mater.html | HARRY KIPKE DIES; MICHIGAN COACH | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/nastase-wins-opener.html | Nastase Wins Opener | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/ward-foods-chief-and-five-on-board-quit-in-policy-split.html | Ward Foodsâ€šÃ„Â´ Chief And Five on Board Quit in Policy Split | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/property-tax-on-elderly-is-assailed.html | Property Tax on Elderly Is Assailed | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/state-bank-board-approves-mergers.html | STATE BANK BOARD APPROVES MERGERS | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/repairmen-face-curbs-by-the-city.html | Repairmen Face Curbs By the City | True | By Max H. Seigel | 2000-03-10 | RE0000819679 | B00000778311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/stricken-umpire-improves.html | Stricken Umpire â€šÃ„Â²Improvesâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/irate-city-councilmen-vote-out-bill-on-registering-of-lobbyists.html | Irate City Councilmen Vote Out Bill on Registering of Lobbyists | True | By Edward Ranzal | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/conferees-vote-85-goal-to-end-water-pollution-1985-goal-voted-to.html | Conferees Vote '85 Goal To End Water Pollution | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mirage-ties-us-yacht.html | Mirage Ties U. S. Yacht | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/cut-in-us-payments-deficit-forecast.html | Business Briefs | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/the-risk-to-gateway.html | The Risk to Gateway | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/the-grain-game.html | The Grain Game | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/panama-grants-license-to-trade-bank-overseas.html | Panama Grants License To Trade Bank Overseas | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/anthony-hauck-jr-prosecutor-in-lindbergh-kidnap-case-dies.html | Anthony Hauck Jr., Prosecutor In Lindbergh Kidnap Case, Dies | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/branches-from-the-mainstream.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/the-optimistic-gary-hart.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/us-sees-signing-of-trade-accord-with-soviet-in-72-joint-statement.html | U.S. SEES SIGNING OF TRADE ACCORD WITH SOVIET IN â€šÃ„Â´'72 | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/philip-w-brisk.html | PHILIP W. BRISK | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/washington-for-the-record-sept-14-1972.html | Washington: ?? the Record; .Sept. 14, 1972; THE PRESIDENT | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/landfill-case-is-newest-in-2-years-of-indictments.html | Landfill Case Is Newest In 2 Years of Indictments | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/bonn-and-warsaw-agree-to-establish-embassies.html | Bonn and Warsaw Agree to Establish Embassies | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/brandt-is-reported-seeking-elections-in-parliament-test.html | Brandt Is Reported Seeking Elections in Parliament Test | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/us-profit-rule-held-ineffective-confidential-survey-made-for.html | U.S. PROFIT RULE HELD INEFFECTIVE | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/butz-aide-deny-knowing-of-any-grain-export-tip-butz-and-an-aide.html | Butz, Aide Deny Knowing Of Any Grain Export Tip | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/fundsharing-bill-altered-by-panel-conferees-trim-spending-curb-on.html | FUNDâ€šÃ„Â³SHARING BILL ALTERED BY PANEL | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/oyster-bay-republican-accused-of-harassing-newspaper-chain.html | Oyster Bay Republican Accused Of Harassing Newspaper Chain | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/village-elections-in-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/oosterhuis-a-big-winner.html | Oosterhuis a Big Winner | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/blood-bath-in-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/hogan-rebuffed-in-extradition-bid-british-court-cites-lack-of-data.html | HOGAN REBUFFED INEXTRADITION BID | True | By Richard Eder Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/saigon-reports-fierce-fighting-in-quangtri-city-but-no-gains.html | Saigon Reports Fierce Fighting In Quangtri City, but No Gains | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/stiff-antigraffiti-measure-passes-council-committee-bill-would-make.html | Stiff Antigraffiti Measure Passes Council Committee | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/horse-11-stays-unbeaten-81959390.html | NEW JERSEY | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/first-lady-will-open-national-parks-fete.html | First Lady Will Open National Parks Fete | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/univac-plant-to-close.html | Univac Plant to Close | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/a-brooklyn-priest-robbed-of-2000-in-church-rectory.html | A Brooklyn Priest Robbed of $2,000 In Church Rectory | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/article-1-no-title.html | ISSUES 1972 | True | By John O'Neill | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mcgovern-charges-president-is-hiding-again-asks-debate-mcgovern.html | McGovern Charges President is Hiding; Again Asks Debate | True | By Douglas E. Kneeland | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/requiem-for-contender-mets-dismantling-due-cards-may-be-prepared-to.html | Requiem for Contender: Mets Dismantling Due | True | By Joseph Durso | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/prof-burgess-your-humble-narrator-of-joyce.html | Prof. Burgess, Your Humble Narrator of Joyce | True | By John L. Hess | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/blitz-of-dance-companies-on-the-way.html | Blitz of Dance Companies on the Way | True | By Anna Kisselgoff | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/senate-approves-pact-with-soviet-on-nuclear-arms-offensiveweapons.html | SENATE APPROVES PACT WITH SOVIET ON NUCLEAR ARMS | True | By John W. Finny Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/whitlock-heard-at-kansas-city-guitarist-leads-rock-group-in-some.html | WHITLOCK HEARD AT KANSAS CITY | True | By Don Heckman | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/zoel-nientiau-stage-composer-arranger-who-also-wrote-scores-is.html | ZOEL PARENTEAU, STAGE COMPOSER | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/georgeh-davis-61-insurance-officer.html | GEORGE H. DAVIS, 61 , INSURANCE OFFICER | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/communists-on-ballot.html | Communists on Ballot | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/koreans-report-deal-on-vietnam-delay-on-troop-pullout-tied-to-us.html | KOREANS REPORT DEAL RI VIETNAM | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/daughter-tricia-stumps-for-the-president-in-state.html | Daughter Tricia Stumps for the President in State | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/new-jersey.html | NEW JERSEY | True | By Michael Strauss | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/corinthian-yc-captures-cup-series.html | Corinthian Y.C. Captures Cup Series | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/rise-in-bogus-bills-reported-in-region.html | RISE IN BOGUS BILLS REPORTED IN REGION | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/nations-offer-entry-to-asians.html | Nations Offer Entry to Asians | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/researchers-hopeful-of-grand-synthesis-in-highenergy-physics.html | Researchers Hopeful of â€šÃ„Â¹Grand Synthesisâ€šÃ„Â´ in High Energy Physics | True | By Walter Sullivan | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/what-are-the-political-realities-in-the-campaign.html | Letters to the Editor | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/cocaine-seized-on-coast.html | Cocaine Seized on Coast | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/a-drug-addict-24-survives-removal-of-2-heart-valves.html | A Drug Addict, 24, Survives Removal Of 2 Heart Valves | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mrs-mikhail-suslov.html | MRS. MIKHAIL SUSLOV | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/art-bierstadts-large-and-small-work.html | Art: Bierstades Large and Small Work | True | By John Canaday | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/nixon-sees-rizzo-and-rockefeller-governor-and-the-president-discuss.html | NIXON SEES RIZZO, AND ROCKEFELLER | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mrs-julia-hotton-is-appointed-to-new-brooklyn-museum-post.html | Mrs. Julia Hotton Is Appointed To New Brooklyn Museum Post | True | By John T. McQuiston | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mel-torme-takes-47-at-easy-tempo.html | Mel Torme Takes 47 at Easy Tempo | True | By John S. Wilson | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/roundup-cards-gibson-wins-no-16.html | Roundup: Cardsâ€šÃ„Â´ Gibson Wins No. 16 | True | By Deane McGowen | 2000-03-10 | RE0000819679 | B00000778311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/con-ed-is-opposed-on-rate-increase-customers-large-and-small.html | CON ED IS OPPOSED ON RATE INCREASE | True | By Grace Lichtenstein | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/caster-and-baker-drill-with-jets-giants-put-randy-johnson-on-their.html | CASTER AND BAKER DRILL WITH JETS | True | By Michael Strauss | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/mrs-gunter-triumphs.html | Mrs. Gunter Triumphs | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/dune-to-be-on-screen.html | â€šÃ„Â²Duneâ€šÃ„Â´ to Be on Screen | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/governor-eulogizes-mr-saarinen-here.html | GOVERNOR EULOGIZES MRS. SAARINEN HERE | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-15 | 1972-09-15 | https://www.nytimes.com/1972/09/15/archives/house-panel-backs-slash-in-lead-allowed-in-paint.html | House Panel Backs Slash In Lead Allowed in Paint | True | | 2000-03-10 | RE0000819679 | B00000778311 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/beman-cards-67-for-131-raising-lead-to-2-shots.html | Beman Cards 67 for 131, Raising Lead to 2 Shots | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/citizens-unit-plans-talks-on-transport-bond-issue.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/dissidents-picket-taxi-drivers-union.html | DISSIDENTS PICKET TAXI DRIVERS UNION | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/mrs-walter-sanborn.html | MRS. WALTER SANBORN | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/personalities-keino-nearing-finish-line.html | Personalities: Keino Nearing Finish Line | True | Thomas Rogers. | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/film-bewitched-lovecadiz-is-background-for-spanish-musical.html | Film: 'Bewitched Love';Cadiz Is Background For Spanish Musical | True | By Roger Greenspun | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/prostitution-scandal-involving-the-police-and-a-gaullist-deputy.html | Prostitution Scandal Involving the Police and a Gaullist Deputy Shocks Lyons | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/antiques-18thcentury-ironstone-dinner-set-is-sold-to-collector-for.html | Antiques: 18thâ€šÃ„Â²Century Ironstone Dinner Set is Sold to Collector for $1,500 | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/big-time-midgets.html | New Jersey Sports | True | By Steve Cady | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/canadas-election.html | Canada's Election | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/agnew-questions-valueadded-tax-studied-by-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/venezuela-in-3d-place-in-oil-sales-venezuela-falls-in-exports-of.html | Venezuela in 3d Place in Oil Sales | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/yankees-beaten-31-by-orioles-powells-homer-is-decisive-yankees.html | Yankees Beaten, 3â€šÃ„Â¹1, by Orioles | True | By Murray Chass | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/city-ballet-ready-for-soviet-tour.html | City Ballet Ready For Soviet Tour | True | By Deirdre Carmody | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/opposition-press-in-saigon-muffled-as-14-papers-close-14-daily.html | Opposition Press In Saigon Muffled As 14 Papers Close | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/lindsay-will-aid-mgoverns-drive-to-campaign-as-coleader-of-a-mayors.html | LINDSAY WILL AID M'GOVERN'S DRIVE | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/new-jersey.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/secret-of-fleas-jumping-ability-is-found.html | Secret of Flea's Jumping Ability Is Found | True | By Jane E. Brody | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/prices-up-sharply-in-wheat-futures-soybeans-in-gains.html | Prices Up Sharply In Wheat Futures; Soybeans in Gains | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/vietnam-is-the-issue.html | Letters to the Editor | True | G. Kershaw Green | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/board-orders-eight-colleges-to-limit-number-of-tenured-faculty.html | NEW JERSEY | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/perilous-ddt-ban.html | Letters to the Editor | True | Jerome B. Gordon | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/2-are-killed-in-ulster-bombing-another-dies-of-sniper-wounds.html | 2 Are Killed in Ulster Bombing, Another Dies of Sniper Wounds | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/no-passport-will-be-needed-to-buy-this-look.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/net-loss-deepens-for-collins-radio.html | Net Loss Deepens For Collins Radio | True | By Isadore Barmash | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/king-of-islands-in-indian-ocean-relinquishes-rule-to-australia.html | â€šÃ„Â²Kingâ€šÃ„Â´ of Islands in Indian Ocean Relinquishes Rule to Australia | True | | 2000-03-10 | RE0000819683 | B00000778315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/waldheim-insists-on-safety-of-diplomats-at-the-un.html | Waldheim Insists on Safety Of Diplomats at the U.N. | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/boston-bank-sets-british-loans.html | Business Briefs | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/a-strayed-candidate.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/output-cuts-set-by-cities-service-to-drop-farm-chemicals-some.html | OUTPUT CUTS SET BY CITIES SERVICE | True | By Gene Smith | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/butzs-agency-confirms-days-notice-to-exporters-butz-agency-confirms.html | Butz's Agency Confirms Day's Notice to Exporters | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/israelis-attack-bases-in-lebanon-armored-force-said-to-move-against.html | ISRAELIS ATTACK BASES IN LEBANON | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/uganda-denies-statement-by-amin-delayed-us-aid.html | Uganda Denies Statement By Amin Delayed U.S. Aid | True | By Charles Mohr Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/nasa-says-15-astronauts-signed-stamps-for-sale-nasa-says-15.html | NASA Says 15 Astronauts Signed Stamps for Sale | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/2-ships-separated-off-carolina-coast.html | 2 SHIPS SEPARATED OFF CAROLINA COAST | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/3-cub-home-runs-subdue-mets-93-hickman-hits-grand-slam-pappas-wins.html | 3 CUB HOME RUNS SUBDUE METS, 9â€¦Â¸Â³3 | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/committee-stand-on-quotas.html | Letters to the Editor | True | Philip E. Hoffman | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/quarter-horse-track-licensed-for-yaphank.html | Quarter Horse Track Licensed for Yaphank | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/market-place-hazards-exist-in-growth-pitch.html | Market Place: Hazards Exist In Growth Pitch | True | By Terry Robards | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/raids-approved-lavelle-insists-he-says-he-was-criticized-for.html | RAIDS APPROVED, LAVELLE INSISTS | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/pierson-mrs-burati-take-bergen-county-golf-honors.html | Pierson, Mrs. Burati Take Bergen County Golf Honors | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/15-may-pay-tax-fines-with-cows-and-horses.html | 15 May Pay Tax Fines With Cows and Horses | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/equity-financing.html | Equity Financing | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/ray-charles-visits-white-house.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/maine-tops-boston-u-257.html | Maine Tops Boston U., 25â€¦Â¸Â·7 | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/cuba-black-market-ring.html | Cuba Black Market Ring | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/hijacked-vehicle-found.html | Hijacked Vehicle Found | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/beryozka-tour-to-stress-folk-dances.html | Beryozka Tour to Stress Folk Dances | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/seven-games-for-hamilton.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/early-start-seen-on-fund-sharing-conferees-complete-work-october.html | EARLY START SEEN ON FUND SHARING | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/ad1vi-hewitt-led-invasion-foices-commander-of-naval.html | ADM. HEWITT | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/2-antiwar-activists-are-on-way-to-hanoi-for-pow-escort.html | 2 Antiwar Activists Are on Way To Hanoi for P.O.W. Escort | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/personal-income-showed-solid-increase-in-august-rise-of-69billion.html | Personal Income Showed Solid Increase in August | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/questions-for-mr-nixon.html | Letters to the Editor | True | Steven M. Edmund | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/annabelle-w-giellerup-married.html | Annabelle W. Giellerup Married | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/medicaidfraud-scheme-laid-to-psychotherapist.html | Medicaidâ€¦Â¸Â·Fraud Scheme Laid to Psychotherapist | True | By John Darnton | 2000-03-10 | RE0000819683 | B00000778315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/a-credit-squeeze-doubted-by-burns.html | A CREDIT SQUEEZE DOUBTED BY BURNS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/black-onyx-320-wins.html | Black Onyx, $3.20, Wins | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/moscow-and-madrid-sign-a-trade-pact.html | Moscow and Madrid Sign a Trade Pact | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/19story-building-emptied-by-smoky-midtown-fire.html | 19â€ŚÂ¬Â"Story Building Emptied By Smoky Midtown Fire | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/middle-east-oil-talks-resume.html | Business Briefs | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/14-saigon-papers-close-muffling-opposition-press.html | 14 Saigon Papers Close, Muffling Opposition Press | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/mgovern-offers-wageprice-plan-he-urges-mostly-voluntary-guidelines.html | M'GOVERN OFFERS WAGEâ€ŚÂ¬Â"PRICE PLAN | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/scott-to-aid-nixon-drive.html | Scott to Aid Nixon Drive | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/before-tackling-the-3rs-they-go-on-a-shoe-hunt.html | Before Tackling the 3 R's, They Go on a Shoe Hunt | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/2-nixon-exaides-among-7-indicted-in-raid-in-capital.html | 2 NIXON EXâ€ŚÂ¬Â"AIDES AMONG 7 INDICTED IN RAID IN CAPITAL | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/soviet-said-to-transfer-writer-to-moscow-prison.html | Soviet Said to Transfer Writer to Moscow Prison | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/mrs-lombardo-wed-on-coast.html | Mrs. Lombardo Wed on Coast | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/exaide-to-wallace-is-guilty-of-evading-us-tax-on-bribes.html | Exâ€ŚÂ¬Â"Aide to Wallace Is Guilty of Evading U.S. Tax on Bribes | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/white-house-mystery.html | White House Mystery | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/boy-8-and-dog-survive-night-on-capsized-boat.html | Boy, 8, and Dog Survive Night on Capsized Boat | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/heavy-auto-output-set.html | Heavy Auto Output Set | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/old-fogey-view-of-youth.html | Letters to the Editor | True | Mary Burns | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/george-gordon-liddy.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/moscow-and-madrid-sign-first-trade-pact-since-39.html | NEW JERSEY | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/islanders-sue-to-stop-hampson.html | Sports News in Brief | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/elderly-japanese-seeking-more-government-help.html | Elderly Japanese Seeking More Government Help | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/nasa-says-15-astronauts-signed-stamps-for-sale.html | NASA Says 15 Astronauts Signed Stamps for Sale | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/finch-opens-headquarters-for-nixons-drive-upstate.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/fpc-denies-need-for-energy-curb-proposed-policy-statement-seeks.html | F.P.C. DENIES NEED FOR ENERGY CURB | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/us-joins-jersey-in-citing-14-towns-as-sea-polluters-federal-and.html | U.S. Joins Jersey in Citing 14 Towns as Sea Polluters | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/15nation-hijacking-parley-ends-without-a-treaty.html | 15â€ŚÂ¬Â"Nation Hijacking Parley Ends Without a Treaty | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/for-meaningful-sanctions-against-skyjacking.html | Letters to the Editor | True | G. E. Kidder Smith | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/bishopmcarty-of-rapid-city-83-spellman-military-delegate-in-world.html | BISHOP M'CARTY OF RAPID CITY 83 | True | | 2000-03-10 | RE0000819683 | B00000778315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/among-lockheed-workers-a-nixon-backer-is-rare.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/elderly-japanese-seeking-more-government-help-elderly-japanese-are.html | Elderly Japanese Seeking More Government Help | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/podgorny-deplores-munich-reprisals.html | PODGORNY DEPLORES MUNICH, REPRISALS | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/raids-approved-lavelle-insists-general-tells-senators-he-was.html | RAIDS APPROVED, LAVELLE INSISTS | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/article-2-no-title.html | Article 2 â€šÃ‚â€šÃ‚â€ No Title | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/lord-fisher-earchbishop-of-canterbury-dead-i.html | Lord Fisher, Exâ€šÃ‚â€šÃ‚â€ Archbishop of Canterbury, Dead | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/mrs-hagge-paces-golf-by-2-shots.html | MRS. HAGGE PACES GOLF BY 2 SHOTS | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/ptr-o-kllr-77.html | PETER G. KELLER, 77, STAMP DEALERS AIDE | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/vietnamese-cleric-says-his-church-was-bombed.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/dutch-genre-drawings-at-the-morgan.html | â€šÃ‚â€ Dutch Genre Drawingsâ€šÃ‚â€ at the Morgan | True | By John Canaday | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/nixon-seeking-rise-in-flood-benefits.html | NIXON SEEKING RISE IN FLOOD BENEFITS | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/butzs-agency-confirms-days-notice-to-exporters.html | Butz's Agency Confirms Day's Notice to Exporters | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/vast-registration-drive-is-adding-voters-tables-are-set-up-in.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/felicia-romano-bride-of-peter-j-jones.html | Felicia Romano Bride of Peter J. Jones | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/curtis-will-direct-broadcasting-unit.html | CURTIS WILL DIRECT BROADCASTING UNIT | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/bridge-a-good-player-on-the-attack-may-upset-a-passive-course.html | Bridge: A Good Player on the Attack May Upset a Passive Course | True | By Alan Truscott | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/kissinger-meets-with-hanoi-aides-17th-session-of-the-private-talks.html | KISSINGER MEETS WITH HANOI AIDES | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/douglas-orders-5-in-texas-freed-bail-to-be-set-for-suspects-held-in.html | DOUGLAS ORDERS 5 IN TEXAS FREED | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/roundup-carlton-struggles-for-his-24th.html | Roundup: Carlton Struggles for His 24th | True | By Deane McGowen | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/pitt-eyes-kingofthehill-role.html | Pitt Eyes Kingâ€šÃ‚â€ ofâ€šÃ‚â€ theâ€šÃ‚â€ Hill Role | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/a-credit-squeeze-doubted-by-burns-says-reserve-could-avoid-it.html | A CREDIT SQUEEZE DOUBTED BY BURNS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/soviet-jewry-a-just-and-justified-measure.html | Soviet Jewry: A â€šÃ‚â€ Just and Justified Measureâ€šÃ‚â€ | True | By Vladimir Katin | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/8-colleges-told-to-shy-at-tenure.html | 8 Colleges Told to Shy at Tenure | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/poors-goal-in-overtime-wins-for-myopia-poloists.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/britain-tightening-curbs-on-cigarettes-britain-tightens-cigarette.html | Britain Tightening Curbs on Cigarettes | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/a-speech-free-for-mcgovern.html | A Speech, Free, For McGovern | True | By Ralph Ingersoll | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/burch-says-fcc-can-limit-reruns-cites-authority-to-order-prime-time.html | BURCH SAYS F.C.C. CAN LIMIT RERUNS | True | By Albin Krebs | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/quangtri-citadel-reported-to-fall-to-saigon-troops-south-vietnamese.html | QUANGTRI CITADEL REPORTED TO FALL TO SAIGON TROOPS | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/science-and-magic-join-to-spur-nigerians-output.html | Science and Magic Join to Spur Nigerians' Output | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/montano-paroled-on-riot-charges-assemblyman-is-accused-of-inciting.html | MONTANO PAROLED ON RIOT CHARGES | True | By Frank J. Prial | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/enemy-soldiers-seized-81959718.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/a-b-hancock-jr-dead-at-62-claiborne-farm-horse-breeder.html | A. B. Hancock Jr. Dead at 62; Claiborne Farm Horse Breeder | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/u-s-restates-stand-on-loan.html | U. S. Restates Stand on Loan | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/hijacking-is-the-latest-croatian-action.html | Hijacking Is the Latest Croatian Action | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/wagner-tops-hofstra-107.html | Wagner Tops Hofstra, 10â€‹Â‌Â‌*7 | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/chrysler-announces-recall-of-39333-dodge-trucks.html | Chrysler Announces Recall Of 39,333 Dodge Trucks | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/red-sox-surges-top-indians-43-first-place-held-boston-triumphs-on.html | RED SOX SURGES TOP INDIANS, 4â€‹Â‌Â‌*3; FIRST PLACE HELD | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/nixon-bids-senate-act.html | Nixon Bids Senate Act | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/long-beach-state-to-play-at-coliseum.html | Sports News in Brief | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/scratch-the-graffiti.html | Scratch the Graffiti | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/jobs-under-federal-act-are-meant-for-cross-section-of-unemployed-as.html | Jobs Under Federal Act Are Meant for Cross Section of Unemployed as Well as the Poor | True | By William E. Farrell | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/us-embassy-is-silent.html | U.S. Embassy Is Silent | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/shrivers-catholicism-pictured-as-something-close-to-politics.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/theater-jacques-brel-lives-again-cabaretstyle-musical-moves-to.html | Theater: â€‹Â‌Â¼Jacques Brelâ€‹Â‌Â´ Lives Again | True | By Clive Barnes | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/soviet-jewry-we-want-moral-outcry.html | Soviet Jewry: â€‹Â‌Â¾We Want Moral Outcryâ€‹Â‌Â´ | True | By James A. Michener | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/rabbi-julius-price-chaplain-at-bronx-county-jail-dies.html | Rabbi Julius Price, Chaplain At Bronx County Jail, Dies | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/canonero-in-drill.html | Canonero In Drill | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/inmates-back-mckay-on-private-data.html | Inmates Back McKay on Private Data | True | By Ronald Smothers | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/market-declines-in-slow-trading-dowjones-average-drops-by-023-point.html | MARKET DECLINES IN SLOW TRADING | True | By Alexander R. Hammer | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/anyone-who-can-squeeze-a-grape-is-competing.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/thousands-join-in-march-protesting-allendes-rule.html | Thousands Join in March Protesting Allende's Rule | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/palmer-harman-85-a-freelance-writer.html | PALMER HARMAN, 85, A FREELANCE WRITER | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/us-bars-renaming-schweitzer-as-head-of-monetary-fund-us-bars.html | U.S. Bars Renaming Schweitzer as Head Of Monetary Fund | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/ugandas-loss-our-gain.html | Letters to the Editor | True | Nathan C. House | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/fare-along-mulberry-st-varies-from-the-sublime.html | Fare Along Mulberry St. Varies From the Sublime | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/us-denies-report-of-deal-with-seoul-on-vietnam-units.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/smuggling-suspect-seized.html | Smuggling Suspect Seized | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/signs-at-si-ferry-announce-new-oneway-toll-collection.html | Signs at S.I. Ferry Announce New Oneâ€‹Â‌Â*Way Toll Collection | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/treasury-study-of-accounts-set-to-review-taxloan-funds-in.html | TREASURY STUDY OF ACCOUNTS SET | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/city-aide-defends-programs-hiring-says-majority-of-us-jobs-here-are.html | CITY AIDE DEFENDS PROGRAM'S HIRING | True | By Damon Stetson | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/220-yachts-finish-race-to-salt-pond.html | 220 YACHTS FINISH RACE TO SALT POND | True | | 2000-03-10 | RE0000819683 | B00000778315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/senate-backs-outlay-for-denver-winter-olympics.html | Senate Backs Outlay for Denver Winter Olympics | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/u-s-joins-jersey-in-citing-14-towns-as-sea-polluters.html | U.S. Joins Jersey in Citing 14 Towns as Sea Polluters | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/frank-hardart-87-of-automats-chaini.html | FRANK HARDART, 87, OF AUTOMATS CHAIN | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/article-1-no-title.html | Article 1 â€š Â"â€š Â" No Title | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/stocks-on-amex-fall-in-quiet-trading.html | Stocks on Amex Fall in Quiet Trading | True | By Robert J. Cole | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/ftc-upheld-on-divesting-of-peabody-by-kennecott-ftc-is-upheld-on.html | Merger News | True | By Gerd Wilcke | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/big-money-good-for-a-mans-incentive-tkaczuk-says.html | Big Money Good for a Man's Incentive, Tkaczuk Says | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/sensors-simplifying-computer-operations-simplified-computer-sensors.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/harlem-school-to-end-boycott-pupils-expected-to-return-to-ps-76.html | HARLEM SCHOOL TO END BOYCOTT | True | By Leonard Buder | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/vietnamese-cleric-says-allied-planes-bombed-his-church.html | Vietnamese Cleric Says Allied Planes Bombed His Church | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/south-korean-floods-kill-101.html | South Korean Floods Kill 101 | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/when-the-scoreboard-is-half-the-fun.html | Sports of The Times | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/ryun-runs-mile-in-3574-loses.html | RYUN RUNS MILE IN 3:57.4, LOSES | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/developing-nations-weigh-sdr-issue.html | DEVELOPING NATIONS WEIGH S.D.R. ISSUE | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/marinaccio-troupe-in-dance-debut-here.html | MARINACCIO TROUPE IN DANCE DEBUT HERE | True | Anna Kisselgoff. | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/tulane-upsets-boston-college-foley-throws-touchdown-pass-gibson.html | TULANE UPSETS BOSTON COLLEGE | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/neurotics-seeking-help-among-themselves.html | Neurotics Seeking Help Among Themselves | True | By Judy Klemesrud | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/tigers-win-keep-second.html | Tigers Win | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/riessen-loses-to-el-shafei-76-76-in-montreal-tennis.html | Riessen Loses to El Shafei, 7â€š Â"6, 7â€š Â"6, in Montreal Tennis | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/yield-rises-at-ginny-may-auction.html | Business Briefs | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/2-nixon-exaides-among-7-indicted-in-raid-in-capital-grand-jury.html | 2 NIXON EXâ€š Â"AIDES AMONG 7 INDICTED IN RAID IN CAPITAL | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/man-at-li-college-sets-himself-on-fire.html | MAN AT L.I. COLLEGE SETS HIMSELF ON FIRE | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/hoot-mon-trot-to-flower-child.html | HOOT MON TROT TO FLOWER CHILD | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/paris-issues-a-formal-call-for-oct-19-market-meeting.html | Paris Issues a Formal Call For Oct. 19 Market Meeting | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/8cent-tom-sawyer-stamp.html | 8â€š Â"Cent Tom Sawyer Stamp | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/taiwan-planning-measures-if-japan-recognizes-peking.html | Taiwan Planning Measures If Japan Recognizes Peking | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/israeli-jumbo-jet-disabled.html | Israeli Jumbo Jet Disabled | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/public-cleanliness-theme-as-mayor-visits-queens.html | Public Cleanliness Theme as Mayor Visits Queens | True | By Francis X. Clines | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/black-onyx-320-wins-81999734.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/message-impossible.html | Message Impossible | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/soviet-hijackers-draw-long-terms-2-youths-who-took-plane-to-turkey.html | SOVIET HIJACKERS DRAW LONG TERMS | True | By Theodore Shabad | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/secretariat-25-at-belmont-today-meadow-stable-2yearold-to-face-six.html | SECRETARIAT 2â€š Â"5 AT BELMONT TODAY | True | By Michael Strauss | 2000-03-10 | RE0000819683 | B00000778315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/sec-sets-hotissues-hearing.html | Business Briefs | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/clean-water-ahead.html | Clean Water Ahead? | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/kissinger-and-top-hanoi-aides-hold-17th-private-talk-in-paris.html | Kissinger and Top Hanoi Aides Hold 17th Private Talk in Paris | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/environment-groups-gain-wider-influence-in-politics.html | THE 1972 CAMPAIGN | True | By Gladwin Hill Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/where-the-citadel-stood-50-acres-of-devastation.html | Where the Citadel Stood, 50 Acres of Devastation | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/pebbles-in-the-stream.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/theodore-bennahum-dies-at-66-financier-was-active-in-israel.html | Theodore Bennahum Dies at 66; Financier Was Active in Israel | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/section-on-spray-can-sales-is-deleted-from-graffiti-bill.html | Section on Spray Can Sales is Deleted From Graffiti Bill | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/should-gold-reserves-go-to-free-market-idea-by-ossola-of-italy-wins.html | Should Gold Reserves Go to Free Market? | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/earthquake-jolts-midwestern-states.html | EARTHQUAKE JOLTS MIDWESTERN STATES | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/clash-among-inmates-reported-at-green-haven-state-prison.html | Clash Among Inmates Reported At Green Haven State Prison | True | By John Darnton Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/defendant-in-the-extortion-plot-to-blow-up-qe2-pleads-guilty.html | Defendant in the Extortion Plot To Blow Up QE2 Pleads Guilty | True | By Edward Hudson | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/hijackers-hold-plane-in-sweden-forcing-the-release-of-croatians.html | Hijackers Hold Plane in Sweden, Forcing the Release of Croatians | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/gold-prices-drop-sharply.html | Gold Prices Drop Sharply | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/everette-howard-hunt-jr.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/namath-grantham-jet-captains.html | Sports News in Brief | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/aid-for-dock-workers.html | Aid for Dock Workers | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/enemy-soldiers-seized.html | Enemy Soldiers Seized | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/mgovern-offers-wageprice-plan.html | M'GOVERN OFFERS WAGEâ€ŠÂ‚Â°PRICE PLAN | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/evaluation-office-backed.html | Evaluation Office Backed | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/qunangtri-citadel-reported-to-fall-to-saigon-troops.html | QUNANGTRI CITADEL REPORTED TO FALL TO SAIGON TROOPS | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/metropolitan-briefs-81959726.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/46th-san-gennaro-festival-sings-to-a-new-tune-new-tune-is-sounded-a.html | Victor Romano, vice president of the festival. | True | By Murray Schumach | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/rooney-and-lowenstein-step-up-pace-in-brooklyn-as-new-primary-day.html | Rooney and Lowenstein Step Up Pace In Brooklyn as New Primary Day Nears | True | By Richard L. Madden | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Stephen M. Schwebel | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/african-racist.html | African Racist | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/14-are-entered-in-un-handicap-red-reality-and-larceny-kid-picked.html | 14 ARE ENTERED IN U.N. HANDICAP | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/private-colleges-to-get-state-aid-way-is-cleared-to-disburse.html | NEW JERSEY | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/yale-to-build-2-storacollege-centers.html | Yale to Build 2 Storeâ€ŠÂ‚Â°College Centers | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/hijackers-hold-plane-in-sweden-forcing-the-release-of-croatians.html | Hijackers Hold Plane in Sweden, Forcing the Release of Croatians | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/whitehead-at-meeting.html | Whitehead at Meeting | True | | 2000-03-10 | RE0000819683 | B00000778315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/mrs-nixon-tours-morristown.html | NEW JERSEY | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/shellfish-banned-in-massachusetts.html | SHELLFISH BANNED IN MASSACHUSETTS | True | | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-16 | 1972-09-16 | https://www.nytimes.com/1972/09/16/archives/art-executive-order-9066-of-1942-whitney-photos-recall-internment.html | Art: â€šÃ„Ã‚'Executive Order 9066â€šÃ„Ã‚' of 1942 | True | By Hilton Kramer | 2000-03-10 | RE0000819683 | B00000778315 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/down-with-hucksterism.html | The Munich Olympics: | True | Addison Powell | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-public-poetry-of-robert-lowell-by-patrick-cosgrave-222-pp-new.html | The right to raise his voice | True | By David Kalstone | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/innis-orourke.html | INNIS O'ROURKE | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/yes-there-are-sacred-cows-and-yes-there-should-be-yes-there-are.html | Yes, There Are Sacred Cows And Yes, There Should Be | True | By Walter Kerr | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/india-yields-to-liquor-demand-despite-her-ideal-of-prohibition.html | India Yields to Liquor Demand Despite Her Ideal of Prohibition | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/semitough-by-dan-jenkins-307-pp-new-york-atheneum-795.html | Semiâ€šÃ„Ã‚'Tough | True | By David Halberstam | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-6-no-title.html | Letters: | True | Eva Wollenberger | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/9-croatians-are-held-in-spain-after-hijacking.html | 9 Croatians Are Held in Spain After Hijacking | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/yale-names-bettendorf.html | Yale Names Bettendorf | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/busy-man-but-not-too-busy-to-help.html | Busy Man: But Not Too Busy To Help | True | By Philip H. Dougherty | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/music-jazz-story-put-on-view-at-the-muse.html | Music | True | John S. Wilson'S | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/greenwich-beats-new-canaan-100-37game-streak-ended-stamford-266.html | GREENWICH BEATS NEW CANAAN, 10â€šÃ„Ã‚'0 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lost-one-contributor.html | The Munich Olympics: | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/kentucky-routs-villanova.html | Kentucky Routs Villanova | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/bob-smith-victor-in-nyac-sailing-takes-international-class-2d-time.html | BOB SMITH VICTOR IN N.Y.A.C. SAILING | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-russian-way.html | Mailbox: | True | George A. Sheehan M.D. | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/clifford-p-senkpiel-weds-deirdre-poste.html | Clifford P Senkpiel Weds Deirdre Poste | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/international-jingoism.html | The Munich Olympics: | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/wishbone-clicks-harmon-directs-new-bruins-attack-to-a-240-lead-at.html | WISHBONE CLICKS | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/roman-forum-is-reopened-after-being-closed-for-safety.html | Roman Forum Is Reopened After Being Closed for Safety | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/carltons-fastball-has-tucson-zipcode.html | Carlton's Fastball Has Tucson Zipcode | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/cabbies-to-give-48c-a-day-to-keep-company-afloat.html | Cabbies to Give 48c a Day To Keep Company Afloat | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ios-odyssey-a-days-hike-in-quest-of-homers-tomb-a-short-odyssey-on.html | Ios Odyssey: A Day's Hike In Quest of Homer's Tomb | True | By Fergus M. Bordewich | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/violence-is-in-the-air-argentina.html | The World | True | &#8212;Robert Cox | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/blam-blam-blam-not-gun-nuts-but-pistol-enthusiasts-at-home-on-the.html | Blam! Blam! Blam! Not gun nuts, but pistol enthusiasts | True | By Paul Good | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/state-criticized-on-penal-reform-committee-members-term-moves-since.html | STATE CRITICIZED ON PENAL REFORM | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/earache-and-flying.html | Letters: | True | Ben Geringer | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-community-welcomes-new-retirement-villages.html | A Community Welcomes New Retirement Villages | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/brooks-c-martin.html | BROOKS C. MARTIN | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/how-the-ants-defy-the-bombs-air-war.html | The Nation | True | &#8212;Tad Szulc | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/postel-disputes-citys-contention-that-only-a-handful-got-city-jobs.html | Postel Disputes City's Contention That Only a Handful Got City Jobs Illegally | True | By Damon Stetson | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/priesthood-study-denied-publication-91346268.html | PRIESTHOOD STUDY DENIED PUBLICATION | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/down-with-din.html | Down With Din! | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/amanda-maugham-tv-producer-wed.html | Amanda Maugham, TV Producer, Wed | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lions-look-too-tough-for-giants-giants-prospects-rated-slim-today.html | Lions Look Too Tough For Giants | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-4-no-title.html | Letters: | True | Harry and Roslyn Leeds | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/nixon-agnew-net-worth.html | Nixon, Agnew Net Worth | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/his-landscapes-have-no-beer-cans.html | Photography | True | By Gene Thornton | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/president-lists-net-worth-at-765118-nixons-net-worth-at-765118.html | President Lists Net Worth at $765,118 | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/bethany-team-wins-2514.html | Bethany Team Wins, 25â€šÃ„Â°14 | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-buys-finnish-device-to-detect-arms-at-airfields.html | U.S. Buys Finnish Device To Detect Arms at Airfields | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/sund-y.html | SUND Y | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/special-to-the-new-york-times.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/another-newcomer.html | Stamps | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/braves-win-for-split.html | Braves Win for Split | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/paperback-rights-for-crichtons-cameronssold-for-700001.html | Paperback Rights for Crichton's â€šÃ„Â²Cameronsâ€šÃ„Â´ Sold for $700,001 | True | By Israel Shenker | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/aeneas-and-war.html | Letters To the Editor | True | Anne Lake Prescott | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/3d-defeat-in-row-kline-fails-on-mound-as-bombers-drop-to-3-12-games.html | 3D DEFEAT IN ROW | True | By Murray Crass | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/todays-sections.html | Today's Sections | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-trains-that-went-clickityclack-now-go-nostalgia-nostalgia.html | The Trains That Went Clickityâ€šÃ„Â°Clack Now Go | True | By John Murray | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/civilian-control-.html | Civilian Control â€šÃ„Â¶ | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/heroin-weapons-and-164000-seized-in-two-raids-in-brooklyn.html | Heroin, Weapons and $164,000 Seized in Two Raids in Brooklyn | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-wear-fiancee-of-peter-m-farrei.html | Miss Wear Fiancee Of Peter M. Farrell | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/leonard-has-chance-for-title-in-300mile-race-at-trenton.html | Leonard Has Chance for Title In 300â€šÃ„Â°Mile Race at Trenton | True | By Bill Braddock | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/f-and-m-triumphs-220.html | F. and M. Triumphs, 22â€šÃ„Â°0 | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mrs-hagge-on-137-leads-golf-by-shot.html | MRS. HAGGE, ON 137, LEADS GOLF BY SHOT | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-busing-ripoff.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/reluctant-neighbors-by-e-r-braithwaite-184-pp-new-york-mcgrawhill.html | Righteousness | True | By Orde Coombs | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/savior-savior-hold-my-hand-by-piri-thomas-illustrated-372-pp-new.html | Sdfâ€šÃ„Â°pity | True | By Barry Beckham | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/red-tide-moving-north-along-new-england-coast.html | â€šÃ„Â°Red Tideâ€šÃ„Â´ Moving North Along New England Coast | True | | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/do-the-poor-want-to-work-a-socialpsychological-study-of-work.html | Misunderstanding | True | By Doris Kearns | 2000-03-10 | RE000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-linda-margaret-hiddemen-is-bride-of-nils-hartley-vvessetl.html | Miss Linda Margaret Hiddemen Is Bride of Nils Hartley Wessell | True | | 2000-03-10 | RE000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/diversity-marks-venice-music-fete-operas-and-dances-stress.html | DIVERSITY MARKS VENICE MUSIC FETE | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/swedes-lose-41-as-team-canada-preps-for-soviet.html | Swedes Lose, 4â€šÃ„Ã´1, As Team Canada Preps for Soviet | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/jets-face-bills-today-in-opener-jets-oppose-bills-at-buffalo-today.html | Jets Face Bills Today In Opener | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/somebody-higher-up-must-have-known-lavelle.html | The Nation | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/house-sitters.html | Letters to the Editor | True | Thomas G. Morgansen | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/under-the-guns-by-bruce-bliven-jr-397-pp-harper-row-10.html | Shorter Reviews | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/canada-planning-two-new-issues.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/freshman-passer-plays-key-role-for-wolfpack.html | Freshman Passer Plays Key Role for Wolfpack | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/sex-without-tears-a-guide-for-the-sexual-revolution-by-boyd-cooper.html | A gynecologist looks at love | True | By Theodore Sturgeon | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/gromyko-bids-un-discuss-arms-ban-soviets-foreign-minister-due-to.html | GROMYKO BIDS U.N. DISCUSS ARMS BAN | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-noisy-postmortem.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/dodgers-down-astros-100.html | Dodgers Down Astros, 10â€šÃ„Ã´0 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lawyers-clash-at-corona-trial-prospective-jurors-sought-in-coast.html | LAWYERS CLASH AT CORONA TRIAL | True | By Earl Caldwell Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/magazine-offers-a-jewish-forum-new-biweekly-journal-deals-in-the.html | MAGAZINE OFFERS A JEWISH FORUM | True | By Edward B. Fiske | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-highwaymen.html | OBSERVER | True | By William V. Shannon | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/alaska-landuse-panel-studies-disposition-of-190-million-acres.html | Alaska Landâ€šÃ„Ã´Use Panel Studies Disposition of 190 Million Acres | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/competing-with-a-government.html | Letters to the Editor | True | John Kenneth Galbraith | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-radio-station-with-real-hair-sweat-and-body-odor-wbai.html | A radio station with real hair, sweat and body odor | True | By Susan Braudy | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/barker-takes-title.html | Barker Takes Title | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/idaho-upsets-ohio-u.html | Idaho Upsets Ohio U. | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/air-force-routs-wyoming-on-passing-of-haynie-4514.html | Air Force Routs Wyoming On Passing of Haynie, 45â€šÃ„Ã´14 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/colorado-routs-cincinnati-5614-3-2dquarter-touchdowns-put-game-out.html | COLORADO ROUTS CINCINNATI, 56â€šÃ„Ã´14 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/eddie-waitkus-first-baseman-who-was-shot-in-1949is-dead.html | Eddie Waitkus, First Baseman Who Was Shot in 1949, Is Dead | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/david-jones-artist-and-writer-by-david-blamires-illustrated-220-pp.html | David Jones | True | Nona Balakian | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-living-is-fine-in-old-grist-mills.html | The Living Is Fine in Old Grist Mills | True | By Lois Maples Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/j-d-mckee-jr-janine-brockie-wed-in-jersey.html | J. D. McKee Jr., Janine Brockie Wed in Jersey | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/if-you-go--91347109.html | If You Go â€šÃ„Ã¶ | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/better-on-the-boards.html | Mailbox | True | Mrs. Beverly B. Rosenstein | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/toledo-beats-e-michigan-as-schwartz-excels-160.html | Toledo Beats E. Michigan As Schwartz Excels, 16â€šÃ„Ã´0 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-hearts-grown-brutal-by-david-brewster-256-pp-new-york-coward.html | Love and violence, play and lust | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/tulsa-downs-wichita-state-on-late-field-goal-109.html | Tulsa Downs Wichita State On Late Field Goal, 10â€šÃ„Ã´9 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/no-one-here-but-us-chickens.html | Letters To the Editor | True | Steve Franklin | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/composer-looks-back-on-life.html | Composer Looks Back on Life | True | By Pranay Gupte Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mrs-judith-rollinson-davis-rewed.html | Mrs. Judith Rollinson Davis Rewed | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/newark-airport.html | Letters: | True | Richard C. Sullivan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/stormy-hearing-ahead-on-fluoridating-water-stormy-hearings-ahead-on.html | Stormy Hearing Ahead On Fluoridating Water | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/president-at-camp-david.html | President at Camp David | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/even-his-best-state-wavers-on-mcgovern.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/louise-arner-boyd-dies-at84-led-expeditions-to-the-arctic.html | Louise Arner Boyd Dies at 84; Led Expeditions to the Arctic | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/how-a-no-became-a-yes-revenue-sharing.html | The Nation | True | &#8212;Eileen Shanahan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/suzanne-demo-bride-in-jersey.html | Suzanne Demo Bride in jersey | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/school-bells-ring.html | School Bells Ring | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/german-and-japanese-get-world-church-council-posts.html | German and Japanese Get World Church Council Posts | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ball-state-wins-30-to-12.html | Ball State Wins, 30 to 12 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miami-of-ohio-347-victor-hitchens-tallies-four-times.html | Miami of Ohio 34â€šÃ„Â"7 Victor; Hitchens Tallies Four Times | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/egypt-to-get-antibird-aid.html | Egypt to Get Antibird Aid | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-2-faces-of-the-fair-state-fair-its-two-faces.html | The 2 Faces of the Fair | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/william-m-willy.html | WILLIAM M. WILLY | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lowenstein-says-rooney-wages-scurrilous-attack-cites-incumbents.html | Lowenstein Says Rooney Wages â€šÃ„Â¨Scurrilousâ€šÃ„Â¨ Attack | True | By Frank Lynn | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-holocaust.html | Letters: | True | Paul Kwartin | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/books-how-many-miles-to-camelot.html | Books: How Many Miles to Camelot? | True | Sam Goldaper | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/davidson-triumphs-1814-over-va-military-institute.html | Davidson Triumphs, 18â€šÃ„Â*14, Over Va. Military Institute | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/city-man.html | CITY MAN | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/u-s-is-giving-airports-an-antihijacking-assist.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lords-of-power-by-paul-weissman-220-pp-new-york-william-morrow-co.html | Lords Of Power | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/honey-jay-triumphs.html | Honey Jay Triumphs | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/dickinson-marks-200th-birthday-college-schedules-cultural-events.html | DICKINSON MARKS 200TH BIRTHDAY | True | By M. S. Handler | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-bids-nations-curb-terrorism-officials-named-to-mobilize-public.html | U.S. BIDS NATIONS CURB TERRORISM | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/runner-mack-by-barry-bechham-213-pp-new-york-william-morrow-co-695.html | The novel as biography, as memoir, as fantasy | True | By Mel Watkins | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-urged-to-get-extradition-data-hogan-asks-details-of-delay-in.html | U.S. URGED TO GET EXTRADITION DATA | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/whats-in-the-cards-for-carmen-whats-in-the-cards-for-carmen.html | What's In The Cards For â€šÃ„Â¨Carmenâ€šÃ„Â¨? | True | By Stephen E. Rubin | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/one-mans-poison-.html | The Munich Olympics: | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/margatreads-empire-by-bamber-gascoigne-192-pp-new-york-the-viking.html | New &Novel | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/queens-nine-splits-pair.html | Queens Nine Splits Pair | True | | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-double-standard.html | The Munich Olympics: | True | Robert Blackey | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/politics-may-play-a-part-in-chinas-wheat-purchases-from-us.html | Politics May Play a Part in China's Wheat Purchases From U.S. | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/girls-to-fashion-scouting-plans.html | Girls to Fashion Scouting Plans | True | By Mildred Jailer Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/union-approves-pact-preventing-dismissal-of-20-columbia-maids.html | Union Approves Pact Preventing Dismissal of 20 Columbia Maids | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ole-miss-wins-3429.html | Ole Miss Wins, 34â€šÃ„Â¢29 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/navy-beats-w-and-m.html | Navy Beats W. and M. | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mcgovern-drive-falters-here-mcgovern-drive-is-moving-slowly.html | McGovern Drive Falters Here | True | By Frank Lynn | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/elmhurst-triumphs.html | Elmhurst Triumph | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-village-by-f-j-west-jr-288-pp-harper-795.html | Shorter Reviews | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/volunteers-in-storefronts-pressing-mcgoverns-campaign.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/meanwhile-boy-scouts-are-training-future-leaders.html | Meanwhile, Boy Scouts Are Training Future Leaders | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/sara-osborne-wed-to-stephen-batty.html | Sara Osborne Wed To Stephen Batty | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/susan-cyr-married.html | Susan Cyr Married | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-cathleen-e-moran-is-bride.html | Miss Cathleen E. Moran Is Bride | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/nuptials-or-jane-wilson.html | Nuptials for Jane Wilson | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/kennedy-campaign-scored.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/farewell-to-the-south.html | Letters To the Editor | True | M. Barbour Gilbert | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-to-help-poles-combat-pollution-2million-water-program-to-start.html | U.S. TO HELP POLES COMBAT POLLUTION | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/yugoslavia-bans-serbian-journal-quarterly-criticized-jailing-of.html | YUGOSLAVIA BANS SERBIAN JOURNAL | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/washington-u-wins-307.html | Washington U. Wins, 30â€šÃ„Â¢7 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/report-on-mens-wear-check-check.html | The New York Times Magazine | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/rugged.html | RUGGED | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ashe-vanquishes-okker-by-75-64-gains-final-with-emerson-victor-over.html | ASHE VANQUISHES OKKER BY 7â€šÃ„Â¢5, 6â€šÃ„Â¢4 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/smu-triumphs-5610.html | S.M.U. Triumphs, 56â€šÃ„Â¢10 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/dear-maurice-stans.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/light-shed-on-affluence.html | Light Shed on Affluence | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/on-the-brink-of-joe-dimaggio.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/institutes-enrollment-up.html | Institute's Enrollment Up | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/estate-planning.html | Books: | True | Elizabeth M. Fowler | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/reds-defeat-padres-63.html | Reds Defeat Padres, 6â€šÃ„Â¢3 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/exbi-agent-named-bugging-case-witness.html | Exâ€šÃ„Â¢F.B.I. Agent Named As Bugging Case Witness | True | | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/charlie-and-the-great-glass-elevator-by-roald-dahl-illustrated-by.html | Charlie and the Great Glass Elevator | True | By Julia Whedon | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/fordham-dean-to-resign.html | Fordham Dean to Resign | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/china-assails-soviet-on-use-of-alcohol.html | CHINA ASSAILS SOVIET ON USE OF ALCOHOL | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/outlook-mostly-bright.html | U.S. BUSINESS ROUNDâ€šÃ„Â°UP | True | Douglas W. Cray | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/why-priests-by-hans-kung-translated-by-robert-c-collins-s-j-118-pp.html | Shorter Reviews | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/contracts-to-grumman.html | Contracts to Grumman | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/new-headmaster-at-buckley.html | New Headmaster at Buckley | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/puppeteer-at-16-pulls-strings-like-old-hand.html | Puppeteer, At 16, Pulls Strings Like Old Hand | True | By Dennis Starin Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/whose-bright-stars.html | The Munich Olympics: | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/israelis-report-that-armored-force-is-holding-its-ground-within.html | Israelis Report That Armored Force Is Holding Its Ground Within Lebanon | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ottinger-expects-to-defeat-peyser-but-gop-incumbent-says-hell-foil.html | OTTINGER EXPECTS TO DEFEAT PEYSER | True | By Thomas P. Ronan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/meet-mr-nice-gun.html | Meet Mr. Nice Gun | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/linda-kaznova-wed-to-david-h-johnston.html | Linda Kaznova Wed To David H. Johnston | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/houston-beaten-by-arizona-state-sun-devils-hold-off-late-rally-to.html | HOUSTON BEATEN BY ARIZONA STATE | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/shep-messing-fiance-of-arden-rothenberg.html | Shep Messing Fiance Of Arden Rothenberg | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-scolding-for-nastase.html | Mailbox | True | Robert Scholer | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/notable-american-women-16071950-a-biographical-dictionary-edited-by.html | Given adversity, women can do anything | True | By Helen Vendler | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/tax-shelters.html | LETTERS | True | Stewart E. Perry | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/queen-elizabeth-2-hired-by-texans-liner-will-be-converted-for-60day.html | QUEEN ELIZABETH 2 HIRED BY TEXANS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/meskill-to-propose-cut-of-05-in-sales-capital-gains-taxes.html | Meskill to Propose Cut of 0.5% In Sales, Capital Gains Taxes | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/questions-in-the-wake-of-munich-israel.html | The World | True | &#8212;Terence Smith | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/science-academy-assails-nations-emergency-care-science-academy.html | Science Academy Assails Nation's Emergency Care | True | By Lawrence K. Altman | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/dapper-dabbler-private-ventures-pursued-by-riklis.html | SPOTLIGHT | True | By Isadore Barmash | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ncaa-bars-2-in-soccer-ruling-dozen-others-face-fate-of-pair-at.html | N.C.A.A. BARS 2 IN SOCCER RULING | True | By Alex Yannis | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ponitff-in-venice-warns-of-decay-refers-to-physical-pollution-and.html | PONITFF, IN VENICE, WARNS OF DECAY | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/chromosome-passports-for-all-forecast-by-experts.html | â€šÃ„Â²Chromosome Passportsâ€šÃ„Â´ For All Forecast by Experts | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/eileen-c-shields-to-marry-dec-16.html | Eileen C. Shields To Marry Dec. 16 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-seeks-to-spur-use-of-car-seat-belts.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/third-party-slate-off-texas-ballot.html | THIRD PARTY SLATE OFF TEXAS BALLOT | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/which-war-was-not-won-by-john-wayne.html | Which War Was Not Won By John Wayne? | True | By Maxwell E. Siegel | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/that-man-from-uncle-gets-his-phd-robert-vaughn.html | Television | True | By Ira Peck | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/rancho-paradise-by-john-deck-310-pp-new-york-harcourt-brace.html | Go West, old man | True | By Edward Hoagland | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mrs-court-triumphs.html | Mrs. Court Triumphs | True | | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/few-enroll-to-learn-farming.html | Few Enroll to Learn Farming | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/blasts-in-australia-hurt-16-police-seek-croatian-link.html | Blasts in Australia Hurt 16 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/penalties-for-soviet-hunters.html | Penalties for Soviet Hunters | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/readers-reactions-to-controversies-surrounding-games.html | The Munich Olympics: | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/flammable-rules-met-3-ways-by-garments.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/phils-top-expos-31.html | Phils Top Expos, 3â€šÃ„Â¹1 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/blast-hits-philippine-plane.html | Blast Hits Philippine Plane | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/nicky-narco-is-taking-his-antidrug-crusade-to-the-screen.html | Nicky Narco Is Taking His Antidrug Crusade to the Screen | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/education-benefits-are-hard-to-measure.html | Letters to the Editor | True | Robert Perloff, Edward Sussna | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/speakin-iv-pollyticks.html | Speakin iv Pollyticks | True | By Finley Peter Dunne &#8226; Drawings by Stan Mack | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/everyone-in-wee-tavistock-golf-paradise-has-city-job.html | Everyone in Wee Tavistockâ€šÃ„Â®Golf Paradiseâ€šÃ„Â®Has â€šÃ„Â¹Cityâ€šÃ„Â´ Job | True | By Joseph Deitch Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-ammunition-aids-cambodians-bullets-to-fit-sovietmade-rifle-are.html | U.S. AMMUNITION AIDS CAMBODIANS | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/they-called-it-sunny-jim-motherhood.html | New York | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/queen-elizabeth-2-hired-by-texans.html | QUEEN ELIZABETH 2 HIRED BY TEXANS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/all-in-the-family.html | Letters: | True | Mary Donofrio (Mrs.) | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/two-st-georgas.html | â€šÃ„Â¹Two St. Georgasâ€šÃ„Â¹ | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-pride-of-san-francisco-bart.html | The Nation | True | &#8212;Wallace Turner | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/jewish-workers-backed.html | Jewish Workers Backed | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/spain-of-the-grandees-antonio-gades.html | Dance | True | By Clive Barnes | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/santuccis-kick-beats-yorktown-port-chester-is-76-victor-scarsdale.html | SANTUCCI'S KICK BEATS YORKTOWN | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/tracy-hepburn-the-potato-and-the-dessert-tracy-and-hepburn.html | Tracy & Hepburnâ€šÃ„Â® The Potato And the Dessert | True | By Vincent CanBY | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/carlsens-sweetie-wins-in-islin-trophy-sailing.html | Carlsen's Sweetie Wins In Islin Trophy Sailing | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/alabama-official-is-told-to-resign-mental-health-chief-cited-in.html | ALABAMA OFFICIAL IS TOLD TO RESIGN | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/campaigns-economic-nonsense-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/harbor-polluters-are-resentful-at-being-singled-out.html | Harbor Polluters Are Resentful at Being Singled Out | True | By Thomas J. Hooper Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/son-born-to-levys.html | Son Born to Levys | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/bizarre-end-in-sight.html | Bizarre End in Sight | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/prosperity-on-tobacco-trail-high-prices-small-crop-make-sham-of.html | Prosperity On Tobacco Trail | True | By Roy Reed | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/edwin-mullhouse-the-life-and-death-of-an-american-writer-19431954.html | Edwin Mullhouse; The Life and Death of an American Writer. (1943â€šÃ„Â¬Ã¢â€“1954). By Jeffrey Cartwright. A novel by Steven Millhauser. 305 pp. New York: Alfred A. Knopf. $6.95. | True | By William Hjortsberg | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/housing-units-dip-in-brooklyn.html | Housing Units Dip in Brooklyn | True | By Edward C. Burks | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/hobart-defeats-rpi-470-aleksiewicz-raleigh-star.html | Hobart Defeats R.P.I., 47â€šÃ„Â¹0; Aleksiewicz, Raleigh Star | True | | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/few-in-poll-back-weaker-controls-many-dissatisfied.html | Few in Poll Back Weaker Controls; Many Dissatisfied | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-saylor-wed-in-rye.html | Miss Saylor Wed in Rye | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/days-of-change.html | Days of Change | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/music-the-witherspooners.html | Music: The Witherspooners | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/pleads-for-church-unity.html | Pleads for Church Unity | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/gang-member-slain-in-brooklyn-fight.html | GANG MEMBER SLAIN IN BROOKLYN FIGHT | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/salade-nicoise-an-american-variation.html | And don't forget the pickled green beans | True | By Jean Hewitt | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/when-funds-trade.html | WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/robert-lansing-kathryn-s-hart-plan-marriage.html | Robert Lansing, Kathryn S. Hart Plan Marriage | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ga-tech-routs-so-carolina-346-rhino-sets-school-mark-by-returning.html | GA. TECH ROUTS SO CAROLINA, 34â€¦Â„Ã¬76 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/city-opera-lifts-the-curtain-on-its-new-don-giovanni.html | City Opera Lifts the Curtain on Its New â€¦Â„Â²Don Giovanniâ€¦Â„Ã¬ | True | By Harold C. Schonberg | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/kissinger-hints-little-progress-at-paris-session-but-asserts-the.html | KISSINGER HINTS LITTLE PROGRESS AT PARIS SESSION | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lottery-income-adds-college-space-for-28556.html | Lottery Income Adds College Space for 28,556 | True | By Martin Gansberg Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/north-koreans-stir-hostility-in-seoul.html | World News Briefs | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/thoreaus-concord-is-willing-to-leave-natures-work-alone-concords.html | Thoreau's Concord Is Willing to Leave Nature's Work Alone | True | By Howard Whitman | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mixed-chorus-in-background-as-mrs-nixon-visits-city.html | THE 1972 CAMPAIGN | True | By Paul L. Montgomery | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/soviet-lofts-cosmos-519-arms-observation-hinted.html | Soviet Lofts Cosmos 519; Arms Observation Hinted. | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/st-johns-wins-16-to-7-from-brooklyn-in-football.html | St. John's Wins, 16 to 7, From Brooklyn in Football | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/nixon-has-edge-among-catholics-here.html | Nixon Has Edge Among Catholics Here | True | By William E. Farrell | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/heath-beginning-japanese-visit.html | World News Briefs | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/general-winder.html | Letters To the Editor | True | Brice Clagett | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/priesthood-study-denied-publication.html | PRIESTHOOD STUDY DENIED PUBLICATION | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/israeli-raid-into-lebanon-sets-off-heavy-fighting-tanks-and-planes.html | ISRAELI RAID INTO LEBANON SETS OFF HEAVY FIGHTING; TANKS AND PLANES CLASH | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-and-mexicans-combating-pest-ranchers-are-encouraged-by-pact-on.html | U.S. AND MEXICANS COMBATING PEST | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/toni-kruman-plans-bridal.html | Toni Kruman Plans Bridal | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/what-europe-wants-at-imf-talks.html | POINT OF VIEW | True | By Peter Jay | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/15000-seniors-made-merit-semifinalists.html | 15,000 SENIORS MADE MERIT SEMIFINALISTS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ship-in-crash-being-towed.html | Ship in Crash Being Towed | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/georgia-defeats-stubborn-baylor-ray-sparks-2414-victory-with.html | GEORGIA DEFEATS STUBBORN BAYLOR | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/why-jacques-cant-write-jacques.html | Why Jacques Can't Write | True | By Mavis Gallant | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/martha-modl-brings-the-ring-to-life.html | Recordings | True | By Harvey E. Phillips | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/howard-21-soccer-victor.html | Howard 2â€šÃ„Â*1 Soccer Victor | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/post-is-routed-277.html | Post Is Routed, 27â€šÃ„Â*7 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/for-train-watchers.html | Letters: | True | David Randall | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-subject-objected.html | The Guest Word | True | By Veronika Turkina | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/after-heart-attacks-rx-in-bergen-is-gym-course.html | After Heart Attacks, Rx in Bergen Is Gym Course | True | By Grace Weinstein Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/-and-bombing-fiasco.html | â€šÃ„Â¶and Bombing Fiasco | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/examining-the-buy-and-hold-philosophy.html | Books: | True | By Donald T. Regan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-problem-of-earache-when-planes-descend.html | Letters: | True | Suzanne R. Felsenstein | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/oss-the-secret-history-of-americas-first-central-intelligence.html | oss | True | By Cornelius Ryan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/pacific-phone-seeks-new-rate-increases.html | PACIFIC PHONE SEEKS NEW RATE INCREASES | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ron-was-too-light-for-shaft-but-ron-was-too-light-for-shaft-but.html | Movies | True | By Maurice Peterson | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/griffith-defeats-denucci-on-points.html | GRIFFITH DEFEATS DENUCCI ON POINTS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/columbia-eleven-defeats-rhode-island-in-scrimmage.html | Columbia Eleven Defeats Rhode Island in Scrimmage | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/-poetic-justice-steinkraus-says-of-olympic-silver-medal.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/12-on-georgia-police-force-suspended-in-theft-cases.html | 12 on Georgia Police Force Suspended in Theft Cases | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/monsoon-is-victor.html | Monsoon Is Victor | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/dream-lives-as-art-center.html | Dream Lives as Art Center | True | By Julia Martin Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/jury-charges-6-in-bond-petitions-st-louis-indictments-say.html | JURY CHARGES 6 IN BOND PETITIONS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/diane-biondi-engaged.html | Diane Biondi Engaged | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/satisfied-sherlockian.html | Letters: | True | Robert N. Brodie | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | William H. Christensen | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/shapeup-islanders-spare-none.html | Shapeâ€šÃ„Â*Up: Islanders Spare None | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/team-bulbs-with-shrubbery.html | Fall Planting | True | By Molly Price | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-garden-by-hollis-summers-259-pp-new-york-harper-row-695.html | New &Novel | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/robins-wins-2-races.html | Robins Wins 2 Races | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/california-spends-millions-to-speed-freeway-buses.html | TRANSPORTATION | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/meryl-cohen-engaged.html | Meryl Cohen Engaged | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/board-given-approval-to-review-colley-plea.html | Board Given Approval To Review Colley Plea | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/weissbuch-leaves-post.html | Weissbuch Leaves Post | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/china-to-begin-shipping-to-canada-in-73.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/super-bowl-first-in-colonial-trot-posts-5-12length-victory-spartan.html | SUPER BOWL FIRST IN COLONIAL TROT | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-school-official-links-local-defeat-to-black-minister.html | U.S. School Official Links Local Defeat To Black Minister | True | | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/polo-now-a-spectator-sport-draws-varied-crowds-on-li-polo-now-a.html | Polo, Now a Spectator Sport, Draws Varied Crowds on L.I. | True | By Beatrice O. Freeman | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/airconditioners.html | Letters to the Editor | True | Robert C. Weinberg | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/north-vietnam-will-teach-four-foreign-languages.html | North Vietnam Will Teach Four Foreign Languages | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/acclimatization-wins-un-stake-returns-2660-for-2-turf-record-is.html | ACCLIMATIZATION WINS U.N. STAKE | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mt-scopus-skyline.html | Letters | True | Rose E. Matzkin | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-model-clockworkorange-prison-prison-the-patuent-team-reviewers.html | A model, clockworkâ€šÃ„Ã″orange prison | True | By Phil Stanford | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ousters-disputed-in-rainbow-girls-aide-sees-racism-behind.html | OUSTERS DISPUTED IN RAINBOW GIRLS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mets-routed-185-for-worst-loss-ever-cubs-give-mets-worst-loss-185.html | Mets Routed, 18â€šÃ„Ã″5, for Worst Loss Ever | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/registration-bid-denied-in-chicago-judge-bars-jackson-move-for-open.html | REGISTRATION BID DENIED IN CHICAGO | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/bridge-in-philippines-caves-in-100-die.html | World News Briefs | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-changing-politics-of-the-south-edited-by-william-c-havard-755.html | Shorter Reviews | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-survival-of-the-luckiest-dave-anderson.html | Dave Anderson | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/about-hasbrouck-heights.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/wisconsin-triumphs-317.html | Wisconsin Triumphs, 31â€šÃ„Ã″7 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/wattikers-3-touchdowns-lead-fordham-to-a-3418-victory-over.html | Wattiker's 3 Touchdowns Lead Fordham to a 34â€šÃ„Ã″18 Victory Over Manhattan | True | By Martin T_wersky | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/no-carolina-tops-maryland-3126-olivers-touchdown-gives-tar-heels.html | NO. CAROLINA TOPS MARYLAND, 31â€šÃ„Ã″26 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/goodby-montreal.html | The Munich Olympics? | True | Edward Ryan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/us-boat-victor-in-canadas-cup-dynamite-defeats-mirage-in-deciding.html | U.S. BOAT VICTOR IN CANADA'S CUP | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/krishnan-in-tennis-final.html | Krishnan in Tennis Final | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-making-of-black-revolutionaries-by-james-forman-568-pp-new-york.html | A mirror held up to confusion | True | By Benjamin de Mott | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/futurity-is-won-by-secretariat-stop-the-music-second-and-swift.html | FUTURITY IS WON BY SECRETARIAT | True | By Michael Strauss | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lafayette-beats-kings-point-2013-giglio-runs-70-yards-for-the.html | LAFAYETTE BEATS KINGS POINT, 20â€šÃ„Ã″13 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/some-qualms-arise-in-investment-world-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/tiant-hurls-3hitter-tiant-of-red-sox-subdues-indians.html | Tiant Hurls 3â€šÃ„Ã″Hitter | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/wood-field-and-stream-for-fisherman-who-prefers-solitude-the-saco.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/washington-race-led-by-gov-evans-republican-favored-for-a-3d-term.html | WASHINGTON RACE LED BY GOV. EVANS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/now-the-era-of-nogrowth-enrollment.html | Education | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/american-pianist-wins-leeds-fete.html | American Pianist Wins Leeds Fete | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/progress-of-sorts-in-mission-to-moscow-us-and-russia.html | The Nation | True | &#8212;Hedrick Smith | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-robin-e-brown-is-bride-of-christopher-tuthill-linen.html | Miss Robin E. Brown Is Bride Of Christopher Tuthill Linen | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/fbi-police-symposium.html | F.B.I. Police Symposium | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-rise-in-us-help-to-aged-foreseen-cohen-predicts-the-end-of.html | A RISE IN U.S. HELP TO AGED FORESEEN | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/end-of-the-age-of-innocence-lutherans.html | Religion | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/face-to-face-with-the-junkies.html | Face to Face With the Junkies | True | By Clayton Riley | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/editorial-article-1-no-title-watergate-7.html | The Nation | True | &#8212;Walter Rugaber | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/m-k-furman-susannah-buck-are-wed-on-li.html | M. K. Furman, Susannah Buck Are Wed on L.I. | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/shipyard-hiring-300-91346274.html | Shipyard Hiring 300 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/beman-posts-threeunderpar-67-for-total-of-198-and-leads-trevino-by.html | Beman Posts Three â€šÃ„Â¹ Underâ€šÃ„Â¹Par 67 for Total of 198 and Leads Trevino by Shot | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/nixon-and-the-environment-edited-by-james-rathlesberger-279-pp.html | Shorter Reviews | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/tasters-trained-in-testing-foods.html | Tasters Trained In Testing Foods | True | By Meri Svoboda Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/looking-for-the-family-tree-in-wales-and-getting-stumped-searching.html | Looking for the Family Tree in Wales, and Getting Stumped | True | BY Owen Edwards | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/oakland-to-denver-western-impressions-gleaned-from-a-train.html | Oakland to â€šÃ„Â¶ | True | By Gerry C. Lafollette | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/chaos-at-romes-fiumicino-airport-worries-officials.html | TRANSPORTATION | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/perspective-on-japans-economic-role.html | Letters to the Editor | True | Philip H. Trezise | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/peter-otoole-from-lawrence-to-la-mancha-peter-otoole-from-lawrence.html | Peter O'Toole, From â€šÃ„Â²Lawrenceâ€šÃ„Â´ To â€šÃ„Â²La Manchaâ€šÃ„Â´ | True | By Guy Flatley | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/jonrob-wins-hiscoe-cup.html | Jonrob Wins Hiscoe Cup | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/at-camp-rangers-drill-behind-padlocked-doors.html | At Camp, Rangers Drill Behind Padlocked Doors | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/imiss-murtagh-i-edward-byrne-plan-marriage.html | Miss Murtagh, Edward Byrne Plan Marriage | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/railroads.html | LETTERS | True | Frederick C. Dumaine | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/hospital-additions-face-hurdles-in-state-survey.html | Hospital Additions Face Hurdles in State Survey | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/green-thumb-beautifies-burlington.html | â€šÃ„Â²Green Thumbâ€šÃ„Â´ Beautifies Burlington | True | By Vic la Volpe Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/pullman-fares.html | Letters: | True | T. P. Gnagey | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/returns-to-rome.html | Returns to Rome | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/another-chance-for-lowenstein-rerun.html | New York | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/haynes-v-huffard.html | HAYNES V. HUFFARD | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mrs-anne-hutton-is-married-to-peter-trowbridge-cook.html | Mrs. Anne Hutton Is Married To Peter Trowbridge Cook | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/northport-school-opens-despite-insurance-fight.html | Northport School Opens Despite Insurance Fight | True | By Barbara Marhoefer Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/-like-catching-an-opera-diva-singing-in-her-kitchen.html | Art | True | By Leah Gordon | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/diderot-by-arthur-m-wilson-917-pp-new-york-oxford-university-press.html | Converser with men of the future | True | By Emanuel Chill | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-republicans-guest-list.html | Letters | True | Barbara Walters | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/rebellion-of-the-hanged.html | Letters To the Editor | True | Ernest Nukanen | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/no-true-champions.html | The Munich Olympics: | True | James F. Farrell Jr. | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/so-conn-beats-wesleyan-on-jaskots-passes-3121.html | So. Conn. Beats Wesleyan On Jaskot's Passes, 31.21 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/soviet-hockey-gets-start-in-kindergarten.html | Soviet Hockey Gets Start in Kindergarten | True | By John Nelson Washburn | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/man-lost-in-welland-river.html | Man Lost in Welland River | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/yom-kippur-rites-set-for-sundown-600-jews-from-abroad-in-city-for.html | YOM KIPPUR RITES SET FOR SUNDOWN | True | By Irving Spiegel | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/security-is-tight-at-green-haven-overtime-guards-go-home-after.html | SECURITY IS TIGHT AT GREEN HAVEN | | By John Darnton Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/k-j-fishman-fiance-of-barbara-dalton.html | K. J. Fishman Fiance Of Barbara Dalton | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/delaware-beats-lehigh.html | Delaware Beats Lehigh | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lord-parker-72-chief-justice-of-england-12-years-is-dead.html | Lord Parker, 72, Chief Justice Of England 12 Years, Is Dead | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/baba-dervish.html | Letters To the Editor | | M. Z. Fischer | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/pirate-magic-number-stays-at-3-as-cards-win-on-santorini-8hitter-40.html | Pirate â€šÃ„Â'Magicâ€šÃ„Â' Number 3 as Cards Win on Santorini 8â€šÃ„Â'Hitter, 4â€šÃ„Â'0 | | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-rivers-of-eros-by-cyrus-colter-219-pp-chicago-the-swallow-press.html | Love and violence, play and lust | | By George Davis | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/kissinger-says-accent-extends-to-german-too.html | Kissinger Says Accent Extends to German Too | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/wilsons-yacht-vamoose-wins-in-e-b-standish-trophy-sailing.html | Wilson's Yacht, Vamoose, Wins In E. B. Standish Trophy Sailing | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mother-accused-of-killing-baby-korean-orphan-2-adopted-by-couple-6.html | MOTHER ACCUSED OF KILLING BABY | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/stores-are-looking-up-to-tall-men.html | SHOP TALK | True | By Glenn Singer | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/anatomy-of-a-prison-riot-attica.html | The Nation | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/late-field-goal-proves-decisive-freshman-boots-29yarder-after.html | LATE FIELD GOAL PROVES DECISIVE | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/they-started-out-as-real-farm-shows.html | They Started Out as Real Farm Shows | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/beef-prices-steady-except-for-sales.html | Beef Prices Steady Except for Sales | True | By Will Lissner | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/political-fellows-named-by-harvard.html | POLITICAL FELLOWS NAMED BY HARVARD | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/fullbacks-pace-buckeye-attack-henson-plunges-for-pair-of-touchdowns.html | FULLBACKS PACE BUCKEYE ATTACK | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/militant-protestants-march-in-belfast.html | World News Briefs | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/madison-ave-mall-test-due-to-begin-next-march-madison-ave-mall-test.html | Madison Ave. Mall Test Due to Begin Next March | True | By Peter Kihss | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/alcorn-tops-grambling-96.html | Alcorn Tops Grambling, 9â€šÃ„Â'6 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/fair-play-for-young-viewers-how-about-revealing-sponsors-tactics.html | ADVERTISING POINT OF VIEW | True | By Robert B. Choate | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/rerun-of-nfls-longest-day-rerun-of-nfls-longest-day.html | Rerun of N.F.L.'s Longest Day | | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/rally-by-indiana-foils-minnesota-2-scores-in-final-quarter-fashion.html | RALLY BY INDIANA FOILS MINNESOTA | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/if-you-go.html | If You Go â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/peter-decker-weds-deedee-morss.html | Peter Decker Weds Deedee Morss | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/funeral-held-for-homeless-man-slain-by-thieves-in-church-here.html | Funeral Held for Homeless Man Slain by Thieves in Church Here | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/lethargy-dominates-weeks-stock-action.html | MARKETS IN REVIEW | | Ernest Holsendolph | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/soviet-technology-for-sale.html | Soviet Technology for Sale | True | By Theodore Shabad | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/tv-drive-to-tell-nonresident-alaskans-about-claims-benefits.html | TV Drive to Tell Nonresident Alaskans About Claims Benefits | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/utility-union-board-backs-nixon-he-voices-thanks.html | Utility Union Board Backs Nixon | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/twins-triumph-111.html | Twins Triumph, 11â€šÃ„Â'1 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/harvards-peabody-museum-establishes-its-own-press.html | Harvard's Peabody Museum Establishes Its Own Press | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/elizabeth-du-pont-bayard-married.html | Elizabeth du Pont Bayard Married | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/fbi-aide-demoted-in-a-mustache-dispute.html | F.B.I. Aide Demoted In a Mustache Dispute | True | | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/tool-shows-top-exhibit-turnaround-exports-stressed-as-slump.html | Tool Show's Top Exhibit: Turnaround | True | By Gene Smith | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/blue-cross-acts-to-cut-double-claims.html | Blue Cross Acts to Cut Double Claims | True | By Nancy Hicks | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/two-ways-to-win-a-race.html | Two Ways to Win a Race | True | By Adele Z. Silver | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/new-attitude-seen-in-ecology-battle.html | New Attitude Seen In Ecology Battle | True | By Harry V. Forgeron | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/new-rochelle-honors-first-calfé-tradition.html | New Rochelle Honors â€šÃ„¸Fatt Calfâ€šÃ„¹ Tradition | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-girl-from-storyville-by-frank-yerby-476-pp-new-york-the-dial.html | The Girl from Storyville | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/surrounded-but-not-afraid-surrounded-but-not-afraid.html | Surroundedâ€šÃ„¸But Not Afraid | True | By Richard Schechner | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/priscilla-whitney-scott-is-married.html | Priscilla Whitney Scott Is Married | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/amanda-cabot-is-fiancee-of-michaelh-p-handler.html | Amanda Cabot Is Fiancee Of Michael H. P. Handler | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/videotape-is-used-for-traffic-safety.html | Videotape Is Used For Traffic Safety | True | By Anne Staffin Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/iona-beats-st-peters-257-as-crucet-scores-twice.html | Iona Beats St. Peter's, 25â€šÃ„¸7, As Crucet Scores Twice | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mayor-indicates-freeze-on-hiring-may-end-as-city-job-output-nears.html | Mayor Indicates Freeze on Hiring May End as City job Output Nears Its Peak | True | By Francis X. Clines | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/study-group-asks-ban-on-vehicles-in-national-parks-citizens-panel.html | STUDY GROUP ASKS BAN ON VEHICLES IN NATIONAL PARKS | True | By Gladwin Hill Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/typhoon-kills-13-in-japan.html | Typhoon Kills 13 in Japan | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/flunking-marks-for-nixon-nea.html | Education | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/efficacy-of-death-penalty.html | Letters to the Editor | True | Howard N. Furber | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-3-no-title.html | Letters: | True | Manuela Hoelterhoff | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-breast-by-philip-roth-78-pp-new-york-holt-rinehart-winston-495.html | The novel as biography, as memoir, as fantasy | True | By John Gardner | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/article-4-no-title-if-les-mao-won-their-revolution-they-would.html | Article 4 â€šÃ„¸â€šÃ„¸* No Title | True | By Keith Botsford | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/pamela-hunter-is-bride.html | Pamela Hunter Is Bride | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/power-to-dissolve-lawyers-and-marriages-in-the-courts-of-the-roman.html | Let's not talk about love | True | By Francis X. Murphy | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/theater-bread-and-puppet-troupe.html | Theater: Bread and Puppet Troupe | True | By Mel Gussow | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/new-york-to-chicago-riding-the-broadway-the-pride-of-amtrak.html | New York to â€šÃ„¶ | True | By Robert W. Stock | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/pals-with-the-pope-and-lots-of-others-taub.html | The Nation | True | â€”Fred P. Graham | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/more-than-meets-eye.html | The Munich Olympics: | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/hello-im-macgregor-and-gop-canvass-is-on.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/some-of-the-1973-stamp-programs.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/texas-tech-wins-452.html | Texas Tech Wins, 45â€šÃ„¸*2 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-turner-is-wed-here.html | Miss Turner Is Wed Here | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/notes-its-time-to-leave-travel-notes-leaf-time.html | Notes: It's Time To Leave | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-mary-fitzhugh-stewart-l-bride-of-ronald-hunterblair.html | Miss Mary Fitzhugh Stewart Bride of Ronald Hunterâ€šÃ„¸Blair | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/buckley-warns-against-apathy-calls-for-a-mandate-for-nixon.html | Buckley Warns Against Apathy, Calls for a Mandate for Nixon | True | By John T. McQuiston Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/legal-aid-group-backs-peddlers-fights-city-streetsale-law-on.html | LEGAL AID GROUP BACKS PEDDLERS | True | By Walter H. Waggoner | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/oklahoma-wins-490.html | Oklahoma Wins, 49â€šÃ„Â°0 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-5-no-title.html | Letters: | True | Will Gerber | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/craft-will-study-cosmic-ray-origin-monitoring-platform-to-be.html | CRAFT WILL STUDY COSMIC RAY ORIGIN | True | By John Noble Wilford | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/framingham-votes-curb-on-building-apartments.html | Framingham Votes Curb On Building Apartments | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/dumping-of-bluefish-in-sound-is-charged-by-niantic-residents.html | Dumping of Bluefish In Sound Is Charged By Niantic Residents | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/natase-gains-semifinal.html | Natase Gains Semifinal | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/rustconstant-enemy.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/princess-graustark-is-left-at-the-gate.html | Princess Graustark Is Left at the Gate | True | By Steve Cady | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/towns-police-come-and-go.html | Town's Police Come and Go | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/hitlers-friend-uganda.html | The World | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/liberals-platform-is-critical-of-nixon.html | LIBERALS PLATFORM IS CRITICAL OF NIXON | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/birth-notice-2-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-dean-patterson-is-bride-here-of-robert-malcolm-bauer.html | Miss Dean Patterson Is Bride Here of Robert Malcolm Bauer | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/after-the-harvest-windfall-profits-grain-deal.html | The Nation | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/greenvoe-by-george-mackay-brown-279-pp-new-york-harcourt-brace.html | New &Novel | True | By Martin Levin | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/area-bombing-suspended.html | Area Bombing Suspended | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/gas-tankers-buoy-shipyard-hopes-shortages-subsidies-to-aid-us.html | Gas Tankers Buoy Shipyard Hopes | True | By Werner Bamberger | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miami-prosecutor-sure-of-5th-term-wins-democratic-primary-and-has.html | MIAMI PROSECUTOR SURE OF 5TH TERM | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/if-you-go--91347119.html | If You Go â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-parisians-fight-for-modern-design.html | At last, the French catch up | True | By Norma Skurka | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/45-in-bergen-are-from-elsewhere.html | 45% in Bergen Are From Elsewhere | True | By Edward C. Burks | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/westminster-wins-286-for-22d-victory-in-row.html | Westminster Wins, 28â€šÃ„Â°6, For 22d Victory in Row | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-cool-war-the-spirit-of-camp-david.html | The cool war | True | By Walter Laqueur | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/seeking-law-and-order-just-dialacop.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/grow-some-nut-trees-for-a-ripe-crunchy-harvest.html | Grow Some Nut Trees For a Ripe Crunchy Harvest | True | By Homer L. Jacobs | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/two-worlds-of-jim-yoshida-by-jim-yoshida-with-bill-hosokawa-256-pp.html | Shorter Reviews | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/roses-are-tough.html | Fall Planting | True | By Cynthia Westcott | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/childrens-day-slated-at-yonkers-raceway.html | Children's Day Slated At Yonkers Raceway | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/decorum-at-olympics.html | Letters to the Editor | True | Gloria H. Ilic | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mary-makrides-to-wed.html | Mary Makrides to Wed | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-distant-laughter-by-bryan-forbes-287-pp-new-york-harper-row-695.html | New &Novel | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/transforming-three-into-nine.html | Fashion's higher mathematics | True | By Thomasina Alexander | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/busing-boycott-set-in-las-vegas-action-tomorrow-protests-order-of.html | BUSING BOYCOTT SET IN LAS VEGAS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/spanish-colleges-resist-discipline-rectors-mass-resignations-follow.html | SPANISH COLLEGES RESIST DISCIPLINE | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/nebraska-rolls-to-377-victory-humm-rodgers-are-stars-against-texas.html | NEBRASKA ROLLS TO 37â€šÃ„Â·7 VICTORY | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/imprecision-of-war.html | Letters to the Editor | True | Smith Simpson | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/jewish-workers-backed-91346269.html | Jewish Workers Backed | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mexican-gangsters-wage-bloody-narcotics-war-in-border-city-of-nuevo.html | Mexican Gangsters Wage Bloody Narcotics War in Border City of Nuevo Laredo | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/accent-the-textures-of-foliage.html | Fall Planting | True | By Nelva M. Weber | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/space-contracts-given-grumman-saving-of-300-engineering-jobs.html | SPACE CONTRACTS GIVEN GRUMMAN | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/shipyard-hiring-300.html | Shipyard Hiring 300 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mississippi-state-crushes-northeast-louisiana-427.html | Mississippi State Crushes Northeast Louisiana, 42â€šÃ„Â·7 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/first-bloom-triumphs.html | First Bloom Triumphs | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/relatives-and-antiwar-leaders-in-hanoi-to-get-3-freed-pows.html | Relatives and Antiwar Leaders In Hanoi to Get 3 Freed P.O.W.s | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/michigan-triumphs-70.html | Michigan Triumphs, 7â€šÃ„Â·0 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mcgovern-accuses-nixon-of-whitewash-on-breakin-mcgovern-accuses.html | McGovern Accuses Nixon Of Whitewash on Breakâ€šÃ„Â·In | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/holy-cross-tops-rutgers-24-to-14-wilson-scores-3-breaks-3-records.html | HOLY CROSS TOPS RUTGERS, 24 TO 14 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-watergate-case.html | The Watergate Case | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/jerome-the-biography-of-a-poem-by-randall-jarrell-with-woodcuts-and.html | A major minor poet | True | By Robert Weisberg | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/protest-at-united-nations.html | Protest at United Nations | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miss-butler-is-wed-on-li.html | Miss Butler Is Wed on L.I. | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/excerpts-from-park-study.html | Excerpts From Park Study | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/feed-mix-order-protested.html | Feed Mix Order Protested | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/chess-olympics-offers-a-chance-for-lively-experimentation.html | Chess: Olympics Offers a Chance For Lively Experimentation | True | By Samuel Reshevsky | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/cocker-spaniel-gains-top-award-sagamore-tocooa-is-judged-best-of.html | COCKER SPANIEL GAINS TOP AWARD | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/wittenberg-197-loser.html | Wittenberg 19â€šÃ„Â·7 Loser | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/ddt.html | LETTERS | True | Samuel Rotrosen | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/cynthia-ann-placek-is-bride-of-teacher.html | Cynthia Ann Placek Is Bride of Teacher | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/a-pitch-for-pence.html | A Pitch for Pence | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/cynthia-meglaughlin-is-bride-in-jersey.html | Cynthia Mcglaughlin Is Bride in Jersey | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/are-opera-stars-worth-every-cent-they-are-overpaid.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-2-no-title.html | Letters: | True | Bernard M. Harrison | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/these-stouthearted-men-hold-songfests.html | These Stoutâ€šÃ„Â·Hearted Men Hold Songfests | True | By Eleanor Pingree Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-changing-gallery-scene-return-of-the-coop.html | Art | True | By Peter Schjeldahl | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/foe-reported-to-open-new-offensive-south-of-danang.html | Foe Reported to Open New Offensive South of Danang | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/teleinks-have-child.html | Jelineks Have Child | True | | 2000-03-10 | RE0000819684 | B00000778316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/2hitter-by-blue-wins-for-as-40-epstein-and-jackson-supply-punch.html | 2â€šÂ„Â²HITTER BY BLUE WINS FOR A'S, 4â€šÂ„Â²0 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/turbotrain-is-added-to-the-run-to-boston.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/miami-prosecutor-sure-of-5th-term.html | MIAMI PROSECUTOR SURE OF 5TH TERM | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/front-page-2-no-title.html | Front Page 2 â€šÂ„â€šÂ„Â² No Title | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/article-3-no-title-lions-trail-210-after-first-half.html | LIONS TRAIL, 21â€šÂ„Â²0, AFTER FIRST HALF | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/kings-bishop-captures-first-division-of-detroit-stake-with-figonero.html | King's Bishop Captures First Division of Detroit Stake, With Figonero 2d | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/colette-ebrell-woods-is-wed-to-david-cudahy-wilhelm-jr.html | Colette Sebrell Woods Is Wed To David Cudahy Wilhelm Jr. | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/does-advanced-art-have-content.html | Art | True | By Hilton Kramer | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/7-judges-differ-over-graft-units-polled-on-anticrime-plans-of-knapp.html | 7 JUDGES DIFFER OVER GRAFT UNITS | True | By David Burnham | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/31-teams-to-play-psal-football-4-more-schools-taking-up-sport-on.html | 31 TEAMS TO PLAY P.S.A.L. FOOTBALL | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-trial-of-christopher-okigbo-by-ali-a-mazrui-145-pp-new-york-the.html | Love and violence, play and lust | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/fly-air-chance-costly-bargain-flying-air-chance-can-be-a-costly.html | Fly Air Chance, Costly Bargain | True | By Paul Hoffman | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/elaine-mattfie-has-nupfials.html | Elaine Mattie Has Nuptials | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/fire-in-the-lake.html | Letters To the Editor | True | David Leverenz | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/suskie-ride-stalled-again.html | â€šÂ„Â²Suskieâ€šÂ„Â´ Ride Stalled Again | True | By Roslyn Barreaux Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/will-marriage-stay.html | Letters | True | Laura J. Singer Ed.D. | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/innovations-mark-dances-in-air-at-museum.html | Innovations Mark â€šÂ„Â²Dances in Airâ€šÂ„Â´ at Museum | True | By Anna Kisselgoff | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/no-more-dogs.html | Letters | True | Alvin Frankenberg | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/india-survey-seeks-freedom-fighters.html | INDIA SURVEY SEEKS FREEDOM FIGHTERS | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/sterling-forest-makes-plans-for-bigger-better-dog-shows.html | Sterling Forest Makes Plans For Bigger, Better Dog Shows | True | By Walter R. Fletcher | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/martha-goss-k-a-johnston-are-married.html | Martha Goss, K. A. Johnston Are Married | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/the-travelers-world-dont-discount-airline-shenanigans.html | the traveler's world | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/milwaukee-beaten-21-tigers-triumph-over-brewers-21.html | Milwaukee Beaten, 2â€šÂ„Â²1 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/conservancy-guards-pockets-of-unspoiled-land.html | Conservancy Guards Pockets of Unspoiled Land | True | By Barbara Delatine Special to The New York Times | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/mich-state-beats-illinois.html | Mich. State Beats Illinois | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-17 | 1972-09-17 | https://www.nytimes.com/1972/09/17/archives/sixkiller-returns-huskies-win-14-to-6.html | SIXKILLER RETURNS; HUSKIES WIN, 14 TO 6 | True | | 2000-03-10 | RE0000819684 | B00000778316 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/study-cites-readership-for-travel-leisure.html | Advertising | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/uganda-lush-but-troubled-nation.html | Uganda: Lush but Troubled Nation | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/200000-in-art-works-found-in-2-lockers-at-grand-central.html | $200,000 in Art Works Found In 2 Lockers at Grand Central | True | By Paul L. Montgomery | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347442.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/end-of-a-charade.html | End of a Charade | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/representative-says-gop-could-take-over-congress.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/voters-in-3-cities-appear-cool-to-mcgovern-and-unenthusiastic-about.html | Campaign Letter | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/1-in-7-road-deaths-may-be-a-suicide-researchers-base-finding-on.html | 1 IN 7 ROAD DEATHS MAY BE A SUICIDE | True | By Boyce Rensberger | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/spain-considers-trial-of-9-held-in-swedish-hijacking.html | Spain Considers Trial of 9 Held in Swedish Hijacking | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/poland-leading-blocs-efforts-to-expand-scandinavian-links.html | Poland Leading Bloc's Efforts To Expand Scandinavian Links | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/article-1-no-title.html | Article 1 â€š,Â°â€š,Â° No Title | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/pressure-mounts-for-prison-reform-in-mississippi.html | Pressure Mounts For Prison Reform in Mississippi | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/monticello-superfecta-is-under-investigation.html | Monticello Superfecta Is Under Investigation | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/alouettes-beat-lions-2217.html | Alouettes Beat Lions, 22â€š,Â°17 | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/tanaka-gives-details-of-trip.html | Tanaka Gives Details of Trip | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/a-nigerian-state-battles-erosion-plants-trees-to-ward-off-the.html | A NIGERIAN STATE BATTLES EROSION | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/israelis-report-60-arabs-killed-as-raid-is-ended-heavy-fighting-in.html | ISRAELIS REPORT 60 ARABS KILLED AS RAID IS ENDED | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/maine-coast-closed.html | Maine Coast Closed | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/riggins-gains-125-yards-boozer-gets-three-scores.html | Football Season Opens | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/9-die-in-alberta-car-crash.html | 9 Die in Alberta Car Crash | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/driver-hurt-as-collision-spills-13-on-ball-team.html | Driver Hurt as Collision Spills 13 on Ball Team | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/nixon-and-mcgovern-want-surrender-schmitz-asserts.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/pollution-studies-termed-deficient-research-on-mental-illness.html | POLLUTION STUDIES TERMED DEFICIENT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347427.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/gypsy-cab-driver-shot-to-death-in-2d-such-slaying-in-2-weeks.html | Gypsy â€š,Â°Cab Driver Shot to Death In 2d Such Slaying in 2 Weeks | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/2-space-missions-charted-by-us-probes-to-jupitersaturn-and-to-venus.html | 2 SPACE MISSIONS CHARTED BY U.S. | True | By John Noble Wilford | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/mrs-f-schweitzer.html | MRS. F. SCHWEITZER | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/british-soldiers-kill-a-gunman-in-londonderry-catholic-area.html | British Soldiers Kill a Gunman In Londonderry Catholic Area | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/nixon-aide-named-in-state.html | Nixon Aide Named in State | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/israelis-report-60-arabs-killed-as-raid-is-ended.html | ISRAELIS REPORT 60 ARABS KILLED AS RAID IS ENDED | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/havlicek-signs-with-celtics.html | Sports News in Brief | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347439.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/jersey-lawmaker-slain-robbery-termed-motive.html | Jersey Lawmaker Slain; Robbery Termed Motive | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/foreign-policy-telling-it-like-it-isnt.html | ISSUES 1972 | True | By Eugene V. Rostow | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/worlds-players-gather-for-the-chess-olympiad.html | World's Players Gather For the Chess Olympiad | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/farm-output-up-in-north-america-un-study-shows-largest-gain-since.html | FARM OUTPUT UP IN NORTH AMERICA | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/52-philippine-convicts-flee-during-drowning-disaster.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/uganda-reports-invasion-by-tanzania-its-a-peoples-revolt-the-latter.html | Uganda Reports Invasion by Tanzania; It's a People's Revolt, the Latter Insists | True | By Charles Mohr Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/president-arthur-kept-illness-a-secret-president-arthur-kept-his.html | President Arthur Kept Illness a Secret | True | By McCandlish Phillips Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/summit-in-paris.html | Summit in Paris | True | By Leonard Silk | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/los-angeles-rivals-build-early-interest-for-meeting.html | Los Angeles Rivals Build Early Interest for Meeting | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/appeals-court-supports-cia-in-blocking-article-by-exaide.html | Appeals Court Supports C.I.A. In Blocking Article by Exâ€šÃ„¸Ã"Aide | True | By Les Ledbetter | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/the-last-month.html | The Last Month | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/flowers-and-music-help-people-enjoy-the-summers-last-sunday.html | Flowers and Music Help People Enjoy the Summer's Last Sunday | True | By Laurie Johnston | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/for-hearty-appetites-its-all-you-can-eat-and-a-night-out-too.html | For Hearty Appetites, It's All You Can Eat And a Night Out, Too | True | By Angela Taylor | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/180-asians-leave-on-flight.html | 180 Asians Leave on Flight | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/williams-wins-archery-title.html | Williams Wins Archery Title | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/7700-for-a-rembrandt.html | $7,700 for a Rembrandt | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/smith-beats-dibley.html | Smith Beats Dibley | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347428.html | NEW JERSEY | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/laser-video-is-intriguing-but-is-it-useful-experts-debate-laser.html | Laser Video Is Intriguing, but Is It Useful? | True | By Roger Field | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/mcgoverns-field-forces-running-well-but-slowly-a-lack-of-money-and.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/personal-finance-bargaining-in-cars-personal-finance.html | Personal Finance: Bargaining in Cars | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/fatah-reports-beirut-ultimatum-to-evacuate-southern-villages.html | Fatah Reports Beirut Ultimatum To Evacuate Southern Villages | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/no-delaware-dam.html | No Delaware Dam | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/kampala-takes-news-calmly.html | Kampala Takes News Calmly | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347444.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/bridge-imaginative-bidding-makes-a-worthless-hand-pay-off.html | Bridge: Imaginative Bidding Makes A â€šÃ„¸Ã"Worthlessâ€šÃ„¸Ã" Hand Pay off | True | By Alan Truscott | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/mcgovern-buoyancy-renewed-attacks-president-on-2-fronts.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/paris-clouds-in-a-changing-skyline.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/tidewater-downs-hawaii-to-gain-in-world-baseball.html | Tidewater Downs Hawaii To Gain in World Baseball | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/service-station-man-killed-2-customers-shot-in-illinois.html | Service Station Man Killed, 2 Customers Shot in Illinois | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347438.html | NEW JERSEY | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/mrs-w-f-cogswell-of-center-for-blind.html | MRS. W. F. COGSWELL, OF CENTER FOR BLIND | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/j-geils-band-brightens-the-rock-scene.html | J. Geils Band Brightens the Rock Scene | True | Don Heckman | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/police-say-dancer-wounded-burglar.html | POLICE SAY DANCER WOUNDED BURGLAR | True | | 2000-03-10 | RE0000819687 | B00000780432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/californias-rate-of-growth-drops-sharply-after-7-decades-of-rapid.html | California's Rate of Growth Drops Sharply After 7 Decades of Rapid Rises | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/schools-closed-today-to-mark-yom-kippur.html | Schools Closed Today To Mark Yom Kippur | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/lucy-jarvis-filming-inside-ming-tombs.html | LUCY JARVIS FILMING INSIDE MING TOMBS | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/poor-lands-found-growing-poorer.html | POOR LANDS FOUND GROWING POORER | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/orr-to-miss-moscow-series.html | Sports News in Brief | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/steel-price-rise-expected-to-occur-gradually-in-1973.html | Steel Price Rise Expected To Occur Gradually in 1973 | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/carol-a-molloy-married.html | Carol A. Molloy Married | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/2-slain-in-bronx-as-gangs-wield-guns-and-knives.html | 2 Slain in Bronx As Gangs Wield Guns and Knives | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/bigelow-is-overall-victor-in-trenton-midget-car-race.html | Bigelow Is OverâˆšÃ‚Â°All Victor In Trenton Midget Car Race | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/rep-william-ryan-west-side-liberal-is-dead-of-cancer-rep-william-f.html | Rep. William Ryan, West Side Liberal, Is Dead of Cancer | True | By Michael Knight | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/ryun-runs-third-in-1500.html | Sports News in Brief | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/rep-william-ryan-west-side-liberal-is-dead-of-cancer.html | Rep. William Ryan, West Side Liberal, Is Dead of Cancer | True | By Michael Knight | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/mrs-shriver-at-rally.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/fuentes-hearing-tomorrow.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/critics-find-states-program-for-addict-care-is-in-disarray.html | Critics Find State's Program For Addict Care Is in Disarray | True | By James M. Markham | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/colligans-an-old-inn-music-and-wishing-well.html | Jersey Restaurants | True | By Jean Hewitt | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/the-companies-we-keep.html | The Companies We Keep | True | By Noel Perrin | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/credit-markets-showing-some-signs-of-stabilizing-credit-markets.html | Credit Markets | True | By H. Erich Heinemann | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/dolphins-dominate-chiefs-in-2010-victory-before-79829-at-kansas.html | Dolphins Dominate Chiefs in 20âˆšÃ‚Â°10 Victory Before 79,829 at Kansas City | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/plan-is-offered-on-money-reform-government-is-expected-to-be.html | PLAN IS OFFERED ON MONEY REFORM | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/a-question-of-command-in-the-lavelle-hearings.html | News Analysis | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/important-kidding.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/the-old-contemptibles.html | Letters to the Editor | True | Helen Bryant | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/swings-in-the-home-a-really-swinging-idea.html | SHOP TALK | True | By Rita Reif | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/the-sabbath-an-electronic-rhapsody.html | Sports of The Times | True | Red Smith | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/throngs-turn-minnesota-hamlet-into-a-global-center-of-plowing.html | Throngs Turn Minnesota Hamlet Into a Global Center of Plowing | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/reynolds-and-japanese-talk-on-uranium-plant-venture.html | Reynolds and Japanese Tall On Uranium Plant Venture | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/cape-cod-sets-water-study.html | New JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/reason-on-guns.html | Reason on Guns | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/ashe-withstands-emersons-rally-wins-at-montreal.html | Ashe Withstands Emerson's Rally, Wins at Montreal | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/petition-on-pennsy-loan-taken-under-advisement.html | Petition on Pennsy Loan Taken Under Advisement | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/its-hard-to-be-a-republican.html | Letters to the Editor | True | | 2000-03-10 | RE0000819687 | B00000780432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/dr-charles-a-sweet.html | DR. CHARLES A. SWEET | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/stage-pinter-homecoming-at-csc.html | Stage: Pinter â€šÃ„Â''Homecomingâ€šÃ„Â´ at CSC | True | By Clive Barnes | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â''â€šÃ„Â'' No Title | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/confusion-is-delaying-federal-student-loans.html | Confusion Is Delaying Federal Student Loans | True | By William K. Stevens | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/indians-top-boston-detroit-climbs-001-from-first-place-roundup.html | Indians Top Boston, Detroit Climbs .001 From First Place | True | By Thomas Rogers | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/dunne-urges-use-of-former-jails-proposes-reopening-of-units-here.html | DUNNE URGES USE OF FORMER JAILS | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/security-is-tight-for-un-opening-assembly-starts-tomorrow-amid.html | SECURITY IS TIGHT FOR U.N. OPENING | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/dday-minus-one-for-rivals-in-brooklyn-outsiders-aiding-lowenstein.html | Dâ€šÃ„Â''Day Minus One for Rivals in Brooklyn | True | By Michael T. Kaufman | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/why-the-pa-wont-help.html | Letters to the Editor | True | Theodore W. Kheel | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/a-nixon-of-italian-blood-delights-an-italianamerican-festival.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/us-reports-planes-bomb-targets-near-hanoi-capital-is-said-to-be.html | U.S. Reports Planes Bomb Targets Near Hanoi | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/sports-news-in-brief-havlicek-signs-with-celtics.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/4-policemen-close-dirtybook-stores-in-impromptu-raid.html | 4 Policemen Close Dirtyâ€šÃ„Â''Book Stores In Impromptu Raid | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/lyle-keeps-orioles-1-12-out-as-new-york-yanks-top-orioles.html | Lyle Keeps Orioles 1ÂÃÂ© Out as New York Wins, 2â€šÃ„Â''1 | True | By Joseph Durso | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/terrorists-kill-4-in-danang.html | Terrorists Kill 4 in Danang | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/arab-guerrillas-are-reported-to-get-direct-shipments-of-soviet.html | Arab Guerrillas Are Reported to Get Direct Shipments of Soviet Weapons | True | By Eric Pace Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/williams-wins-archery-title91347440.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/reflections-on-violence.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/guardsmen-help-areas-in-jersey-military-officials-say-project-adds.html | GUARDSMEN HELP AREAS IN JERSEY | True | By Michael J. Boylan Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/versatility-lifts-bluegrass-show-strange-creek-singers-get-monthly.html | VERSATILITY LIFTS BLUEGRASS SHOW | True | John S. Wilson | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/penn-central-disappoints-ronan.html | Penn Central Disappoints Ronan | True | By Frank J. Prial | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/trevino-on-269-wins-by-a-stroke-scores-70-in-final-round-of-st.html | TREVINO, ON 269, WINS BY A STROKE | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/basic-change-due-for-tax-exempts-taxable-municipal-issues.html | BASIC CHANGE DUE FOR TAXâ€šÃ„Â''EXEMPTS | True | By John H. Allan Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/thompson-contributes-92yard-kickoff-return-lions-outmuscle-giants.html | Thompson Contributes 92â€šÃ„Â''Yard Kickoff Return | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/tunnel-under-park-ave-is-closing-for-7-months.html | Tunnel Under Park Ave. Is Closing for 7 Months | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/confusion-is-delaying-federal-student-loans-confusion-delays.html | Confusion Is Delaying Federal Student Loans | True | By William K. Stevens | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/a-minor-major-causes-some-major-confusion.html | A Minor Major Causes Some Major Confusion | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/issue-of-duchesss-title-raised-anew-in-london.html | Issue of Duchess's Title Raised Anew in London | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/job-investigation-sought-by-postel-renews-charges-that-city-hired.html | JOB INVESTIGATION SOUGHT BY POSTEL | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/nfl-passers-open-with-bang.html | N.F.L. Passers Open With Bang | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/cambodia-names-staff-chief.html | Cambodia Names Staff Chief | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/north-stars-lose-barrett.html | North Stars Lose Barrett | True | | 2000-03-10 | RE0000819687 | B00000780432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/huntington-halts-2-rivals-to-take-l-i-polo-tourney.html | Huntington Halts 2 Rivals To Take L. I. Polo Tourney | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/pearson-triumphs-in-500mile-race.html | PEARSON TRIUMPHS IN 500â€šÃ„Ã™MILE RACE | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/indians-powwow-song-crafts-talk.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/london-protests-arrests.html | London Protests Arrests | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/fischer-is-back-home-from-scene-of-victory.html | Fischer Is Back Home From Scene of Victory | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/musicians-resuming-talks-on-contract.html | MUSICIANS RESUMING TALKS ON CONTRACT | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/sealand-to-begin-a-new-north-atlantic-containership-service.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/jacklin-trevino-in-london-golf.html | Sports News in Brief | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/bangladesh-leftists-assail-sheik-mujib-at-dacca-rally.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/stanley-j-hertzig.html | STANLEY J. HERTZIG | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/poor-lands-found-growing-poorer-world-bank-says-poverty-rises.html | POOR LANDS FOUND GROWING POORER | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/davis-wins-city-tennis.html | Davis Wins City Tennis | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/shelly-rouda-wed-to-john-rosen.html | Shelly Rouda Wed to John Rosen | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/mrs-william-hudgins.html | MRS. WILLIAM HUDGINS | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/president-arthur-kept-illness-a-secret.html | President Arthur Kept Illness a Secret | True | By McCandlish Phillips Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/weicker-scores-mcgovern.html | Weicker Scores McGovern | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/gun-to-simulate-depths-of-earth-research-cannon-to-create-great.html | â€šÃ„Ã²GUNâ€šÃ„Ã´ TO SIMULATE DEPTHS OF EARTH | True | By Walter Sullivan | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/women-in-all-key-roles-during-ordination-rites.html | Women in All Key Roles During Ordination Rites | True | By George Dugan Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/ruritania-choice-at-belmont-today-ten-3yearolds-will-run-in.html | RURITANIA CHOICE AT BELMONT TODAY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/penn-central-disappoints-ronan-mta-not-at-all-satisfied-with-the.html | Penn Central Disappoints Ronan | True | By Frank J. Prial | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/clubhouse-is-hive-of-rooney-workers.html | Clubhouse Is Hive of Rooney Workers | True | By Peter Kihss | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/albert-woodruff-jr.html | ALBERT WOODRUFF JR. | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/cevert-captures-210mile-contest-donohue-uninjured-as-car-crashes-in.html | CEVERT CAPTURES 210â€šÃ„Ã™MILE CONTEST | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/cason-starts-over.html | New Jersey Sports | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/tokyo-envoy-stirs-protest-in-taiwan.html | TOKYO ENVOY STIRS PROTEST IN TAIWAN | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/arnold-aron-manufacturer-of-plastic-laminates-dies.html | Arnold Aron, Manufacturer Of Plastic Laminates, Dies | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/wheat-subsidy-debacle.html | Wheat Subsidy Debacle | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/another-topping-for-pants.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/hanoi-frees-3-pows-wife-and-mother-greet-2-hanoi-releases-the-3.html | Hanoi Frees 3 P.O.W.'s; Wife and Mother Greet 2 | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/land-use-and-the-federal-government.html | Letters to the Editor | True | Fred P. Bosselman | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347445.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/roger-d-blanc-weds-june-ku.html | Roger D. Blanc Weds June Ku | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/views-of-vietnams-clergy.html | Letters to the Editor | True | | 2000-03-10 | RE0000819687 | B00000780432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-england-puts-curbs-on-shellfish-as-red-tide-gains.html | New England Puts Curbs on Shellfish As â€šÃ„Â²Red Tideâ€šÃ„Â´ Gains | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/dollars-gains-calm-currency-markets-markets-regain-faith-in-dollar.html | Dollar's Gains Calm Currency Markets | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/snead-wins-w-va-golf.html | Snead Wins W. Va. Golf | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/welfare-and-jobs-punishing-the-poor.html | Letters to the Editor | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/nastase-triumphs.html | Nastase Triumphs | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/myopia-riders-turn-back-monroe-cup-final-54.html | Myopia Riders Turn Back Monroe Cup Final, 5â€šÃ„Â²4 | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/krishnan-wins-in-singapore.html | Krishnan Wins in Singapore | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/chinatown-dispute-stalls-englishclasses-opening.html | Chinatown Dispute Stalls Englishâ€šÃ„Â²Classes Opening | True | By Frank Ching | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/article-2-no-title.html | ISSUES 1972 | True | By Henry Steele Commager | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/the-relevant-j-mitchell-morse.html | Books of The Times | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/family-income-rise-noted-here-even-with-a-recent-recession.html | Family Income Rise Noted Here Even With a Recent Recession | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/shriver-campaigns-at-picnic-in-jersey.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/an-israeli-briefing-on-raid-no-looting-i-repeat-no-looting.html | An Israeli Briefing on Raid: â€šÃ„Â²No Looting â€šÃ„Â²I Repeat, No Lootingâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/yom-kippur-rites-urge-dedication-jews-told-to-bolster-roles-in.html | YOM KIPPUR RITES URGE DEDICATION | True | By Irving Spiegel | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/third-straight-loss-to-cubs-makes-it-official-mets-out-of-pennant-race | Third Straight Loss to Cubs Makes It Official: Mets Out of Pennant Race | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/curbs-on-foreign-capital-are-expected-in-australia-australia-plans.html | Curbs on Foreign Capital Are Expected in Australia | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/a-state-unit-examines-exaddict-hiring-bias.html | A State Unit Examines Exâ€šÃ„Â²Addict Hiring Bias | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/innocent-passerby-dies-in-knife-fight.html | INNOCENT PASSERâ€šÃ„Â²BY DIES IN KNIFE FIGHT | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/6-die-in-crash-on-coast.html | 6 Die in Crash on Coast | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/johnson-says-change-keeps-america-strong.html | Johnson Says Change Keeps America Strong | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/mrs-king-tops-mrs-court.html | Mrs. King Tops Mrs. Court | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/football-season-opens.html | Football Season Opens | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347434.html | NEW JERSEY | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/minority-program-at-upsala.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/residents-of-east-81st-street-celebrate-closing-of-tambourine-bar.html | Residents of East 81st Street Celebrate Closing of Tambourine Bar on the Block | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/metropolitan-briefs-91347425.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/israelis-leave-much-damage-behind.html | Israelis Leave Much Damage Behind | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/miss-haynie-registers-68-for-206-to-win-at-waco.html | Miss Haynie Registers 68 For 206 to Win at Waco | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/team-canada-gains-44-tie-with-sweden.html | TEAM CANADA GAINS 4â€šÃ„Â²4 TIE WITH SWEDEN | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/state-assemblyman-slain-robbery-termed-motive-sylvio-failla-shot-to.html | NEW JERSEY | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/saveawatt-no-replies-ge-con-eds-campaign-termed-unneeded-across.html | Saveâ€šÃ„Â²aâ€šÃ„Â²Watt? No, Replies G.E. | True | By Gene Smith | 2000-03-10 | RE0000819687 | B00000780432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/opera-alfresco-battles-clamor.html | Opera Alfresco Battles Clamor | True | Peter G. Davis. | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/miller-boeings-man-in-peking-707-sale-involved-most-rigorous.html | Miller Boein's Man in Peking | True | By Richard Witkin | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/exgov-l-c-stark-of-missouri-dead-led-fight-on-pendergast-lost.html | EX‚Ä‚Ä'GOV. L. C. STARK OF MISSOURI DEAD | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/jess-h-davis-led-stevens-institute-president-during-20-years-of.html | JESS H. DAVIS, LED STEVENS INSTITUTE | True | | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/korean-singer-in-debut-here.html | Korean Singer In Debut Here | True | Robert Sherman. | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-18 | 1972-09-18 | https://www.nytimes.com/1972/09/18/archives/state-house-dome-is-gold-again-after-a-dispute.html | Jersey Notes | True | By Ronald Sullivan | 2000-03-10 | RE0000819687 | B00000780432 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/kennecott-unit-in-colombia-coal-pact.html | Kennecott Unit in Colombia Coal Pact | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/fighting-in-laos-stepped-up.html | Fighting in Laos Stepped Up | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/dowdle-starts-gas-search.html | Dawdle Starts Gas Search | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/nixon-intends-to-nominate-alternate-imf-governor.html | Nixon Intends to Nominate Alternate I.M.F. Governor | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/anaconda-brass-raises-prices.html | Business Briefs | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/job-quota-conflict-denied-by-hodgson.html | JOB QUOTA CONFLICT DENIED BY HODGSON | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/murphy-to-reward-police-who-arrest-bribegivers.html | Murphy to Reward Police Who Arrest Bribe‚Ä‚Ä'Givers | True | By David Burnham | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/chinatown-dispute-ends-over-classes-in-english.html | Chinatown Dispute Ends Over Classes in English | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/rooney-lowenstein-face-new-primary-in-brooklyn-today.html | Rooney, Lowenstein Face New Primary In Brooklyn Today | True | By William E. Farrell | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/homosexuals-allowed-own-columbia-lounge.html | Homosexuals Allowed Own Columbia Lounge | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/apollo-15-stamps-sale-linked-to-nasa-and-exhughes-aides.html | Apollo 15 Stamps Sale Linked To NASA and Ex‚Ä‚Ä'Hughes Aides | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/improvement-is-found-in-containership-business-at-port-here.html | Port Notes | True | BY Werner Bamberger | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/seabee-memorial-planned.html | Seabee Memorial Planned | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/bench-drives-in-2-as-reds-top-giants.html | BENCH DRIVES IN 2 AS REDS TOP GIANTS | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/oklahoma-star-to-return-81960282.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/sainthood-urged-for-missionary-tribunal-ends-in-michigan-on-bishop.html | SAINTHOOD URGED FOR MISSIONARY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/soviet-jews-appeal-to-the-world-be-with-us-today.html | Letters to the Editor | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/private-investment-director.html | Private Investment Director | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/louis-sigaud-lawyer-dies-wrote-o_n-military-subjectsi.html | Louis Sigaud, Lawyer, Dies; Wrote on Military Subjects | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/charge-that-policemen-threw-man-off-roof-is-investigated-melee.html | Charge That Policemen Threw Man Off Roof Is Investigated | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/adm-thomas-l-sprague-dead-ex-commander-of-the-intrepid.html | Adm. Thomas L. Sprague Dead; Ex‚Ä‚Ä'Commander of the Intrepid | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/european-reaction-is-mild-to-us-schweitzer-stand-reaction-is-mild.html | European Reaction Is Mild To U.S. Schweitzer Stand | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/the-lavelle-affair.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/us-drops-currency-over-north-vietnam.html | U.S. DROPS ‚Äã‚Ä'CURRENCY‚Äã‚Ä' OVER NORTH VIETNAM | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/suit-to-recover-a-100000-fee-from-biaggi-filed-here-by-state.html | Suit to Recover a $100,000 Fee From Biaggi Filed Here by State | True | By Martin Tolchin | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/bills-lose-two-players.html | Bills Lose Two Players | True | | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/foreign-affairs-void-.html | Foreign Affairs Void... | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/three-astronauts-will-end-8-weeks-in-20foot-chamber.html | Three Astronauts Will End 8 Weeks in 20â€šÃ„Ã²Foot Chamber | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/cat-finds-long-way-home.html | Cat Finds Long Way Home | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/u-s-hails-westchesters-cleanup-action.html | U. S. Hails Westchester's Cleanup Action | True | By Linda Greenhouse | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/detroits-dollars.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/usc-keeps-lead-in-football-poll-oklahoma-moves-into-no-2-spot.html | U.S.C. KEEPS LEAD IN FOOTBALL POLL | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/canonero-ii-on-tap.html | Canonero II on Tap | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/nhl-files-suit-to-stop-playerjumping-to-wha.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/newburgh-man-29-is-held-in-slaying-outside-his-home.html | Newburgh Man, 29, Is Held In Slaying Outside His Home | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/house-committee-approves-aid-bill-for-42billion-appropriations.html | HOUSE COMMITTEE APPROVES AID BILL FOR $42â€šÃ„Ã²BILLION | True | By John W. Finney; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/jets-are-rushing-to-even-offense-running-of-boozer-riggins-balances.html | JETS ARE RUSHING TO EVEN OFFENSE | True | By Al Harvin | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/merger-of-schools-is-to-proceed-here.html | MERGER OF SCHOOLS IS TO PROCEED HERE | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/stolen-art-owners-sought-here.html | Stolen Art Owners Sought Here | True | By Glenn Fowler | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/pickets-close-tnt-plant.html | Pickets Close TNT Plant | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/uganda-invaders-reported-halted-by-amins-troops-guerrillas-are-said.html | UGANDA INVADERS REPORTED HALTED BY AMIN'S TROOPS | True | By Charles Mohr; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/giants-consider-benching-snead-decision-due-by-thursday-whether-to.html | GIANTS CONSIDER BENCHING SNEAD | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/lima-prostitution-deplored.html | Lima Prostitution Deplored | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/bonn-panel-praises-handling-of-munich.html | BONN PANEL PRAISES HANDLING OF MUNICH | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/in-a-way-shes-still-a-farm-girl-farming-her-english-estate.html | In a Way, She's Still a Farm Girlâ€šÃ„Ã´ Farming Her English Estate | True | By Judith Weinraub; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-jersey-81960293.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/massage-places-face-crackdown-mayor-and-council-leaders-join-to.html | â€šÃ„Ã²MASSAGEâ€šÃ„Ã´ PLACES FACE CRACKDOWN | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/judge-listens-soothes-a-musicians-neighbors.html | Judge Listens, Soothes A Musician's Neighbors | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/steel-production-unchanged-in-week.html | STEEL PRODUCTION UNCHANGED IN WEEK | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/heath-and-tanaka-discuss-economic-ties.html | Notes on People | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/breakin-charged-in-bay-state-race-democratic-house-primary-is.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã² No Title | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/article-3-no-title.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/halo-takes-first-on-belmont-turf-betsy-be-good-1-12-lengths-back-of.html | HALO TAKES FIRST ON BELMONT TURF | True | By Joe Nichols | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/woman-rabbi-in-first-yom-kippur-sermon-calls-for-individual-thought.html | Woman Rabbi, in First Yom Kippur Sermon, Calls for Individual Thought | True | By Irving Spiegel | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/militia-reported-aided-in-vietnam-reinforcements-seek-to-end-siege.html | MILITIA REPORTED AIDED IN VIETNAM | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/acupuncture-status-urged.html | Acupuncture Status Urged | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/revenue-bills-aggravating-the-misery.html | Letters to the Editor | True | | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/typhoon-killed-50-in-japan.html | Typhoon Killed 50 in Japan | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/pillsbury-raises-quarter-profits-sales-for-first-period-also.html | PILLSBURY RAISES QUARTER PROFITS | True | By James. J. Nagle | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/suit-for-ballots-in-spanish.html | Suit for Ballots in Spanish | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/classical-disk-view-new-life-signs.html | Classical Disk View: New Life Signs | True | By Donal Henahan | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/wider-medicaid-planned-to-reach-newarks-poor-wider-medicaid-due-for.html | Wider Medicaid Planned To Reach Newark's Poor | True | By Ronald Sullivan; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/credit-markets-rates-are-stable-dealings-subdued-because-of-the.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-jersey-81960286.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/rooneylowenstein-battleground-is-diverse-varied-backgrounds-of-area.html | Rooneyâ€šÃ„Â°Lowenstein Battleground Is Diverse | True | By Murray Schumach | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/wider-medicaid-due-in-newark-in-new-thrust-at-help-to-poor.html | Wider Medicaid Due in Newark in â€šÃ„ˆNew Thrustâ€šÃ„ˆ at Help to Poor | True | By Ronald Sullivan; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/removal-of-judge-asked.html | Removal of Judge Asked | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/rockefeller-may-act-today-in-war-on-corruption.html | Rockefeller May Act Today in War on Corruption | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/john-mackeys-week.html | Sports of The Times | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/car-hits-paraders-in-italy.html | Car Hits Paraders in Italy | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/produce-costs-up-sharply-in-state-as-output-lags-incredible-prices.html | â€šÃ„ˆIncredibleâ€šÃ„ˆ Prices for Fruit and Vegetables Follow a Poor Growing Season | True | By Harold Faber; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/personalities-miss-goulds-aim.html | Personalities: Miss Gould's Aim | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/margaret-mead-studies-her-own-life-in-latest-book.html | Margaret Mead Studies Her Own Life in Latest Book | True | By Deirdre Carmody | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mrs-abzug-rated-a-leading-contender-to-succeed-rep-ryan-in-20th.html | Mrs. Abzug Rated a Leading Contender To Succeed Rep. Ryan in 20th District | True | By Frank Lynn | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/ryans-colleagues-suggest-naming-gateway-for-him.html | Ryan's Colleagues Suggest Naming Gateway for Him | True | By Richard L. Madden; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/wheat-futures-show-sharp-rise-silver-declines-on-reports-of-heavy.html | WHEAT FUTURES SHOW SHARP RISE | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/air-chief-defends-policy-of-punishing-lavelle-only.html | Air Chief Defends Policy Of Punishing Lavelle Only | True | By Seymour M. Hersh; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/federal-reserve-decided-july-6-to-bolster-treasury-bill-rates.html | Federal Reserve Decided July 6 To Bolster Treasury Bill Rates | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/chimpanzee-rinsed-to-be-a-best-pal.html | Chimpanzee Raised To Be a â€šÃ„ˆBest Palâ€šÃ„ˆ | True | By Nadine Brozan | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/james-hughesi-74heded-i-theatrealpress-agents.html | James Hughes, 74, Headed Theatrical Press Agents | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/article-4-no-title.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/3-win-in-drag-racing.html | 3 Win in Drag Racing | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/us-cut-200-men-last-week-from-its-force-in-vietnam.html | U.S. Cut 200 Men Last Week From Its Force in Vietnam | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/colorados-comerback-quick-to-get-award-with-his-speed.html | Colorado's Comerback Quick To Get Award With His Speed | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/perfect-jewelry-for-the-fidgeter.html | SHOP TALK | True | By Ruth Robinson | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/-the-essential-choice.html | ... The Essential Choice | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/imperial-oil-strikes-well.html | Imperial Oil Strikes Well | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/police-will-shoot-to-kill.html | Police Will â€šÃ„ˆShoot to Killâ€šÃ„ˆ | True | | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/civil-rights-leader-freed.html | Civil Rights Leader Freed | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/amex-prices-off-in-slow-trading-gold-issues-continue-slide-otc.html | AMEX PRICES OFF IN SLOW TRADING | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/contract-signed-on-offshore-nuclear-plant-utility-in-750million.html | Contract Signed on Offshore Nuclear Plant | True | By Gene Smith; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/2-blasts-injure-26-in-city-near-manila.html | 2 BLASTS INJURE 26 IN CITY NEAR MANILA | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/sunny-plans-for-giants-if-court-clouds-lift.html | Sunny Plans for Giants if Court Clouds Lift | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/washington-teachers-threaten-to-strike-today-seek-raises-and.html | Washington Teachers Threaten to Strike Today | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/general-signal-sets-acquisition-mixing-equipment-would-get.html | Merger News | True | By Alexander R. Rammer | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/ex-aide-to-nixon-offers-monetary-plan-ex-aide-suggests-monetary.html | Ex Aide to Nixon Offers Monetary Plan | True | By H. Erich Heinemann | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/meany-criticizes-elite-democrats-says-party-that-nominated-mcgovern.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/terror-at-turtle-bay.html | Terror at Turtle Bay | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/nixon-increases-oilimport-limit-action-could-almost-double-the-flow.html | NIXON INCREASES OILâ€šÃ„Â¹â€šÃ„Â°IMPORT LIMIT | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/irrationality-in-uganda.html | Irrationality in Uganda | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/food-consumption-up-for-sixth-year-prices-3-higher.html | Food Consumption Up for Sixth Year; Prices 3% Higher | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/elwood-m-waggoner.html | ELWOOD M. WAGGONER | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/gold-price-slides-dollar-holds-firm-gold-price-off-dollar-is-steady.html | Gold Price Slides; Dollar Holds Firm | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/industry-output-resumes-growth.html | INDUSTRY OUTPUT RESUMES GROWTH | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/california-official-sues-to-bar-balloting-on-farm-labor-curb.html | California Official Sues to Bar Balloting on Farm Labor Curb | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/trawler-protection-pledged.html | Trawler Protection Pledged | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/atheists-waver-moscow-warns-party-members-criticized-over-religious.html | ATHEISTS WAVER, MOSCOW WARNS | True | By Hedrick Smith; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/klippstatter-is-conductor-of-memphis-opera-theater.html | Klippstatter Is Conductor Of Memphis Opera Theater | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/effort-to-curb-bison-disease-perils-herds-and-splits-ranchers-and.html | Effort to Curb Bison Disease Perils Herds and Splits Ranchers and Park Officials | True | By Homer Bigart; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/grumman-cuts-subcontracts.html | Business Briefs | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/school-player-16-dies-81960281.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/bobby-unser-in-nascar-race.html | Sports News in Brief | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/suit-to-recover-a-100000-fee-from-biaggi-filed-here-by-state-suit.html | Suit to Recover a $100,000 Fee From Biaggi Filed Here by State | True | By Martin Tolchin | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/australian-fish-changes-its-sex-female-wrasse-takes-over-harem-when.html | AUSTRALIAN FISH CHANGES ITS SEX | True | By Boyce Rensberger | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/that-indispensable-bum.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/france-is-braced-for-new-scandal-disclosures-bringing-calls-for.html | FRANCE IS BRACED FOR NEW SCANDAL | True | By Flora Lewis; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/psychologist-faces-molesting-charges-involving-2-li-boys.html | Psychologist Faces Molesting Charges Involving 2 L.I Boys | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/2year-pact-approved.html | 2â€šÃ„Â°Year Pact Approved | True | | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/senate-bill-would-aid-victims-of-crime.html | Senate Bill Would Aid Victims of Crime | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/geneva-accords-and-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/3-more-deaths-in-ulster.html | 3 More Deaths in Ulster | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/morton-hesitant-on-car-ban.html | Morton Hesitant on Car Ban | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/market-place-grain-outlook-for-railroads.html | Market Place: Grain Railroads For Railroads | True | By Terry Robards | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/bridge-overcall-of-one-notrump-gets-theorists-attention.html | Bridge: Overcall of One Noâ€šÃ„Â´Trump Gets Theorists' Attention | True | By Alan Truscott | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/red-sox-lose-52-to-orioles-and-drop-to-2d-tigers-first-robinson.html | Red Sox Lose, 5â€šÃ„Â´2, to Orioles and Drop to 2d | True | By Joseph Durso; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/rusk-asserts-defense-posture-backed-is-mcgovern-is-insanc.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/movies-and-the-race-issue.html | Letters to the Editor | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/ahmanson-plans-years-biggest-new-issue-hf-ahmanson-co-is-planning.html | Ahmanson Plans Year's Biggest New Issue | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/job-possibility-for-calley.html | Job Possibility for Calley | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/us-team-to-join-city-job-inquiry-labor-department-staff-to-help.html | U.S. TEAM TO JOIN CITY JOB INQUIRY | True | By Damon Stetson | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/4-counties-lead-in-family-income-bergen-somerset-union-and-morris.html | NEW JERSEY | True | By Edward C. Burks; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/future-of-philadelphia-plan-for-minorities-in-doubt-backers-fear-it.html | Future of Philadelphia Plan for Minorities in Doubt | True | By Paul Delaney; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/meadowlands-water-shows-life-support-there.html | NEW JERSEY | True | By Ania Savage; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/britain-welcomes-ugandans-warmly-but-warns-of-rebuffs-they-may-face.html | Britain Welcomes U gandans Warmly, But Warns of Rebuffs They May Face | True | By Richard Eder; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/sanitation-officers-report-ratifying-of-new-contract.html | Sanitation Officers Report Ratifying of New Contract | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/ancient-line-wins-in-stretch-drive-beats-alma-north-by-nose-in.html | ANCIENT LINE WINS IN STRETCH DRIVE | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/kashmir-leader-says-vote-shows-need-for-selfrule.html | Kashmir Leader Says Vote Shows Need for Selfâ€šÃ„Â´Rule | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/edward-c-marsh-officer-of-union-service-corp.html | Edward C. Marsh, Officer Of Union Service Corp. | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/basics-in-economics.html | Letters to the Editor | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/petty-widens-point-lead-on-grand-national-circuit.html | Petty Widens Point Lead On Grand National Circuit | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/bedfordstuyvesant-leadership-is-at-stake-in-a-primary-rerun.html | Bedfordâ€šÃ„Â´Stuyvesant Leadership Is at Stake in a Primary Reâ€šÃ„Â´run | True | By Ronald Smothers | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/waldo-f-opereir.html | WALDO F. OPERER | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mets-standees-maintain-overnight-vigil.html | Met's Standees Maintain Overnight Vigil | True | By Steven R. Weisman | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/pollution-talks-in-moscow-begin-new-ussoviet-committee-due-to-sign.html | POLLUTION TALKS IN MOSCOW BEGIN | True | By Theodore Shabad; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/vietnam-airpower-is-the-difference.html | ISSUES 1972 | True | By Robert N. Ginsburgh | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/3-nba-clubs-in-player-deal.html | Sports News in Brief | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mgovern-urges-stripmining-ban.html | M'GOVERN URGES STRIPâ€šÃ„Â´MINING BAN | True | By James M. Naughton; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/navy-sued-on-pollution.html | Navy Sued on Pollution | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/nine-food-outlets-are-cited-by-city-as-code-violators.html | Nine Food Outlets Are Cited by City As Code Violators | True | | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/tickets-on-sale-today-for-six-knick-games.html | Tickets on Sale Today For Six Knick Games | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/dollar-firm.html | Dollar Firm | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/fda-recalls-seafood-infected-by-red-tide-off-new-england.html | F.D.A. Recalls Seafood Infected By â€šÃ„Ã²Red Tideâ€šÃ„Ã´ Off New England | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/ats-earnings-rise-in-quarter.html | A.T. & T.'s Earnings Rise in Quarter | True | By Robert J. Cole | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/jersey-lottery-fraud-charged-to-2-at-motorvehicle-agency.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/argentina-curbs-tourist-funds.html | Business Briefs | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/us-protests-to-uganda-over-arrests.html | U.S. Protests to Uganda Over Arrests | True | By Benjamin Welles; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/warprotest-fast-marked-by-100-here.html | WARâ€šÃ„Ã²PROTEST FAST MARKED BY 100 HERE | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/thermodyne-in-chapter-xi.html | Thermodyne in Chapter XI | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/the-durable-jerseyan.html | New Jersey Sports | True | By Steve Cady; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/can-money-buy-unhappiness.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/fuentes-hearing-scheduled-today-is-closed-to-public.html | Fuentes Hearing, Scheduled Today, Is Closed to Public | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-beirut-move-in-south-depicted-lebanese-army-is-said-to-increase.html | NEW BEIRUT MOVE IN SOUTH DEPICTED | True | By Eric Pace; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/complaint-names-graphic-scanning.html | COMPLAINT NAMES GRAPHIC SCANNING | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/autumn-brings-abundance-of-cultural-events-state-is-developing-its.html | NEW JERSEY | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/troubled-cambodians-miss-the-monarchy.html | Troubled Cambodians Miss the Monarchy | True | By Malcolm W. Browne; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/apostle-of-change.html | â€šÃ„Ã²Apostle of Changeâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/city-told-revenue-sharing-may-peril-social-services-sugarman-sees.html | City Told Revenue Sharing May Peril Social Services | True | By Peter Kihss | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/us-sees-threat-to-pact-limiting-imports-of-steel.html | U.S. Sees Threat to Pact Limiting Imports of Steel | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/splinter-school-district-dispute-in-texas-reaches-a-us-court.html | Splinter School District Dispute In Texas Reaches a U.S. Court | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/cigarette-consumption-up-along-with-production.html | Cigarette Consumption Up Along With Production | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-beirut-move-in-south-depicted-lebanese-army-is-said-to.html | NEW BEIRUT MOVE IN SOUTH DEPICTED | True | By Eric Pace; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/uganda-invaders-reported-halted-by-amins-troops.html | UGANDA INVADERS REPORTED HALTED BY AMIN'S TROOPS | True | By Charles Mohr; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/produce-costs-up-sharply-in-state-as-output-lags.html | PRODUCE COSTS UP SHARPLY IN STATE AS OUTPUT LAGS | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/egypt-and-libya-agree-on-cairo-as-joint-capital.html | Egypt and Libya Agree on Cairo as Joint Capital | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/strike-by-sanitationmen-affects-40000-on-li.html | Strike by Sanitationmen Affects 40,000 on L.I. | True | By Roy R. Silver; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/coal-research-group.html | Coal Research Group | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/nixon-defends-his-record-in-combating-drug-trade.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/harvesterpolish-pact-is-signed.html | Business Briefs | True | | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/44-in-japan-hurt-as-police-battle-6000-at-us-depot.html | 44 in Japan Hurt as Police Battle 6,000 at U.S. Depot | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/shultz-warns-of-tax-rise-unless-spending-is-curbed.html | Shultz Warns of Tax Rise Unless Spending Is Curbed | True | By Eileen Shanahan; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/stadium-thieves-score-27000-hit-no-errors.html | Stadium Thieves Score $27,000 Hit, No Errors | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/inquiry-for-76-winter-olympics.html | Sports News in Brief | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/more-dentists-sought.html | More Dentists Sought | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/wiretap-evidence-in-us-case-barred.html | WIRE TAP EVIDENCE IN U.S. CASE BARRED | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/rooney-lowenstein-face-new-primary-in-brooklyn-today-rooney-and.html | Rooney, Lowenstein Face New Primary In Brooklyn Today | True | By William E. Farrell | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/fritz-glarner-73-painter-is-dead-swiss-muralists-art-hangs-at-the.html | FRITZ GLARNER, 73, PAINTER, IS DEAD | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/trevino-2d-on-money-list-nearing-2d-200000-year.html | Trevino, 2d on Money List, Nearing 2d $200,000 Year | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/billiard-match-to-begin.html | Billiard Match to Begin | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mrs-nixon-on-her-own-begins-campaign-swing.html | Mrs. Nixon, on Her Own, Begins Campaign Swing | True | By Nan Robertson; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mine-safety-lags-despite-federal-efforts-safety-in-the-coal.html | Mine Safety Lags Despite Federal Efforts | True | By George Vecsey; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mobil-unit-makes-gas-strike.html | Mobil Unit Makes Gas Strike | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/freshmen-getting-as-on-gridiron.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/beacon-teachers-strike-goes-on-as-schools-close.html | Beacon Teacher's Strike Goes On as Schools Close | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-jersey-81960287.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/parley-on-ulster-is-set-next-week-britain-adheres-to-plans-despite.html | PARLEY ON ULSTER IS SET NEXT WEEK | True | By Bernard Weinraub; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/zebra-agency-is-hired-for-art-project.html | Advertising | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/senator-scores-cigar-ads.html | Senator Scores Cigar Ads | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-jersey.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/dr-alvin-tillman-expert-on-toxemia.html | DR. ALVIN TILLMAN, EXPERT ON TOXEMIA | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/loomis-is-named-to-succeed-macy-usia-official-will-direct-public.html | LOOMIS IS NAMED TO SUCCEED MACY | True | By Michael Knight | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/the-people-know.html | Letters to the Editor | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/akim-tamiroff-actor-is-dead1-had-screen-career-of-35-years-exert.html | Akim Tamiroff, Actor, Is Dead; Had Screen Career of 35 Years | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/oklahoma-star-to-return.html | Oklahoma Star to Return | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/new-jersey-81960280.html | NEW JERSEY | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/air-chief-defends-policy-of-punishing-lavelle-only-air-chief.html | Air Chief Defends Policy Of Punishing Lavelle Only | True | By Seymour M. Hersh; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/credits-for-survival.html | Credits for Survival | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/yanks-will-visit-where-it-began-new-yorkers-in-milwaukee-site-of.html | YANKS WILL VISIT WHERE IT BEGAN | True | By Leonard Koppett; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/calling-signals-for-mcgovern.html | Letters to the Editor | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/millions-of-dead-fish-float-along-oyster-area-in-florida.html | Millions of Dead Fish Float Along Oyster Area in Florida | True | | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/redskins-set-back-vikings-2421-redskins-defeat-vikings-24-to-21.html | Redskins Set Back Vikings, 24â€šÃ„Â¢21 | True | By William N. Wallace; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/alabama-puts-us-on-defensive-with-suits-against-federal-agencies.html | Alabama Puts U.S. on Defensive With Suits Against Federal Agencies Over Environmental Damage | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/uns-persuasive-security-chief-harold-allen-trimble.html | Man In the News | True | By Kathleen Teltsch; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/russian-roulette-kills-youth.html | Russian Roulette Kills Yotith | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/farmers-critical-of-us-grain-deal-democrats-on-house-panel-also.html | FARMERS CRITICAL OF U.S. GRAIN DEAL | True | By E. W. Kenworthy; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/state-scores-city-schools-on-sabbatical-practices.html | State Scores City Schools On Sabbatical Practices | True | By Leonard Buder | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/sec-seeks-aids-for-small-investors.html | S.E.C. Seeks Aids for Small Investors | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/-alliance-policy-.html | ... Alliance Policy... | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/2-top-50000-mark-a-first-in-lpga.html | 2 TOP $50,000 MARK, A FIRST IN L.P.G.A. | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/venezuela-scores-baseball-upsets.html | Sports News in Brief | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/vietnam-a-medical-consequence-of-war.html | ISSUES 1972 | True | By George A. Perera | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/brandt-will-ask-a-parliamentary-test-this-week.html | Brandt Will Ask a Parliamentary Test This Week | True | By David Binder; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/corona-trial-citation-asked.html | Corona Trial Citation Asked | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/wood-field-and-stream-curb-on-shooting-atlantic-brant-stems-from.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/husband-given-tickets-for-the-colder-half.html | Husband Given Tickets For The Colder Half | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mmanus-triumphs-in-tennis-on-coast.html | M'MANUS TRIUMPHS IN TENNIS ON COAST | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/democratic-ticket-backed-by-longshoremens-union.html | Democratic Ticket Backed By Longshoremen's Union | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/nixon-requests-supper-but-daughter-has-date.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/field-of-61-countries-a-record-start-play-at-chess-olympics.html | Field, of 61 Countries, a Record Start Play at Chess Olympics | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/shultz-warns-of-tax-rise-unless-spending-is-curbed-tax-rise.html | Shultz Warns of Tax Rise Unless Spending Is Curbed | True | By Eileen Shanahan; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/us-mineral-needs-called-alarming.html | U.S. MINERAL NEEDS CALLED â€šÃ„Â²ALARMINGâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/burch-is-pleased.html | Burch Is Pleased | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mgovern-urges-stripmining-ban-democratic-nominee-issues-agenda-for.html | M'GOVERN URGES STRIPâ€šÃ„Â²MINING BAN | True | By James M. Naughton; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/mets-with-staub-top-pirates-in-9th-on-hit-by-dyer-10-mets-nip.html | Nets, With Staub, Top Pirates in 9th On Hit by Dyer, 1â€šÃ„Â°0 | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/farmers-critical-of-us-grain-deal.html | FARMERS CRITICAL OF U.S. GRAIN DEAL | True | By E. W. Kenworthy; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/hearings-on-tenure-resume-in-florida.html | HEARINGS ON TENURE RESUME IN FLORIDA | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/leo-bauer-59dies-a-brandt-adviser.html | LEO BAUER, 59, DIES; A BRANDT ADVISER | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/industry-output-resumes-growth-august-index-of-production-up-05-to.html | INDUSTRY OUTPUT RESUMES GROWTH | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/lawyer-asks-courts-to-appoint-special-watergate-prosecutor.html | THE 1972 CAMPAIGN | True | By Anthony Ripley; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/queens-playhouse-will-present-pygmalion-at-opening-oct-25.html | Queens Playhouse Will Present â€šÃ„Ã²Pygmalionâ€šÃ„Ã´ at Opening Oct. 25 | True | By Louis Calta | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/50-richest-counties-are-in-suburbs.html | 50 Richest Counties Are in Suburbs | True | By Jack Rosenthal; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/us-and-russians-open-sea-parley-washington-session-is-first-step-to.html | U.S. AND RUSSIANS OPEN SEA PARLEY | True | By Tad Szulc; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/yom-kippur-divides-jerusalem-for-a-day.html | Yom Kippur Divides Jerusalem for a Day | True | By Terence Smith; Special to The New York Times | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/listless-stocks-weaken-further-slow-session-of-888-million-shares.html | LISTLESS STOCKS WEAKEN FURTHER | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/treaty-change-voted.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/fdic-will-appeal-bankmerger-ruling.html | F.D.I.C. WILL APPEAL BANKâ€šÃ„Ã´MERGER RULING | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/clothing-union-wins-a-pay-rise-in-shirt-industry.html | Clothing Union Wins a Pay Rise in Shirt Industry | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/nixon-picks-ambassador.html | Nixon Picks Ambassador | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/steady-level-seen-for-car-purchases.html | STEADY LEVEL SEEN FOR CAR PURCHASES | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/school-player-16-dies.html | School Player, 16, Dies | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/role-of-underdog-suits-patterson-he-rests-for-tomorrows-bout-ali.html | ROLE OF UNDERDOG SUITS PATTERSON | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/un-scientist-warns-against-marijuana.html | U.N. SCIENTIST WARNS AGAINST MARIJUANA | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/eugene-a-valencia-navy-ace-in-pacific.html | EUGENE A. VALENCIA, NAVY ACE IN PACIFIC | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/theater-at-la-mama-everything-for-anybody-is-staged-in-pastoral.html | Theater: At La Mama | True | By Mel Gussow | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-19 | 1972-09-19 | https://www.nytimes.com/1972/09/19/archives/national-securities-cites-resignation-of-president.html | National Securities Cites Resignation of President | True | | 2000-03-10 | RE0000819686 | B00000780431 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ranger-tickets-on-sale-tomorrow-for-six-games.html | Ranger Tickets on Sale Tomorrow for Six Games | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/coaches-have-a-day-oct-6.html | Coaches Have a Day Oct. 6 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/high-court-hires-girl.html | Notes on People | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/wheat-futures-take-a-tumble-corn-soybeans-also-ease-on-the-board-of.html | WHEAT FUTURES TAKE A TUMBLE | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/henry-nijhndead-led-hoecohcerh-drew-wide-attention-with-guaranteed.html | HENRY NUNN DEAD; LED SHOE CONCERN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/israelis-and-arabs-attribute-rise-in-guerrilla-terrorism-outside.html | News Analysis | True | By Eric Pace; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/meneese-draws-athletic-penalty.html | Sports News in Brief | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/mcgovern-for-tax-credit-to-aid-parochial-schools-mcgovern-backs.html | McGovern For Tax Credit To Aid Parochial Schools | True | By Douglas E. Kneeland; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/house-backs-bear-bill.html | House Backs Bear Bill | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/cornells-ithaca-campus-may-get-biology-complex.html | Cornell's Ithaca Campus May Get Biology Complex | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/tigers-lose-pair-to-indians-32-64-setbacks-drops-detroit-into-tie.html | TIGERS LOSE PAIR TO INDIANS, 3â€šÃ„Ã²2, 6â€šÃ„Ã´4 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-jersey-women-repeat-international-golf-victory.html | New Jersey Women Repeat Intersectional Golf Victory | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/spottswood-white-i-ofkuhnloebdie1.html | SPOTTSWOOD WHITE OF KUHN, LOEB DIES | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/soviet-admits-lag-on-pollution-curbs.html | SOVIET ADMITS LAG ON POLLUTION CURBS | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/american-party-loses-plea.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/2-exportpromotion-plans-ended-by-bank-of-japan.html | 2 Exportâ€šÃ„Â"Promotion Plans Ended by Bank of Japan | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/governor-supersedes-das-here-names-special-aide-on-corruption-and.html | GOVERNOR SUPERSEDES D.A.'S HERE, NAMES SPECIAL AIDE ON CORRUPTION AND ORDERS A STAFF OF 200 HIRED | True | By David Burnham | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/wilson-co-plans-to-merge-4-units.html | WILSON & CO. PLANS TO MERGE 4 UNITS | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/perelman-sated-with-british-couth-is-reveling-in-his-gotham.html | Perelman, Sated With British â€šÃ„Â'Couth,â€šÃ„Â' Is Reveling in His Gotham | True | By Israel Shenker | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/jersey-to-start-a-daily-lottery-with-2500-prize-3000-other-awards.html | JERSEY TO START A DAILY LOTTERY WITH $2,500 PRIZE | True | By Joseph F. Sullivan; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/groups-are-split-on-airport-theft-plan-for-waterfront-pact-favored.html | GROUPS ARE SPLIT ON AIRPORT THEFT | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/rooney-beats-lowenstein-in-close-primary-runoff-congressmans-margin.html | Rooney Beats Lowenstein In Close Primary Runoff | True | By Frank Lynn | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/federal-housing-reform-unlikely-despite-scandal-congress-is.html | Federal Housing Reform Unlikely Despite Scandal | True | By John Herbers; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/theater-is-planned-for-westchester.html | THEATER IS PLANNED FOR WESTCHESTER | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/biessinger-suffers-attack.html | Biessinger Suffers Attack | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/justice-department-takes-step-to-block-utility-acquisition-us-seeks.html | Merger News | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/philathea-college-agrees-to-change-name-to-seminary.html | Philathea College Agrees to Change Name to â€šÃ„Â'Seminary.â€šÃ„Â' | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/north-sea-most-tempting.html | North Sea â€šÃ„Â'Most Temptingâ€šÃ„Â' | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/air-force-honors-civilian.html | Air Force Honors Civilian | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/concern-over-imports-rise-in-oilimport-quotas-welcomed.html | Concern Over Imports | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/9-convicted-here-in-narcotics-case-reputed-mafia-chief-among.html | 9 CONVICTED HERE IN NARCOTICS CASE | True | By Joseph P. Fried | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/revere-will-raise-prices-of-nickel-and-tin-goods.html | Revere Will Raise Prices Of Nickel and Tin Goods | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/capital-teachers-close-schools-philadelphia-bargaining-pushed.html | Capital Teachers Close Schools; Philadelphia Bargaining Pushed | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/vesco-resigns-positions-at-international-controls-vesco-gives-up.html | Vesco Resigns Positions At International Controls | True | By Robert J. Cole | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/increase-in-income-limits-on-social-security-sought.html | Increase in Income Limits On Social Security Sought | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/indiana-remembers-gil-hodges.html | Sports News in Brief | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/liquoris-foot-itchy.html | New Jersey Sports | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/beatty-is-victor-in-brooklyn-race-defeats-stewart-for-state.html | BEATTY IS VICTOR IN BROOKLYN RACE | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/counties-granted-charter-options-bill-to-place-greater-power-on.html | NEW JERSEY | True | By Juan M. Vasquez; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-habits-urged-to-conserve-fuel-in-study-stresses-shifts-in.html | NEW HABITS URGED TO CONSERVE FUEL | True | By Edward Cowan; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ramirez-ousts-lutz-in-tennis-usc-student-scores-75-63-victory-on.html | RAMIREZ OUSTS LUTZ IN TENNIS | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/legacy-of-18th-and-19th-centuries-sparkles-at-show.html | Antiques in Jersey | True | By Rita Reif; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ibm-revamping-its-data-group.html | Business Briefs | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/us-protested-sept-10.html | U.S. Protested Sept 10 | True | | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/warwick-legler-updates-name.html | Advertising | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/japans-envoy-ends-his-talks-in-taiwan.html | JAPAN'S ENVOY ENDS HIS TALKS IN TAIWAN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/phoenix-salute-oct-15-will-star-its-alumni.html | Phoenix Salute Oct. 15 Will Star Its â€šÃ„Ã²Alumniâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/phone-tax-cut-urged.html | NEW JERSEY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/imports-to-japan-set-for-whirlpool.html | IMPORTS TO JAPAN SET FOR WHIRLPOOL | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/mexico-takes-over-another-bank.html | Business Briefs | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/toxic-paint-chemical-is-found-in-17-of-39-states.html | Toxic Paint Chemical Is Found in 17 of 39 States | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/pl-grissom-72-owner-of-top-racehorses-dead.html | P.L. Grissom, 72, Owner Of Top Racehorses, Dead | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/exclusionism-in-banking-assailed.html | Business Briefs | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/nea-opposes-stand.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/boston-shorty-meets-the-cat-in-billiards-billiards-fans-watch-and.html | Boston Shorty Meets The Cat in Billiards | True | By Michael T. Kaufman | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-giant-defense-not-new-to-landry.html | New Giant Defense Not New to Landry | True | By Murray Chass | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/still-a-pared-share.html | Still a Pared Share | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/state-is-warned-on-fundsharing-analysis-foresees-adverse-impact-on.html | STATE IS WARNED ON FUNDâ€šÃ„Ã´SHARING | True | By Peter Kihss | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/eagleton-would-not-accept-post-in-mcgovern-cabinet.html | Eagleton Would Not Accept Post in McGovern Cabinet | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/klasen-hails-the-strengthening-dollar-economic-analysis-klasen.html | Economic Analysis | True | By Leonard Silk; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ibm-is-seeking-a-listing-on-tokyo-stock-exchange.html | I.B.M. Is Seeking a Listing On Tokyo Stock Exchange | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/landdevelopment-company-acknowledges-ills-of-industry.html | Landâ€šÃ„Ã´Development Company Acknowledges Ills of Industry | True | By Robert E. Tomasson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/strike-of-valley-stream-sanitationmen-continues.html | Strike of Valley Stream Sanitationmen Continues | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ge-wins-nuclear-deal-valued-at-875million.html | G.E. Wins Nuclear Deal Valued At $875â€šÃ„Ã¶Million | True | By Gene Smith | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/senate-votes-transit-aid-from-fund-for-highways-senate-approves.html | Senate Votes Transit Aid From Fund for Highways | True | By David E. Rosenbaum; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/yankees-beaten-7-to-2-by-brewers-parsons.html | Yankees Beaten, 7 to 2, By Brewers' Parsons | True | By Leonard Koppett; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/rooneylowenstein-count-is-delayed-by-contentions-charges-of.html | Rooneyâ€šÃ„Ã´Lowenstein Count Is Delayed by Contentions | True | By Frank Lynn | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/senate-votes-transit-aid-from-fund-for-highways.html | Senate Votes Transit Aid From Fund for Highways | True | By David E. Rosenbaum; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/city-offers-tudor-city-alternatives-in-an-effort-to-preserve.html | City Offers Tudor City Alternatives In an Effort to Preserve Parkland | True | By Francis X. Clines | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/prices-on-amex-and-otc-drop-oil-and-naturalgas-issues-buck-the.html | PRICES ON AMEX AND Oâ€šÃ„Ã¶Tâ€šÃ„Ã¶C DROP | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/admiral-moorer-comments.html | Admiral Moorer Comments | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/arab-league-acting-as-mediator-between-lebanon-and-commandos.html | Arab League Acting as Mediator Between Lebanon and Commandos | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/the-politics-of-crime.html | The Politics of Crime | True | By William V. Shannon | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/roundup-reds-triumph-cut-magic-number-to-4.html | Roundup: Reds Triumph, Cut â€šÃ„Ã²Magic Numberâ€šÃ„Ã´ to 4 | True | By Deane McGowen | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/bahamas-leader-apparent-victor-pindlings-party-promising.html | BAHAMAS LEADER APPARENT VICTOR | True | By Martin Waldron; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/nixon-at-camp-david.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/125billion-investment-north-sea-stake-in-oil-analyzed.html | 12.5â€šÃ‚Â°Billion Investment | True | By Alexander R. Hammer | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/agnew-says-nixon-bade-fbi-look-into-meat-sales.html | AGNEW SAYS NIXON BADE F.B.I. LOOK INTO MEAT SALES | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/agnew-hints-raid-was-set-up-to-embarrass-gop.html | THE 1972 CAMPAIGN | True | By James T. Wooten; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/grain-giveaway.html | Grain Giveaway | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/personalities-knicks-obtain-a-610-forward.html | Personalities: Knicks Obtain a 6â€šÃ‚Â¬10 Forward | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/razing-of-2-old-townhouses-is-halted.html | Razing of 2 Old Townhouses Is Halted | True | By Laurie Johnston | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/mideast-soviet-exodus-from-egypt.html | Mideast: Soviet Exodus From Egypt | True | By Chaim Herzog | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/jamieson-weiskopf-to-represent-us-in-cup-golf-starting-nov-8.html | Jamieson, Weiskopf to Represent U. S. in Cup Golf Starting Nov. 8 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/10-parents-held-in-school-protest-brownsville-group-is-seized-in.html | 10 PARENTS HELD IN SCHOOL PROTEST | True | By Leonard Buder | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-singer-with-old-ways-at-plaza.html | New Singer With Old Ways at Plaza | True | By John S. Wilson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/schlitz-to-expand-plant.html | Schlitz to Expand Plant | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/-substantial-progress-reported-in-jobs-inquiry-city-investigators.html | â€šÃ‚Â¬Substantial Progressâ€šÃ‚Â¬Ã‚Â´ Reported in Jobs Inquiry | True | By Damon Stetson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/young-pop-musicians-given-chance-to-win-4week-gigs.html | Young Pop Musicians Given Chance to Win 4â€šÃ‚Â¬Week â€šÃ‚Â¬Gigsâ€šÃ‚Â´ | True | By George Gent | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/foe-now-holds-large-part-of-5-northern-provinces.html | Foe Now Holds Large Part Of 5 Northern Provinces | True | By Joseph B. Treaster; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/russians-coach-expects-trouble-bobrov-believes-canadian-hockey-team.html | RUSSIANS' COACH EXPECTS TROUBLE | True | By Hedrick Smith; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/10-us-officials-sued-by-ellsberg-russo-and-17-others-join-action-on.html | 10 U.S. OFFICIALS SUED BY ELLSBERG | True | By Fred P. Graham; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/flier-becomes-top-ace-of-war-with-sixth-mig.html | Flier Becomes Top Ace Of War With Sixth MIG | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/pole-obscure-in-71-un-assembly-chief.html | Pole, Obscure in '71, U.N. Assembly Chief | True | By Kathleen Teltsch; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/albatross-sets-pacing-mark-of-155-35-for-mile-in-ohio.html | Albatross Sets Pacing Mark Of 1:55â€šÃ‚Â³ for Mile in Ohio | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/a-degas-not-missed-is-recovered-by-museum.html | A Degas, Not Missed, Is Recovered by Museum | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/complaint-by-tanzania.html | Complaint by Tanzania | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/takeitorleaveit-prosecutor-maurice-hyman-nadjari.html | Man in the News | True | By William E. Farrell | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/survivors-get-865000.html | Survivors Get $865,000 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/district-attorneys-noncommittal-on-the-appointment-of-nadjari.html | District Attorneys Noncommittal On the Appointment of Nadjari | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/booby-trap-kills-israeli-in-london-envelope-blast-at-embassy.html | BOOBY TRAP KILLS ISRAELI IN LONDON | True | By Alvin Shuster; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/rockland-weighs-own-2-sales-tax-levy-is-proposed-to-reduce-unfair.html | ROCKLAND WEIGHS OWN 2% SALES TAX | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/nfl-crowds-set-record.html | Sports News in Brief | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/opening-of-met-is-pervaded-by-memories-of-gentele.html | Opening of Met Is Pervaded by Memories of Gentele | True | By Deirdre Carmody | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/convention-plot-suspects-gain-trial-postponement.html | Convention Plot Suspects Gain Trial Postponement | True | | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/pan-am-is-hoping-for-profit-by-73.html | PAN AM IS HOPING FOR PROFIT BY '73 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/hundreds-visit-bier-ofrep-ryah-many-notables-presentfuneral-is.html | HUNDREDS VISIT BIER OF REP. RYAN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/four-new-trustees-named-at-long-island-university.html | Four New Trustees Named At Long Island University | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/aide-says-lavelle-ordered-bombings.html | Aide Says Lavelle Ordered Bombings | True | By Seymour M. Hersh; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/of-supply-demand-and-sandersonesque-earnings.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/heath-warns-japanese-on-trade-says-eec-could-be-protectionist-if.html | Heath Warns Japanese on Trade | True | By Richard Halloran; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/syria-is-detaining-a-us-aide-despite-protest-by-washington.html | Syria Is Detaining a U.S. Aide Despite Protest by Washington | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/coop-city-tenants-charge-fraud-in-sale-of-units-suit-names-a-state.html | CoâˆÅ"Ã Å"Op City Tenants Charge Fraud in Sale of Units | True | By Edward Hudson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/a-sense-of-proportion.html | A Sense of Proportion | True | By Raymond Ericson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/inland-systems-decides-to-take-bankruptcy-step.html | Inland Systems Decides To Take Bankruptcy Step | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/credit-markets-corporates-decline.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/issues-at-un-session.html | Issues at U.N. Session | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/found-in-the-funhouse.html | Books of The Times | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/using-terrorists-against-the-state-of-israel.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/opera-a-new-âˆÃ Â²Carmen-âˆÃ Â´-daring-and-provocative.html | Opera: A New âˆÃ Â²Carmen,âˆÃ Â´ During and Provocative | True | By Harold C. Schonberg | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/sherman-graff.html | SHERMAN GRAFF | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/mcgovern-would-hold-regular-news-sessions.html | McGovern Would Hold Regular News Sessions | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/investing-at-a-high-in-poor-nations.html | Business Briefs | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/capacity-set-in-texas.html | Capacity Set in Texas | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/kampala-claims-victory.html | Kampala Claims Victory | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/blueprint-for-parks.html | Blueprint for Parks | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/inquiry-on-graft-in-suburbs-opens-jersey-unit-hears-report-of.html | INQUIRY ON GRAFT IN SUBURBS OPENS | True | By Ronald Sullivan; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/rep-chisholm-bars-taking-active-role-in-mcgovern-drive.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-haven-sheriff-queried-on-picking-of-20-grand-jurors.html | New Haven Sheriff Queried on Picking Of 20 Grand Jurors | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/miss-durr-is-upset.html | Miss Durr Is Upset | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/12-are-disciplined-by-stock-exchange-on-rule-violations.html | 12 Are Disciplined By Stock Exchange On Rule Violations | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/nixons-fourfront-war.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/thwarted-voters-backed-by-courts-election-officials-ordered-to-give.html | THWARTED VOTERS BACKED BY COURTS | True | By Murray Schumach | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/beryozka-dancers-to-glide-in-tonight.html | Beryozka Dancers to Glide In Tonight | True | By Anna Kisselgoff | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/robert-casadesus-french-pianist-dies-virtuoso-played-3000-concerts.html | Robert Casadesus, French Pianist, Dies | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/theater-a-baraka-trio-junkies-most-adept-hits-at-drug-evils.html | Theater: A Baraka Trio | True | By Mel Gussow | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/nyu-cutting-its-faculty-by-217-in-austerity-move-nyu-facing.html | N.Y.U. Cutting Its Faculty By 217 in Austerity Move | True | By Iver Peterson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/israels-risks.html | Israel's Risks | True | | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/cambodians-hit-sampans.html | Cambodians Hit Sampans | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/sperry-rand-reports-sales.html | Sperry Rand Reports Sales | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/senate-panel-approves-revised-militaryaid-bill.html | Senate Panel Approves Revised Militaryâ€šÃ„Â¢Aid Bill | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/bridge-some-uses-of-the-familiar-are-strictly-for-the-experts.html | Bridge: Some Uses of the Familiar Are Strictly for the Experts | True | By Alan Truscott | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/early-strength-of-stocks-fades-dow-average-ends-session-with-a.html | EARLY STRENGTH OF STOCKS FADES | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/senate-approves-bill-to-help-states-develop-longrange-landuse-plans.html | NEW JERSEY | True | By John W. Finney | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/fanny-may-yields-go-up.html | Fanny May Yields Go Up | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/market-place-discipline-data-for-the-public.html | Market Place: Discipline Data For the Public | True | By Terry Robards | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/devices-found-in-paris.html | Devices Found in Paris | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/highway-patrolman-slain.html | Highway Patrolman Slain | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/rise-in-housing-starts-ends-downward-drift-augusts-rate-is-3d.html | Rise in Housing Starts Ends Downward Drift | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/federal-housing-reform-unlikely-despite-scandal.html | Federal Housing Reform Unlikely Despite Scandal | True | By John Herbers; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ernest-wassing.html | ERNEST WASSING | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/find-partners-will-part-ways-fund-partners-will-part-ways.html | Fund Partners Will Part Ways | True | By H. Erich Heinemann | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/talks-broken-off-on-musicians-pact.html | TALKS BROKEN OFF ON MUSICIANS' PACT | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/seven-charged-in-bugging-plead-not-guilty-and-are-free-on-bail.html | THE 1972 CAMPAIGN | True | By Anthony Ripley; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/lindsay-attends-start-of-fall-fashion-festival.html | Lindsay Attends Start Of Fall Fashion Festival | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/tire-with-flaw-recalled.html | Tire With Flaw Recalled | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/show-business-for-spitz.html | Show Business for Spitz | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/coast-fbi-aide-demoted-by-gray-agent-is-disciplined-after-recording.html | COAST F.B.I. AIDE DEMOTED BY GRAY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/role-in-talks-is-denied.html | Role in Talks Is Denied | True | By E. W. Kenworthy; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/so-cal-rated-no1-in-coaches-poll-oklahoma-eleven-drops-to-2d.html | NEW JERSEY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/guilds-first-endorsement.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/the-flaw-in-puerto-ricos-plebiscite.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/saigon-reports-heavy-fighting-at-towns.html | Saigon Reports Heavy Fighting at Towns | True | By Malcolm W. Browne; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/whistlers-sketches-limn-early-years.html | Whistler's Sketches Limn Early Years | True | By John Canaday | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/drive-to-end-imbalance-law.html | Drive to End Imbalance Law | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/stage-rumanian-troupes-dybbuk-jewish-players-open-at-brooklyn.html | Stage: Rumanian Troupe's â€šÃ„Â²Dybbukâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/samuel-klein-dead-a-chocolate-maker.html | SAMUEL KLEIN DEAD; A CHOCOLATE MAKER | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/citizens-committee-set-up-here-to-aid-mcgoverns-campaign.html | Citizens Committee Set Up Here To Aid McGovern's Campaign | True | By Thomas P. Ronan | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/el-mundo-resumes-printing.html | El Mundo Resumes Printing | True | | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/whitewash-seen-for-msg-additive-critics-say-food-industry-and-panel.html | WHITEWASH SEEN FOR MSG ADDITIVE | True | By Richard D. Lyons; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-york-studies-proposal-82229515.html | NEW JERSEY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/super-da.html | â€šÃ‚Â²Super D.A.â€šÃ‚Â´ | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/3-released-by-hanoi-tour-bombed-areas.html | 3 RELEASED BY HANOI TOUR BOMBED AREAS | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â¹â€šÃ‚Â° No Title | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/role-in-talks-is-denied-agnew-reports-inquiry-on-wheat.html | Role in Talks Is Denied | True | By E. W. Kenworthy; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/cleveland-policemen-held-in-316500-brinks-theft.html | Cleveland Policemen Held In $316,500 Brink's Theft | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/tv-nbc-presents-two-new-series-of-tripleplay-routine-mystery-movie.html | TV: N.B.C. Presents Two New Series of Tripleâ€šÃ‚Â¹Play Routine | True | By John J. O'Connor | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/text-of-rockefellers-statement-on-plans-for-dealing-with-corruption.html | Text of Rockefeller's Statement on Plans for Dealing With Corruption in the City | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/the-proceedings-in-the-un-today-sept-20-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/exfbi-man-becomes-n-b-as-security-chief-fbi-man-heads-nbas-security.html | Exâ€šÃ‚Â¹F.B.I. Man Becomes N.B.A.'s Security Chief | True | By Gerald Eskenazi | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/preview-of-beryozka-canceled-no-costumes.html | Preview of Beryozka Canceled: No Costumes | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/knock-down-the-grand-central-building.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ladies-garment-workers-vs-the-japanese-people.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/lawmakers-meet-in-connecticut-transit-crisis-is-topic-of-3d-special.html | LAWMAKERS MEET IN CONNECTICUT | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/oklahoma-gop-runoff.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/catholic-schools-voice-optimism-enrollments-off-and-costs-up-but.html | NEW JERSEY | True | By Gene Currivan; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/midwives-carry-new-image-into-hospital-delivery-room.html | Midwives Carry New Image Into Hospital Delivery Room | True | By Judy Klemesrud | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/schmitz-bars-busing-order.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/anaconda-loses-insurance-claims-us-agency-vetoes-outlay-for-2-mines.html | ANACONDA LOSES INSURANCE CLAIMS | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/metropolitan-briefs-82229511.html | NEW JERSEY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/jackie-robinson-race-track-backer.html | Sports News in Brief | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/charges-traded-by-party-heads-after-signing-fair-campaign-code-they.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr.; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/feds-check-rule-delayed-by-judge-bar-to-sameday-payments-will.html | FED'S CHECK RULE DELAYED BY JUDGE | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/hijack-policies-protested-at-un.html | Hijack ?? Protested at U.N. | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/front-page-3-no-title.html | Front Page 3 â€šÃ‚Â¹â€šÃ‚Â° No Title | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/mrs-forbes-hawkes-dies-a-womens-suffrage-leader.html | Mrs. Forbes Hawkes Dies; A Women's Suffrage Leader | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/fillys-debut-will-be-tough-act-to-follow.html | Filly's Debut Will Be Tough Act to Follow | True | By Steve Cady | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/raceway-aide-is-indicted-here-ehrlich-charged-in-scheme-to-avoid.html | EXâ€šÃ‚Â¹RACEWAY AIDE IS INDICTED HERE | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/expert-describes-long-cave-days-cycles-of-45-to-50-hours-noted-in.html | EXPERT DESCRIBES LONG CAVE DAYS | True | By Walter Sullivan | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/senate-backs-bill-for-landuse-aid-170million-is-approved-for-five.html | SENATE BACKS BILL FOR LANDâ€šÃ‚Â¹USE AID | True | By John W. Finney; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/article-2-no-title.html | Article 2 â€ŚÂÂ*â€ŚÂÂ* No Title | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/new-york-studies-proposal.html | New York Studies Proposal | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/hospital-is-upheld-in-ban-on-abortion-for-li-woman-20.html | Hospital Is Upheld In Ban on Abortion For L.I. Woman, 20 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/un-assembly-opens-and-chief-assails-vietnam-war.html | U.N. Assembly Opens and Chief Assails Vietnam War | True | By Robert Alden; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/booby-trap-kills-israeli-in-london.html | BOOBY TRAP KILLS ISRAELI IN LONDON | True | By Alvin Shuster; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/u-s-gets-reassurances.html | U. S. Gets Reassurances | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/pirates-win-51-clinch-title-tie-mets-beaten-on-home-run-by.html | PIRATES WIN, 5â€ŚÂÂ*1; CLINCH TITLE TIE | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/article-1-no-title.html | Article 1 â€ŚÂÂ*â€ŚÂÂ* No Title | True | By Bernadine Morris | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/two-li-boys-seized-in-fatal-shooting.html | TWO L.I. BOYS SEIZED IN FATAL SHOOTING | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/all-those-years-all-those-punches.html | Sports of The Times | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/fighting-in-uganda-is-reported-continuing-as-kampala-claims-victory.html | Fighting in Uganda Is Reported Continuing as Kampala Claims Victory | True | By Charles Mohr; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/justice-streit-plans-to-retire-jurist-73-has-served-over-36-years.html | JUSTICE STREIT PLANS TO RETIRE | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/aide-says-lavelle-ordered-bombings-aide-says-lavelle-ordered.html | Aide Says Lavelle Ordered Bombings | True | By Seymour M. Hersh; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/wnet-to-present-a-british-series-coronation-street-to-begin-26week.html | WNET TO PRESENT A BRITISH SERIES | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/gallup-sees-hope-for-mgovern-bid-pollster-says-gap-can-close-but.html | THE 1972 CAMPAIGN | True | By Marjorie Hunter; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/house-funds-vote-challenges-nixon-935million-cut-from-bill-that.html | HOUSE FUNDS VOTE CHALLENGES NIXON | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/venezuela-cites-oil-find.html | Venezuela Cites Oil Find | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/spots-at-the-movies.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/rev-charles-a-matthews-exhead-of-fordham-prep.html | Rev. Charles A. Matthews, Exâ€ŚÂÂ*Head of Fordham Prep | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/distillers-corporationseagrams-ltd-sets-earnings-records.html | Distillers Corporationâ€ŚÂÂ*Seagrams, Ltd., Sets Earnings Records | True | By James J. Nagle | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/gold-price-abroad-recovers-slightly.html | GOLD PRICE ABROAD RECOVERS SLIGHTLY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/so-cal-rated-no-1-in-coaches-poll-oklahoma-eleven-drops-to-2d.html | SO.CALRATED NO.1 IN COACHES' POLL | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/for-yearround-daylight-saving-time.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ali-heavy-choice-over-patterson-in-bout-tonight-no-betting-line.html | ALI HEAVY CHOICE OVER PATTERSON IN BOUT TONIGHT | True | By Dave Anderson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/jersey-to-start-a-daily-lottery-with-2500-prize.html | JERSEY TO START A DAILY LOTTERY WITH $2,500 PRIZE | True | By Joseph F. Sullivan; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/embry-elevated-by-bucks.html | Embry Elevated by Bucks | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/buck-to-seek-us-pullout-from-olympic-basketball.html | Buck to Seek U.S. Pullout From Olympic Basketball | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/mideast-a-canvass-for-fairness.html | Mideast: A Canvass for Fairness | True | By Abdullah Bishara | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/ignatius-nurkiewicz-of-polish-group-84.html | IGNATIUSNURKIEWICZ OF POLISH GROUP, 84 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/front-page-2-no-title.html | Front Page 2 â€ŚÂÂ*â€ŚÂÂ* No Title | True | | 2000-03-10 | RE0000819685 | B00000780430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/abel-is-backed-by-steelworkers-in-staying-neutral-in-campaign.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff, Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/500000-bail-set-for-fort-worth-5-us-judge-acts-in-alleged-irish.html | $500,000 BAIL SET FOR FORT WORTH 5 | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/agnew-says-nixon-bade-fbi-look-into-wheat-sales-asserts-democrats.html | AGNEW SAYS NIXON BADE F.B.I. LOOK INTO WHEAT SALES | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/nyu-cutting-its-faculty-by-217-in-austerity-move.html | N.Y.U. Cutting Its Faculty By 217 in Austerity Move | True | By Iver Peterson | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/gov-evans-renominated.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/rutgers-college-dean-to-become-vice-chancellor-at-u-of-illinois.html | NEW JERSEY | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/mcgovern-for-tax-credit-to-aid-parochial-schools.html | McGovern For Tax Credit To Aid Parochial Schools | True | By Douglas E. Kneeland; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/2-unheralded-redskins-put-blocks-to-vikings.html | About Pro Football | True | By William N. Wallace; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/un-assembly-opens-and-chief-assails-vietnam-war-un-assembly-opens.html | U.N. Assembly Opens and Chief Assails Vietnam War | True | By Robert Alden; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/duane-thomas-reports-to-chargers-practices.html | Duane Thomas Reports To Chargers, Practices | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/2d-campaign-tour-planned-for-nixon-president-to-visit-new-york-on.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/bay-state-democrats-pick-brooke-rival.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/washington-for-the-record-sept-19-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/red-sox-orioles-play-two-tonight-doubleheader-is-set-up-by-rainout.html | RED SOX, ORIOLES PLAY TWO TONIGHT | True | By Joseph Durso; Special to The New York Times | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-20 | 1972-09-20 | https://www.nytimes.com/1972/09/20/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819685 | B00000780430 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/41000-in-drug-programs-seen-in-job-market-in-73.html | 41,000 in Drug Programs Seen in Job Market in '73 | True | By Peter Kihss | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/the-fiction-of-freedom.html | Books of The Times | True | BY Anatole Broyard | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/national-park-development.html | National Park Development | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/us-reports-mining-waters-below-dmz.html | U.S. Reports Mining Waters Below DMZ | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/nasa-chief-may-resign-after-final-apollo-mission.html | NASA Chief May Resign After Final Apollo Mission | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/town-fixed-cars-it-did-not-own-audit-scores-practices-of-an-upstate.html | TOWN FIXED CARS IT DID NOT OWN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/frazierforeman-bout-shaping-up.html | Sports News in Brief | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/agnew-says-mcgovern-would-crimp-defenses.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mrs-sulzberger-gets-barnard-alumna-award-is-honored-for-excellence.html | Mrs. Sulzberger Gets Barnard Alumna Award | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/politicizing-lockheeds-problems-with-the-c5.html | Letters to the Editor | True | William R. Wilson | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/americans-push-wider-red-trade-electronics-men-in-poland-press.html | AMERICANS PUSH WIDER RED TRADE | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/art-auction-here-aids-mcgovern-drive.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/plane-carrying-freed-pows-may-not-make-stopover-in-laos.html | Plane Carrying Freed P.O.W.'s May Not Make Stopover in Laos | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/clerics-criticism-of-rainbow-order-gets-split-reaction.html | Cleric's Criticism Of Rainbow Order Gets Split Reaction | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/wright-posts-a-70-to-lead-state-p-g-a-tournament.html | Wright Posts a 70 to Lead State P.G.A. Tournament | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/amtrak-reports-losses.html | Amtrak Reports Losses | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/agrico-chemical-ot-expand.html | Agrico Chemical of Expand | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/wesleyan-wishbone-spices-little-3.html | Eastern College Football | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/2-synagogues-damaged-by-bombs-in-buenos-aires.html | 2 Synagogues Damaged By Bombs in Buenos Aires | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-jersey.html | NEW JERSEY | True | By Iver Peterson | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/front-page-1-no-title.html | Front Page 1 â€3Ã„Â³â€3Ã„Â³ No Title | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/barbers-ask-meskill-to-provide-subsidies.html | Barbers Ask Meskill To Provide Subsidies | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/administration-seeks-relaxation-of-ban-on-cancercausing-food.html | Administration Seeks Relaxation of Ban on Cancerâ€3Ã„Â³Causing Food Additives | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/soviet-reported-to-agree-to-european-conferences-us-aides-report-u.html | Soviet Reported to Agree To European Conferences | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bonns-early-election.html | Bonn's Early Election | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/shorter-illinois-residency.html | Shorter Illinois Residency | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/rorothy-wright-liebes-is-dead-noted-textile-designer-was-72-iwon.html | Dorothy Wright Liebes Is Dead Noted Textile Designer Was 72 | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/eisenhower-civic-center.html | Eisenhower Civic Center | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/grey-gets-goodrich-tire-account.html | Advertising | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/workers-seized-at-s-i-hospital-services-cut-after-arrest-of-130-in.html | WORKERS SEIZED AT S.I. HOSPITAL | True | By Robert Hanley | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/she-knew-she-had-to-help-the-children.html | She Knew She Had to Help the Children | True | By Virginia Lee Warren | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mao-asked-to-see-roosevelt-in-1945.html | MAO ASKED TO SEE ROOSEVELT IN 1945 | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/washington-teachers-resume-strike-after-rejecting-accord.html | Washington Teachers Resume Strike After Rejecting Accord | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/paulhemi-simon-critic-member-of-french-academy.html | Paul â€3Ã„Â³ Henri Simon, Critic: Member of French Academy | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/city-acts-to-rehire-31-teachers-ousted-in-mccarthy-era-city-acts-to.html | City Acts to Rehire 31 Teachers Ousted In McCarthy Era | True | By Leonard Buder | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/saigon-paper-posts-bond-and-resumes-publication.html | Saigon Paper Posts Bond And Resumes Publication | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/hewgley-picked-in-oklahoma.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/artist-succeeds-as-he-tries-his-hand-in-a-different-show.html | News of Dogs | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/i-mrs-arthur-v-fisher.html | MRS. ARTHUR V. FISHER | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/2d-connecticut-law-on-abortion-voided.html | 2d Connecticut Law On Abortion Voided | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/benevolent-power.html | New Jersey Sports | True | By Martin Gansberg Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/three-americans-freed.html | Three Americans Freed | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/politics-and-the-fbi.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/levitt-and-beame-score-nixon-for-plan-on-national-sales-tax.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/judge-who-jailed-2-writers-to-head-soviets-high-court.html | Judge Who Jailed 2 Writers To Head Soviet's High Court | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/many-suspends-colorado-council-he-takes-away-charter-and-ousts.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/2d-connecticut-law-on-abortion-voided-a-connecticut-law-curbing.html | 2d Connecticut Law On Abortion Voided | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/futures-in-grain-drop-at-chicago-prices-of-corn-also-decline.html | FUTURES IN GRAIN DROP AT CHICAGO | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/thieu-sets-limit-line.html | Thieu Sets Limit Line | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/female-orgasmic-theory-challenged.html | Female Orgasmic Theory Challenged | True | By Jane E. Brody | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/transit-breakthrough-.html | Transit Breakthrough â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ftc-seeks-data-on-detergent-ads-orders-14-soap-makers-to.html | F.T.C. SEEKS DATA ON DETERGENT ADS | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/nature-recycles-cans-but-slowly-tests-indicate-aluminum-could-last.html | NATURE RECYCLES CANS, BUT SLOWLY | True | By Boyce Rensberger | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/3run-ninth-decides.html | 3â€šÃ„Â*Run Ninth Decides | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/un-proclaims-74-population-year-waldheim-sets-conference-on.html | U.N. PROCLAIMS '74 POPULATION YEAR | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mkay-challenges-governor-on-attica.html | M'KAY CHALLENGES GOVERNOR ON ATTICA | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ali-7thround-victor-over-patterson-bout-is-stopped-by-cut-above.html | All 7thâ€šÃ„Â*Round Victor Over Patterson | True | By Dave Anderson | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/how-it-had-to-be.html | Sports of The Times | True | Red Smith | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/lobbying-disclosure-sought.html | Lobbying Disclosure Sought | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/antiwar-marine-given-year-term-awol-private-receives-the-maximum.html | ANTIWAR MARINE GIVEN YEAR TERM | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/caracas-estimates-oil-gain.html | Caracas Estimates Oil Gain | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/butz-predicts-small-profit.html | Butz Predicts Small Profit | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/pennsylvania-ratifies-rights.html | Pennsylvania Ratifies Rights | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/seaver-delays-pirates-from-clinching-title-41.html | Seaver Delays Pirates From Clinching Title, 4â€šÃ„Â*1 | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/willard-e-fraser.html | WILLARD E. FRASER | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/lo-st-c-courti-.html | JUSTICE RITCHIE, 69, OF STATE HIGH COURT | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/dance-beryozka-company-returns.html | Dance: Beryozka Company Returns | True | By Clive Barnes | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bombs-mailed-to-many-israeli-officials-booby-traps-found-here-and.html | Bombs Mailed to Many Israeli Officials | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/history-book-criticized.html | History Book Criticized | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/soviet-lofts-cosmos-520-military-mission-suspected.html | Soviet Lofts Cosmos 520 Military Mission Suspected | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/recordsetters-led-by-romalie-hanover.html | RECORDâ€šÃ„Â*SETTERS LED BY ROMALIE HANOVER | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/lefkowitz-seeks-federal-curbs-on-landdeveloping-companies.html | Lefkowitz Seeks Federal Curbs On Landâ€šÃ„Â*Developing Companies | True | By Robert E. Tomasson | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/2-winners-seen-in-beatty-victory-mrs-chisholm-says-black-officials.html | 2 â€šÃ„Â*WINNERSâ€šÃ„Â´ SEEN IN BEATTY VICTORY | True | By Ronald Smothers | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/as-the-days-dwindle-down-lyndon-b-johnson.html | Lyndon B. Johnson | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/48billion-poverty-bill-is-signed-by-president.html | $4.8â€šÃ„Â*Billion Poverty Bill Is Signed by President | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/covered-bridge-destroyed-by-vandals-to-be-replaced.html | Covered Bridge Destroyed By Vandals, to Be Replaced | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ford-aides-tied-to-rigged-tests-us-agency-says-employe-altered.html | FORD AIDES TIED TO RIGGED TESTS | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/soviet-reported-to-agree-to-twin-european-talks-us-aides-report-a.html | Soviet Reported to Agree To Twin European Talks | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/president-signs-measure-expanding-heart-research.html | President Signs Measure Expanding Heart Research | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/lous-hope-easy-victor-in-yonkers-stakes-trot.html | Lou's Hope Easy Victor In Yonkers Stakes Trot | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bond-market-is-trendless-vermont-loses-top-rating-credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/sudan-holds-libyans.html | Sudan Holds Libyans | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/tanner-conquers-gonzales-76-76.html | TANNER CONQUERS GONZALES, 7,6, 7â€šÃ¬Ã"6 | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/city-acts-to-rehire-31-teachers-ousted-in-mccarthy-era-city-acts-to.html | City Acts to Rehire 31 Teachers Ousted In McCarthy Era | True | By Leonard Buder | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/economic-growth-forecast-for-73.html | Business Briefs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/first-1millionplus-lottery-held-first-drawing-is-held-for-1million.html | First $1â€šÃ¬Ã"Millionâ€šÃ¬Ã"Plus Lottery Held | True | By John Darnton | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/connecticut-sales-of-shellfish-down.html | CONNECTICUT SALES OF SHELLFISH DOWN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/among-other-signers.html | Among Other Signers | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mr-foreign-affairs.html | Mr. Foreign Affairs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/factory-workers-argue-with-mcgovern-on-war.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ecological-science-corp-to-sue-sec-on-curb.html | Ecological Science Corp. To Sue S.E.C. on Curb | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/forest-hills-project-compromise-scored-at-hearing.html | Forest Hills Project Compromise Scored at Hearing | True | By Francis X. Clines | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/policeman-wounds-self.html | Policeman Wounds Self | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bank-sets-euroclear-stake.html | Bank Sets Euroclear Stake | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/profits-rise-at-twa-and-american-airlines.html | Profits Rise at T.W.A. and American Airlines | True | By James J. Nagle | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/front-page-2-no-title.html | Front Page 2 â€šÃ¬Ã"â€šÃ¬Ã" No Title | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/maine-issues-foliage-report.html | Maine Issues Foliage Report | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/france-to-support-a-schweitzer-term.html | FRANCE TO SUPPORT A SCHWEITZER TERM | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/us-panel-accuses-burma-of-obstructing-drug-war.html | U.S. Panel Accuses Burma Of Obstructing Drug War | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/piano-movement-hits-a-high-note.html | Piano Movement Hits a High Note | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/erving-awarded-to-bucks-by-nba-former-aba-star-is-taken-from-hawks.html | ERVING AWARDED TO BUCKS BY N.B.A. | True | By Sam Goldaper | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/wood-field-and-stream-plans-for-carving-decoys-available.html | NEW JERSEY | True | By Nelson Bryant | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/north-korean-is-said-to-urge-japan-to-open-diplomatic-ties.html | North Korean Is Said to Urge Japan to Open Diplomatic Ties | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/venezuela-nine-wins-in-honolulu.html | Sports News in Brief | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mcgovern-in-jersey-calls-for-6billion-aid-to-aged-mcgovern-calls.html | McGovern, in Jersey, Calls For $6â€šÃ¬Ã"Billion Aid to Aged | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/hip-questioned-on-blue-cross-tie-proposed-joint-fiscal-plan.html | H.I.P. QUESTIONED ON BLUE CROSS TIE | True | By Nancy Hicks | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/fmc-corp-plans-to-acquire-raygo-20million-agreement-set-for.html | Merger News | True | By Alexander R. Hammer | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-republic-rejects-inference-against-nader.html | New Republic Rejects Inference Against Nader | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/putternans-sets-run-marks-in-5000.html | Sports News in Brief | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/cleveland-policeman-jailed.html | Cleveland Policeman Jailed | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/chase-bank-asks-sec-to-exempt-new-subsidiary-investment-mnnagment.html | Chase Bank Asks S.E.C. To Exempt New Subsidiary | True | By H. Erich Heinemann | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mrs-nixon-braves-storm-on-campaign.html | MRS. NIXON BRAVES STORM ON CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/knapp-in-ceremony-here-sworn-in-as-federal-judge.html | Knapp, in Ceremony Here, Sworn In as Federal Judge | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/french-pows-in-indochina.html | Letters to the Editor | True | Albin Dearing | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bridge-new-yorkjersey-regionals-open-today-in-playboy-club.html | Bridge: New Yorkâ€‹Â„Â‚ ‒Â°Jersey Regionals Open Today in Playboy Club | True | By Alan Truscott | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mcgovern-in-jersey-calls-for-6billion-aid-to-aged.html | McGovern, in Jersey, Calls For $6â€‹Â„Â°Billion Aid to Aged | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/canonero-ii-sets-belmont-record.html | CANONERO II SETS BELMONT RECORD | True | By Joe Nichols | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/large-models-of-historic-synagogues-on-display-at-metropolitan.html | Large Models of Historic Synagogues On Display at Metropolitan Museum | True | By John Canaday | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/sovietiraqi-accord-on-oil-is-seen.html | Business Briefs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Fred Ehrman | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/music-philharmonic-opens-10th-year-in-new-hall.html | Music: Philharmonic Opens 10th Year in New Hall | True | By Harold C. Schonberg | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/personalities-security-disputed.html | Personalities: Security Disputed | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/a-new-image-for-stepin-fetchit.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/boston-shorty-triumphs-over-jimmy-the-cat.html | Boston Shorty Triumphs Over Jimmy the Cat | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/texas-instruments-puts-3-calculators-on-market-3-calculators-put-on.html | Texas Instruments Puts 3 Calculators on Market | True | By Gene Smith | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/pianist-24-at-crossroads-of-career.html | Pianist, 24, at Crossroads of Career | True | By Tom Buckley | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ira-aide-reported-seized-in-belfast.html | I.R.A. AIDE REPORTED SEIZED IN BELFAST | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/justices-in-illinois-tell-court-to-reset-sentence-for-speck.html | Justices in Illinois Tell Court to Reset Sentence for Speck | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/professor-slain-in-mugging-here-witnesses-see-three-youths-stab-dr.html | PROFESSOR SLAIN IN MUGGING HERE | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/fed-postpones-action-on-2-regulations.html | Fed Postpones Action on 2 Regulations | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/un-panel-votes-to-defer-debate-on-korean-unity-general-committee-16.html | U.N. PANEL VOTES TO DEFER DEBATE ON KOREAN UNITY | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/deans-edmonds-9i-i-led-large-law-firmi.html | DEANS. EDMONDS, 91 LED LARGE LAW FIRM | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/25-seized-upstate-in-drug-crackdown.html | 25 SEIZED UPSTATE IN DRUG CRACKDOWN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/senate-unit-asks-6billion-tax-rise-to-spur-pensions-levies-would.html | SENATE UNIT ASKS 6â€‹Â„Â‚ ‒Â°BILLION TAX RISE TO SPUR PENSIONS | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bombs-mailed-to-many-israeli-officials.html | Bombs Mailed to Many Israeli Officials | True | BY Lawrence Van Gelder | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/magazine-meetings.html | Advertising: | True | By Philip H. Dougherty | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/is-reprisal-justified.html | Letters to the Editor | True | Patricia Simpson | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/a-young-canadian-admits-setting-fire-in-which-37-died.html | A Young Canadian Admits Setting Fire In Which 37 Died | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-public-tv-head-will-stress-programing.html | New Public TV Head Will Stress Programing | True | By Albin Krebs | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/loss-of-concerns-is-studied-here-continuing-departure-of.html | LOSS OF CONCERNS IS STUDIED HERE | True | By Leonard Sloane | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/singer-co-and-hitachi-ltd-set-businessmachines-deal.html | Singer Co. and Hitachi, Ltd., Set Businessâ€‹Â„Â‚ ‒Â°Machines Deal | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/pike-raises-issue-of-raid-pictures-he-believes-lavellemission.html | PIKE RAISES ISSUE OF RAID PICTURES | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/joining-good-styles-with-a-good-cause.html | SHOP TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/chess-soviet-stars-are-one-two-in-amsterdam-competition.html | Chess: Soviet Stars Are One, Two In Amsterdam Competition | True | By Samuel Reshevsky | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/walter-fletcher-expert-on-trusts-law-partner-and-trustee-i-of.html | WALTER FLETCHER, EXPERT ON TRUSTS | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/governor-calls-step-on-das-his-most-important-act.html | Governor Calls Step on D. A.'s His â€šÃ„Ã²Most Important Actâ€šÃ„Ã´ | True | By David Burnham | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/violence-on-the-screen-scares-off-reviewers.html | Violence on the Screen Scares Oil Reviewers | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/democrats-win-move-to-name-stans-as-defendant-in-spy-suit.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/another-million-laughs.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bank-opens-london-office.html | Bank Opens London Office | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/board-asks-fuentes-to-return-15527-he-got-after-removal.html | Board Asks Fuentes to Return $15,527 He Got After Removal | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/at-70-bing-begins-new-career-teaching-about-his-old-one-bing-begins.html | At 70, Bing Begins New Career: Teaching About His Old One | True | By Mel Gussow | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/john-copeland-87-ex-police-inspector.html | JOHN COPELAND, 87, EXâ€šÃ„Ã²POLICE INSPECTOR | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ali-deflects-quick-jab-after-fight-after-the-fight-ali-flicks-away.html | Ali Deflects Quick Jab After Fight | True | By Gerald Eskenazi | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/sporting-with-soho.html | Sporting With SoHo | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/brazil-renews-sale-of-coffee-exports.html | BRAZIL RENEWS SALE OF COFFEE EXPORTS | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/peru-gets-dollar-credit.html | Peru Gets Dollar Credit | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/house-votes-for-a-new-agency-to-regulate-safety-of-products.html | House Votes for a New Agency To Regulate Safety of Products | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/six-foodprocessing-concerns-cited-on-healthode-infractions.html | Six Foodâ€šÃ„Ã²Processing Concerns Cited on Healthâ€šÃ„Ã²Code Infractions | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/u-n-unit-said-to-report-greeks-violate-human-rights.html | U.N. Unit Said to Report Greeks Violate Human Rights | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/family-friends-and-colleagues-attend-simple-rites-for-rep-ryanl.html | Family, Friends and Colleagues Attend Simple Rites for Rep. Ryan | True | By William E. Farrell | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/16-die-in-nepal-landslides.html | 16 Die in Nepal Landslides | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/tanaka-to-begin-visit-to-china-on-monday.html | Tanaka to Begin Visit To China on Monday | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/el-tiempo-acquired.html | El Tiempo Acquired | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/rematch-set-in-washington.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/study-finds-devaluation-no-cure-for-us-deficit-us-devaluation-no.html | Study Finds Devaluation No Cure for U.S. Deficit | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/lowenstein-assailed-on-his-campaign-esposito-terms-changes.html | Lowenstein Assailed on His Campaign | True | By Thomas P. Ronan | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/stocks-decline-on-amex-and-0tc-a-late-recovery-is-staged-trading-is.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Â¥Tâ€šÃ„Â¥C | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/restaurant-men-fight-state-plan-publicizing-of-inspections-is.html | NEW JERSEY | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/cahill-praises-jersey-citys-path-center.html | NEW JERSEY | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/wnjr-board-splits-over-programing.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/narcotics-seized-5-held.html | Narcotics Seized, 5 Held | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/israeli-offices-here-stay-calm-despite-threats.html | Israeli Offices Here Stay Calm Despite Threats | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/raids-by-upstate-sheriffs-net-11-on-drug-charges.html | Raids by Upstate Sheriffs Net 11 on Drug Charges | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/200-degrees-on-faculties-held-bogus.html | 200 Degrees On Faculties Held Bogus | True | By Iver Peterson | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/connally-sees-more-democrats-supporting-nixon.html | Connally Sees More Democrats Supporting Nixon | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/nixon-sets-grain-inquiry-step-laid-to-agnew-error-grain-inquiry.html | Nixon Sets Grain Inquiry Step Laid to Agnew Error | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/hickey-and-boggs-a-tale-of-chasing-and-carnage.html | ' Hickey and Boggs,' a Tale of Chasing and Carnage | True | A. H. WEILER. | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/hammer-depicts-black-boxer.html | Hammer' Depicts Black Boxer | True | By Roger Greenspun | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/signcarrying-pickets-protest-curbs-on-signs.html | Signâ€¦Â¬Â°Carrying Pickets Protest Curbs on Signs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/panel-is-told-of-family-court-problems.html | Panel Is Told of Family Court Problems | True | By George Goodman Jr. | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/2-museums-here-named-as-bicentennial-projects.html | 2 Museums Here Named As Bicentennial Projects | True | By Laurie Johnston | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/subsidies-halted-in-europe.html | Subsidies Halted in Europe | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/quangngai-base-is-under-attack-fierce-fighting-is-reported-at.html | QUANGNGAI BASE IS UNDER ATTACK | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/dun-bradstreet-plans-a-new-parent-company.html | Dun & Bradstreet Plans A New Parent Company | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/frankel-is-appointed-times-sunday-editor-daniel-will-become-bureau.html | Frankel Is Appointed Times Sunday Editor | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/british-study-urges-pornography-curbs.html | British Study Urges Pornography Curbs | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/british-lords-approve-common-market-entry.html | British Lords Approve Common Market Entry | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/judge-dembitz-held-unfit-by-bar-group-for-appeals-court.html | Judge Dembitz Held Unfit by Bar Group For Appeals Court | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/polyethylene-film-to-end-at-du-pont.html | Business Briefs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/continental-can-faces-a-new-suit-common-market-set-to-file-another.html | CONTINENTAL CAN FACES A NEW SUIT | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/london-meeting-foreseen.html | London Meeting Foreseen | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/att-in-accord-on-minority-jobs-us-accepts-15month-plan-on-hiring.html | A.T.&T. IN ACCORD ON MINORITY JOBS | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/oritz-retires-after-buchanan-stops-him-in-6-rounds.html | Oritz Retires After Buchanan Stops Him in 6 Rounds | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/wood-field-and-stream-art-of-decoy-carving-continues.html | Wood, Field and Stream; Art of Decoyâ€¦Â¬Â°Carving Continues | True | By Nelson Bryant | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/implied-warranty-on-house-is-ruled.html | IMPLIED WARRANTY ON HOUSE IS RULED | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/thomas-reverses-his-field-again-leaves-chargers.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/senate-unit-asks-6billion-tax-rise-to-spur-pensions.html | SENATE UNIT ASKS 6â€¦Â¬Â°BILLION TAX RISE TO SPUR PENSIONS | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/90-in-house-send-appeal-to-soviet-urge-end-of-harassment-of-jews.html | 90 IN HOUSE SEND APPEAL TO SOVIET | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/uganda-flight-snag-is-troubling-british.html | UGANDA FLIGHT SNAG IS TROUBLING BRITISH | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/leader-in-occupation-of-alcatraz-shot-dead.html | Leader in Occupation Of Alcatraz Shot Dead | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/nixon-sets-grain-inquiry-step-laid-to-agnew-error.html | Nixon Sets Grain Inquiry Step Laid to Agnew Error | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/pocono-hanover-is-first.html | Pocono Hanover Is First | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bay-state-leans-to-conservatives-results-in-primaries-hint-at-mood.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/death-of-a-phone-service.html | Letters to the Editor | True | Allen J. Reiner | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/house-votes-for-a-new-agency-to-regulate-safety-of-products-house.html | House Votes for a New Agency To Regulate Safety of Products | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mrs-snogakqr-6s-i.html | MRS. SHOEMAKER, 63, MAGAZINE EDITOR | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/amin-apparently-victor-in-uganda-exiles-invasion-is-believed.html | AMIN APPARENTLY VICTOR IN UGANDA | True | By Charles Mohr Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/tv-review-abcs-jigsaw-part-of-rotating-trilogy.html | TV Review | True | By John J. O'Connor | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/school-unit-gives-plan-on-crowding-seeks-construction-budget-of.html | SCHOOL UNIT GIVES PLAN ON CROWDING | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/arabs-said-to-receive-bombs.html | Arabs Said to Receive Bombs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/market-place-lack-of-profits-closes-rafkind.html | Market Place: Lack of Profits Closes Rafkind | True | By Terry Robards | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-jersey-91347852.html | NEW JERSEY | True | By John Canaday | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/all-in-one-spot-kitchenware-from-the-very-old-to-the-modern.html | All in One Spot: Kitchenware From the Very Old to the Modern | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/postel-to-meet-us-aides-on-jobs-he-will-discuss-charges-of.html | POSTEL TO MEET U.S. AIDES ON JOBS | True | By Damon Stetson | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/boston-leads-by-game-red-sox-defeat-orioles-91-40.html | Boston Leads by Game | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/commandos-said-to-yield-to-beirut-guerrilla-group-is-reported-to.html | COMMANDOS SAID TO YIELD TO BEIRUT | True | By Eric Pace Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/personal-finance-investing-seminars-gain-personal-finance.html | Personal Finance: Investing Seminars Gain | True | By Robert J. Cole | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/pastoral-dulcima-opens.html | Pastoral 'Dulcima' Opens | True | By Vincent Canby | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-jersey-91347863.html | NEW JERSEY | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/stocks-continue-to-show-decline-market-is-dead-a-broker-says-as-the.html | STOCKS CONTINUE TO SHOW DECLINE | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ali-stops-patterson.html | Ali Stops Patterson | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/medical-aid-bill-voted-by-senate-780-tally-seeks-to-extend-key.html | MEDICAL AID BILL VOTED BY SENATE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/yanks-brewers-are-rained-out-halt-is-called-after-3-12-will-be.html | YANKS, BREWERS ARE RAINED OUT | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/cahill-is-accused-of-smear-tactics-east-rutherford-mayor-says.html | CAHILL IS ACCUSED OF SMEAR TACTICS | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/brandt-maneuvers-to-get-new-election.html | Brandt Maneuvers to Get New Election | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/maywoods-w-pleasant-ave-the-parking-is-easy.html | Shopping in Jersey | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bomb-scare-in-capital.html | Bomb Scare in Capital | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/a-casino-in-nevada-robbed-of-183000.html | 4 CASINO IN NEVADA ROBBED OF $183,000 | True | | 2000-03-10 | RE0000819692 | B00000782215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/european-interest-in-us-stocks-quickens-managers-of-money-say-risks.html | European Interest in U.S. Stocks Quickens | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/bahamians-celebrate-pindling-victory.html | Bahamians Celebrate Pindling Victory | True | By Martin Waldron Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ussr-and-china-friends-or-foes.html | Letters to the Editor | True | George Roland | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/ford-prices-rise-by-40-but-decrease-is-claimed.html | Ford Prices Rise by $40, But Decrease Is Claimed | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/upjohn-signs-soviet-urethane-pact.html | Business Briefs | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-jersey-9134785O.html | NEW JERSEY | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/un-panel-votes-to-defer-debate-on-korean-unity.html | U.N. PANEL VOTES TO DEFER DEBATE ON KOREAN UNITY | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/pros-and-cons-are-heard-on-statewide-fluoridation.html | NEW JERSEY | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/us-official-sees-no-shortage-of-oil-for-heating-this-winter.html | U.S. Official Sees No Shortage Of Oil for Heating This Winter | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/all-stops-patterson.html | Ali Stops Patterson | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/selfdisqualification-of-justices.html | Letters to the Editor | True | Laurence Lustgarten | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/-resetting-priorities.html | â€šÃ„¶Resetting Priorities | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/first-1millionplus-lottery-held.html | First $1â€šÃ„¶Millionâ€šÃ„¶Plus Lottery Held | True | By John Darnton | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/mexican-agents-discover-vast-marijuana-plantation.html | Mexican Agents Discover Vast Marijuana Plantation | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/capital-budget-of-818million-is-proposed-for-city-hospitals.html | Capital Budget of $81.8â€šÃ„¶Million Is Proposed for City Hospitals | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/imports-of-ovens-under-study-here.html | IMPORTS OF OVENS UNDER STUDY HERE | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/chrysler-confirms-universal-oil-pact.html | CHRYSLER CONFIRMS UNIVERSAL OIL PACT | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/shooting-termed-necessary.html | Shooting Termed Necessary | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-jersey-9134785I.html | NEW JERSEY | True | By Mel Gussow | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-21 | 1972-09-21 | https://www.nytimes.com/1972/09/21/archives/report-on-munich-clears-officials-inquiry-into-the-death-of-israeli.html | REPORT ON MUNICH CLEARS OFFICIALS | True | | 2000-03-10 | RE0000819692 | B00000782215 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/at-the-site-of-slaying-violence-is-a-part-of-lifes-routine.html | At the Site of Slaying, Violence Is a Part of Life's Routine | True | By Martin Arnold | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/stanley-b-erlandson.html | STANLEY B. ERLANDSON | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/catch-rising-star-at-americana-room-reflects-new-trend.html | â€šÃ„²Catch Rising Starâ€šÃ„´ At Americana Room Reflects New Trend | True | John S. Wilson | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/platinum-group-has-price-gains-commodity-market-reacts-to-growing.html | PLATINUM GROUP HAS PRICE GAINS | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/a-bill-to-improve-benefits-for-gis-survivors-signed.html | A Bill to Improve Benefits For G.I.'s Survivors Signed | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ohlsson-gets-a-piano-to-play-just.html | Ohlsson Gets, a Piano to Play â€šÃ„®Just | True | By Raymond Ericson | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ugandas-capital-in-agitated-mood-troops-reported-to-believe-a-new.html | UGANDA'S CAPITAL IN AGITATED MOOD | True | By Charles Mohr Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/infinity-wins-at-freehold.html | Infinity Wins at Freehold | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/deposit-growth-is-shown-by-savings-and-loan-units.html | Deposit Growth Is Shown By Savings and Loan Units | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ward-foods-names-howlett-chairman.html | WARD FOODS NAMES HOWLETT CHAIRMAN | True | | 2000-03-10 | RE0000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/pirates-clinch-eastern-crown-by-beating-mets-capture-third-straight.html | PIRATES CLINCH EASTERN CROWN BY BEATING METS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/soviet-union-reported-to-ship-only-small-arms-to-al-fatah.html | Soviet Union Reported to Ship | True | By Eric Pace Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/the-proceedings-in-the-un-today-sept-22-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/youth-16-is-held-in-columbia-death-two-other-young-suspects-are.html | YOUTH, 16, IS HELD INCOLUMBIA DEATH | True | By Ronald Smothers | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/sidewalk-jungle.html | Sidewalk Jungle | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/shriver-uniting-democrats-behind-the-national-ticket.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/nixon-to-name-panel-on-women-in-economy.html | Nixon to Name Panel On Women in Economy | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/halloween-penalty-levied.html | Halloween Penalty Levied | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mrs-king-miss-casals-gain.html | Mrs. King, Miss Casals Gain | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mcgovern-to-take-time-off-to-draft-tv-fireside-chats.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/common-cause-sets-a-congress-canvass.html | COMMON CAUSE SETS A CONGRESS CANVASS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/projects-involve-pressing-us-ecological-difficulties.html | Projects Involve Pressing U.S. Ecological Difficulties | True | By Bayard Webster | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/miss-schumer-wed-to-ronald-weiss.html | Miss Schumer Wed To Ronald Weiss | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/bay-state-relaxes-shellfish-sale-ban.html | BAY STATE RELAXES SHELLFISH SALE BAN | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/5-us-college-heads-protest-soviet-exit-fees-for-scholars.html | 5 U.S. College Heads Protest Soviet Exit Fees for Scholars | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/audrey-meadows-joins-denver-banks-board.html | Audrey Meadows Joins Denver Bank's Board | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/injury-to-colts-bulaich-makes-one-jet-wince.html | Injury to Colts' Bulaich Makes One Jet Wince | True | By Al Harvin | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/big-board-and-amex-report-a-shortinterest-drop.html | Big Board and Amex Report a Shortâ€šÃ„Â¨Interest Drop | True | By Ernest Holsendolph | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/harbingers-of-antique-season-variety-marks-two-shows-one-in-its.html | NEW JERSEY | True | By Rita Reif Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mcgovern-accused-of-parroting-hanoi.html | M'GOVERN ACCUSED OF PARROTING HANOI | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/thieu-assails-colonialists.html | Thieu Assails â€šÃ„Â²Colonialistsâ€šÃ„Â´ | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/sobel-resigns-hda-position-cites-unfounded-charges-on-hiring-as.html | SOBEL RESIGNS E.D.I. POSITION | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/nuclear-device-tested.html | Nuclear Device Tested | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/robert-b-zelenko.html | ROBERT B. ZELENKO | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/payne-must-stand-trial.html | Payne Must Stand Trial | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/big-japanese-steel-maker-is-seeking-us-partners.html | Big Japanese Steel Maker is Seeking U.S. Partners | True | By Gene Smith | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/officials-score-landlords-aides-assert-relocation-concerns-are.html | OFFICIALS SCORE LANDLORDS' AIDES | True | By Edith Evans Asbury | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/theater-rumanian-troupe-does-pearl-necklace.html | Theater: Rumanian Troupe Does â€šÃ„Â¨Pearl Necklaceâ€šÃ„Â´ | True | By Mel Gussow | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/city-is-accused-of-withholding-250000-from-family-courts.html | City Is Accused of Withholding $250,000 From Family Courts | True | By George Goodman Jr. | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/balasaraswati-dances-in-classic-style.html | Balasaraswati Dances in Classic Style | True | By Anna Kisselgoff | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/eban-arrives-here.html | Eban Arrives Here | True | | 2000-03-10 | RE0000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/more-mailed-bombs-found.html | More Mailed Bombs Found | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mets-butterfly-runs-into-a-snag-conductor-ill-is-replaced-on-second.html | MET'S â€šÃ„Ã´BUTTERFLYâ€šÃ„Ã´ RUNS INTO A SNAG | True | Raymond Ericson. | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ufo-again-scores-in-jumper-class-gelding-takes-2d-straight-blue-in.html | UFO AGAIN SCORES IN JUMPER CLASS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/democratic-bug-set-after-june-17-kleindienst-says-device-on-office.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mrs-nixon-names-building-in-honor-of-motherinlaw.html | Mrs. Nixon Names Building In Honor of Motherâ€šÃ„Ã´inâ€šÃ„Ã´Law | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/assemblymen-graded-on-ecology-votes.html | Assemblymen Graded on Ecology Votes | True | By David Bird | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/group-is-set-to-buy-the-barbizonplaza.html | GROUP IS SET TO BUY THE BARBIZONâ€šÃ„Ã´PLAZA | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/film-rough-magic-in-whitney-american-series-work-by-timothy-knox.html | Film: Rough 'Magic' in Whitney American Series | True | By Vincent CanBY | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/brooklyn-area-residents-sympathetic-to-dakotan.html | THE 1972 CAMPAIGN | True | By Laurie Johnston | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ryans-successor-to-be-picked-oct-1-democratic-units-of-district-to.html | RYAN'S SUCCESSOR TO BE PICKED OCT. 1 | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/pirate-bats-are-too-potent-for-rivals-pirates-clubbed-eastern.html | Pirate Bats Are Too Potent for Rivals | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/credit-markets-rates-tend-to-rise.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/metropolitan-life-to-sell-home-and-car-coverage-insurer-to-cover.html | Metropolitan Life to Sell Home and Car Coverage | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/daycare-aides-protest-proposed-usfund-cuts.html | Dayâ€šÃ„Ã´Care Aides Protest Proposed U.S.â€šÃ„Ã´Fund Cuts | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/no-change-in-positions-seen-at-session-of-paris-talks.html | No Change in Positions Seen at Session of Paris Talks | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/43foot-dubuffet-sculpture-rises-at-chase-plaza.html | 43â€šÃ„Ã´Foot Dubuffet Sculpture Rises at Chase Plaza | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/an-exterrorist-is-held-in-israel-police-say-hes-linked-with.html | AN EXâ€šÃ„Ã´TERRORIST IS HELD IN ISRAEL | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/tank-truck-and-bus-collide-on-turnpike-1-dies-in-explosion.html | Tank Truck and Bus Collide on Turnpike; 1 Dies in Explosion | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/crosby-field-83-invelztor-is-dead-exbrillo-executive-devised-i.html | CROSBY FIELD, 83, INVENTOR, IS DEAD | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | C. R. Devine | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/lake-baikal-symbolizes-soviet-pollution-problems.html | Lake Baikal Symbolizes Soviet Pollution Problems | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mcgovern-aide-resigns.html | McGovern Aide Resigns | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/agnew-disputes-account-of-wheat-inquiry-origin-agnew-disputes-wheat.html | Agnew Disputes Account Of Wheat Inquiry Origin | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/11-czech-parachutists-die-in-bustrain-crash.html | 11 Czech Parachutists Die in Busâ€šÃ„Ã´Train Crash | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/donald-walker-of-upsala-baseball-coach-dies-at-59.html | Donald Walker of Upsala, Baseball Coach, Dies at 59 | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/the-lowenstein-loss.html | The Lowenstein Loss | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/wide-range-of-movie-fare-coming-up.html | Wide Range of Movie Fare Coming Up | True | BY McCandlish Phillips | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/dr-e-gordon-bell-jr-59-headed-unit-at-st-clares.html | Dr. E. Gordon Bell Jr. 59; Headed Unit at St. Clare's | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/sudan-strains-ties-with-libya-by-barring-arms-aid-to-uganda.html | Sudan Strains Ties With Libya By Barring Arms Aid to Uganda | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/higher-subscription-prices.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mail-to-israelis-here-is-screened-police-bomb-expert-calls-devices.html | MAIL TO ISRAELIS HERE IS SCREENED | True | By Edward C. Burks | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/arabs-bid-un-defer-terrorism-issue.html | Arabs Bid U.N. Defer Terrorism Issue | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/stocks-continue-to-lose-ground-analysts-tie-decline-to-big-rise-in.html | STOCKS CONTINUE TO LOSE GROUND | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/the-one-only-nixon.html | The One & Only Nixon | True | By William V. Shannon | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/beth-b-sutherland-i-a-gem-engraver-74.html | BETH B. SUTHERLAND, A GEM ENGRAVER, 74 | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/pompidou-defends-government-assails-opponents.html | Pompidou Defends Government, Assails Opponents | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/japans-gnp-up-117-in-quarter.html | Business Briefs | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/el-paso-ties-gas-search-to-lines.html | Business Briefs | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/vegetable-lovers-spaghetti.html | Vegetable Lover's Spaghetti | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/soviet-to-provide-extensive-help-for-indian-economy-way-for-russian.html | Soviet to Provide Extensive Help for Indian Economy | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/no-gi-killed-in-week-in-indochina-us-says.html | No G.I. Killed in Week In Indochina, U.S. Says | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/personalities-kennedy-balks.html | personalities: Kennedy Balks | True | Gerald Eskenazi. | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/harvester-plans-expansion.html | Harvester Plans Expansion | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/valley-stream-hires-carters-during-strike.html | Valley Stream Hires Carters During Strike | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/annie-makes-her-mind-up.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/wheat-belt-farmers-upset-over-us-deal.html | The Talk of Kinsley | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/market-place-tire-turnaround-still-in-a-rut.html | Market Place: Tire Turnaround Still a Rut | True | By Terry Robards | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/police-are-near-bottom-in-strength-murphy-says-he-warns-council.html | Police Are Near Bottom In Strength, Murphy Says | True | By Max H. Seigel | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/union-city-school-side-says-students-were-forced-to-go-to-mcgovern.html | NEW JERSEY | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/donald-dickson-61-ex-baritone-at-met.html | DONALD DICKSON, 61, EXâ€šÃ„Â²BARITONE AT MET | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/grenade-death-courtmartial-unexpectedly-recessed-on-coast.html | Grenade Death Courtâ€šÃ„Â²Martial Unexpectedly Recessed on Coast | True | By Earl Caldwell Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/union-leader-for-nixon.html | Union Leader for Nixon | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/commodity-price-index-up-04-from-weekago-level.html | Commodity Price Index Up 0.4 From Weekâ€šÃ„Â²Ago Level | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/sitson-ma-violinist-plays-own-works.html | SITSON MA, VIOLINIST PLAYS OWN WORKS | True | Peter G. Davis. | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mcgovern-unit-says-defense-can-be-cut.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/shriver-reports-100000-assets-statement-puts-net-worth-of-his-wife.html | SHRIVER REPORTS $100,000 ASSETS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ronan-is-told-to-produce-transit-records-levitt-says-he-withheld.html | Ronan Is Told to Produce Transit Records Levitt Says He Withheld From State Auditors | True | By Frank J. Prial | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ryder-purchases-5500-new-trucks.html | RYDER PURCHASES 5,500 NEW TRUCKS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/united-air-lines-moves-into-black-for-8-months.html | United Air Lines Moves Into Black for 8 Months | True | By James J. Nagle | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/us-and-rumania-draw-22-at-chess-olympics.html | U.S. and Rumania Draw, 2â€šÃ„Â²2, at Chess Olympics | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/west-side-parents-bar-2-teachers-in-dispute-on-city-assignment.html | West Side Parents Bar 2 Teachers In Dispute on City Assignment Policy | True | By Leonard Buder | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/state-sues-to-close-4-travel-agencies.html | State Sues to Close 4 Travel Agencies | True | By Robert Lindsey | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/crafts-that-reflect-the-artists-inventiveness.html | SHOP TALK | True | By Lisa Hammel | 2000-03-10 | RE0000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/healing-the-mentally-ill.html | Letters to the Editor | True | Daniel N. Robinson. | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/a-preservative-linked-to-disease-at-senate-hearings-on-additives.html | A Preservative Linked to Disease At Senate Hearings on Additives | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/boeing-727-sales-pass-1000.html | Business Briefs | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/child-labor-in-potato-fields.html | Letters to the Editor | True | Eleanor N. Starkey | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ussoviet-pact-sets-up-projects-on-environment-30-joint-studies-will.html | U.S.â€Â¨SOVIET PACT SETS UP PROJECTS ON ENVIRONMENT | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ftc-complaint-set-on-korvettes-subsidiary-also-to-be-cited-on.html | F. T. C. COMPLAINT SET ON KORVETTES | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/senate-backs-broad-curbs-on-hijacking-by-751-vote-senate-approves.html | Senate Backs Broad Curbs On Hijacking by 75â€Â¨1 Vote | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/bridge-long-team-matches-grow-in-popularity-in-region.html | Bridg: Long Team Matches Grow In Popularity in Region | True | By Alan Truscott | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/hesburgh-is-honored.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/man-73-survives-fall-beneath-an-irt-train.html | Man, 73, Survives Fall Beneath an IRT Train | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/7-convicts-flee-prison-in-trenton.html | 7 CONVICTS FLEE PRISON IN TRENTON | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/the-nixonbrezhnev-principles.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/music-boulez-streamlines-haydn.html | Music: Boulez Streamlines Haydn | True | By Harold C. Schonberg | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/map-shows-vertical-movement-of-the-earths-crust.html | Map Shows Vertical Movement of the Earth's Crust | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/equity-financing-81961053.html | NEW JERSEY | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/screen-hope-is-kept-busy-in-cancel-my-reservation.html | Screen: Hope Is Kept Busy in 'Cancel My Reservation' | True | By Roger Greenspun | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/rumanians-seek-world-bank-role-apply-also-for-membership-in-imf.html | RUMANIANS SEEK WORLD BANK ROLE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/public-access-to-data-said-to-lag.html | Public Access to Data Said to Lag | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/otbs-newest-computer-is-rated-sleeper-of-the-field.html | OTB's Newest Computer Is Rated Sleeper of the Field | True | By Steve Cady | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/the-school-aid-issue.html | The School Aid Issue | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/fed-reports-gain-in-money-growth-available-bank-reserves-up-dollar.html | FED REPORTS GAIN IN MONEY GROWTH | True | By H. Erich Heinemann | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/local-governments-get-wage-controls.html | LOCAL GOVERNMENTS GET WAGE CONTROLS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/3-theater-officials-seized-in-midtown-in-obscenity-cases.html | 3 Theater Officials Seized in Midtown In Obscenity Cases | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/israeli-says-peace-talks-must-wait-end-of-terror-israeli-says-peace.html | Israeli Says Peace Talks Must Wait End of Terror | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/fbi-agent-under-attack-being-allowed-to-retire-agreement-rescinds.html | F.B.I. Agent Under Attack Being Allowed to Retire | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/fund-bill-for-aid-passed-by-house-total-of-42billion-is-a-billion.html | FUND BILL FOR AID PASSED BY HOUSE | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/after-death-of-prof-friedmann-what-can-you-say-a-student-asks.html | After Death of Prof. Friedmann, â€Â¨What Can You Say?â€Â¨ A Student Asks | True | By Michael T. Kaufman | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/backer-fears-stripmine-bill-may-be-buried-in-this-session.html | Backer Fears Stripâ€Â¨Mine Bill May Be Buried in This Session | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/patterson-collects-his-pay-prepares-to-resume-drills.html | Patterson Collects His Pay. Prepares to Resume Drills | True | | 2000-03-10 | RE0000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/wright-retains-lead-by-stroke-galletta-cards-record-65-at-bethpage.html | WRIGHT RETAINS LEAD BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/35-million-acres-urged-for-wilds-nixon-asks-congress-to-add-16.html | 3.5 MILLION ACRES URGED FOR WILDS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/cahill-weighs-laws-to-bar-local-zoning-corruption.html | Cahill Weighs Laws to Bar Local Zoning Corruption | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/amtrak-loss-in-half-is-84million.html | Business Briefs | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/strike-out-takes-little-brown-jug-colt-wins-pace-in-2-heats-and.html | STRIKE OUT TAKES LITTLE BROWN JUG | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/brewers-set-back-yanks-64-tigers-beat-boston-close-gap-detroit.html | Brewers Set Back Yanks, 6â€šÃ„Â°4; Tigers Beat Boston, Close Gap | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/amex-and-counter-markets-drop-again-in-slow-trading.html | Amex and Counter Markets Drop Again in Slow Trading | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/pollsters-and-prophets.html | Pollsters and Prophets | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/plight-of-migrant-workers-persists-but-some-farmers-find-the.html | NEW JERSEY | True | By David Bird Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/frederic-hahn-6-investment-banker.html | FREDERIC HAHN, 76, INVESTMENT BANKER | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/redistricting-hearings-set.html | Redistricting Hearings Set | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/g-o-p-begins-a-drive-on-tv-to-counter-democrats.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/3-queens-men-held-in-narcotics-case.html | 3 QUEENS MEN HELD IN NARCOTICS CASE | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/career-girls-turn-models-for-seventh-avenue-fashion-show.html | Career Girls Turn Models for Seventh Avenue Fashion Show | True | By Bernadine Morris | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/r-ira-pennock.html | R. IRA PENNOCK | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/joe-brooks-fisherman-fs-dead-author-and-outdoor-life-editor-lefg.html | Joe Brooks | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/can-defense-spending-be-cut-30-billion.html | Letters to the Editor | True | Julius Santner | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/the-danger-of-ideological-crusades-on-the-lessons-of-history-that.html | The Danger of Ideological Crusades | True | By John Cogley | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/theres-someone-you-should-know-kate-chopin.html | There's Someone You Should Know: | True | By Linda Wolfe | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/cahill-weighs-legislation-to-bar-zoning-corruption-cahill-weighing.html | Cahill Weighs Legislation To Bar Zoning Corruption | True | By Ronald Sullivan | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/rules-on-dissents-adopted-by-s-e-c-stockholders-proposals-at-annual.html | RULES ON DISSENTS ADOPTED BY S. E. C. | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/philadelphia-strike-by-teachers-irks-parents-and-pupils.html | Philadelphia Strike By Teachers Irks Parents and Pupils | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/august-w-schell.html | AUGUST W. SCHELL | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/appetizers-worth-the-visit.html | Appetizers Worth the Visit | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/seismic-signals-recorded.html | Seismic Signals Recorded | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/no-gi-killed-in-week.html | No G.I. Killed in Week | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/trust-suit-cites-cowboys.html | Trust Suit Cites Cowboys | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/canadian-exports-increase-but-strikes-distort-figures.html | Canadian Exports Increase, But Strikes Distort Figures | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/governor-seeks-hogans-support-for-prosecutor-da-reported-ready-to.html | GOVERNOR SEEKS HOGAN'S SUPPORT FOR PROSECUTOR | True | By Lacey Fosburgh | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/new-jersey.html | NEW JERSEY | True | | 2000-03-10 | RE0000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/court-lifts-ban-on-razing-of-2-houses-on-5th-ave.html | Court Lifts Ban on Razing Of 2 Houses on 5th Ave. | True | By John T. McQuiston | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/percy-griffith-dies-ships-engineer-75.html | PERCY GRIFFITH DIES; SHIP'S ENGINEER, 79 | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/business-loan-rates-dip.html | Business Loan Rates Dip | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/fort-dix-bars-candidates.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/icb-seeking-to-acquire-an-insurance-company.html | ICB Seeking to Acquire An Insurance Company | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/lowenstein-bars-third-election-after-two-defeats-by-rooney.html | Lowenstein Bars Third Election After Two Defeats by Rooney | True | By Thomas P. Ronan | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/6enjr-ghaion-of-marines-dies-excorps-chief-of-staff-53-had-aec-pest.html | GEN. J. R. CHAISSON OF MARINES DIES | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/significance-of-the-watergate-affair.html | Letters to the Editor | True | Robert F. Jackson | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/money-education-held-marriage-aid.html | MONEY, EDUCATION HELD MARRIAGE AID | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/did-it-ever-get-in-the-air.html | Books of The Times | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/consumer-booklet-on-insurance-is-due.html | NEW JERSEY | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/share-cashins-in-funds-mount-redemptions-for-august-up-sharply.html | SHARE CASHâ€šÃ„Â°INS IN FUNDS MOUNT | True | By Robert J. Cole | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/abortion-in-connecticut.html | Abortion in Connecticut | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/21-diann-collins-wins-at-yonkers-pacer-scores-by-2-lengths-in-43018.html | 2â€šÃ„Â°1 DIANN COLLINS WINS AT YONKERS | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/crackdown-on-pornography.html | Letters to the Editor | True | Thomas L. Ferro | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/help-for-minorities-pledged-in-accord.html | HELP FOR MINORITIES PLEDGED IN ACCORD | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/britain-to-end-internment-of-ulster-i-r-a-suspects-special-court.html | Britain to End Internment of Ulster I.R.A. Suspects | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/pows-relax-in-hanoi-as-they-wait-next-step.html | P.O.W.'s Relax in Hanoi as They Wait Next Step | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/5-birdies-in-row-put-jones-ahead-leader-posts-66-for-2shot-edge-in.html | 5 BIRDIES IN ROW PUT JONES AHEAD | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/stocklist-consultant-is-named-by-big-board.html | Stockâ€šÃ„Â°List Consultant Is Named by Big Board | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/letterbombers-sought-by-dutch-police-believe-terrorists-have-fled.html | LETTERâ€šÃ„Â°BOMBERS SOUGHT BY DUTCH | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/opera-english-giovanni-city-company-does-a-repair-job-on-its.html | Opera: English â€šÃ„Â°Giovanniâ€šÃ„Â´ | True | By Donal Henahan | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/hadfield-quits-canadian-sextet-two-others-withdraw-after-sinden.html | HADFIELD QUITS CANADIAN SEXTET | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/tanaka-will-fly-to-peking-monday-japanese-premier-expected-to-end.html | TANAKA Will FLY TO PEKING MONDAY | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/credito-italiano-sets-deal.html | Credito Italiano Sets Deal | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/gas-exploration-planned.html | Gas Exploration Planned | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/new-gouverneur-opens-as-the-19th-city-hospital.html | New Gouverneur Opens As the 19th City Hospital | True | By John Sibley | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/900000-vehicles-recalled-by-ford-steering-defect-feared-in-200-of.html | 900,000 VEHICLES RECALLED BY FORD | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/group-set-to-buy-the-barbizonplaza.html | NEW JERSEY | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/aglimmer-first-on-belmont-turf-table-flirt-second-beaten-by-five.html | AGLIMMER FIRST ON BELMONT TURF | True | By Joe Nichols | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/21st-state-for-amendment.html | 21st State for Amendment | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ashe-vanquished-in-pacific-tennis-hes-upset-by-carmichael-in.html | ASHE VANQUISHED IN PACIFIC TENNIS | True | | 2000-03-10 | RE000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/art-native-american-items-shown-at-dintenfass.html | Art: Native | True | By Hilton Kramer | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/new-jersey-81961049.html | NEW JERSEY | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/nixon-will-visit-city-for-victory-dinner.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/two-held-in-murder-of-man-before-his-wedding.html | Two Held in Murder of Man Before His Wedding | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/jean-shepherd-draws-agencies.html | Jean Shepherd Draws Agencies | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/rutgers-aiming-high.html | New Jersey Sports | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mitsubishi-of-japan-gives-million-for-harvard-chair-mitsubishi.html | Mitsubishi of Japan Gives Million for Harvard Chair | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mrs-parker-mrs-berman-card-72s-to-tie-for-cup.html | Mrs. Parker, Mrs. Berman Card 72's to Tie for Cup | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/suspect-arrested-after-gun-mishap.html | SUSPECT ARRESTED AFTER GUN MISHAP | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/gold-drop-seen-embarrassing-soviet-bank-gold-price-drop-traced-to.html | Gold Drop Seen Embarrassing Soviet Bank | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/job-survey-finds-aged-work-well.html | Job Survey Finds Aged Work Well | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/ladder-carrier-is-killed.html | Ladder Carrier Is Killed | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/man-killed-3-others-hurt-by-car-leaving-garage.html | Man Killed, 3 Others Hurt By Car Leaving Garage | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/raiders-kill-couple.html | Raiders Kill Couple | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/weekend-fishing-report-for-nearby-waters.html | Weekend Fishing Report for Nearby Waters | True | Thomas Rogers. | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/chesapeake-bay-bridge-forced-to-close-after-a-tug-and-a-barge-ram.html | Chesapeake Bay Bridge Forced to Close After a Tug and a Barge Ram It | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/good-luck-floyd-dont-get-hurt.html | Sports of The Times | True | Red Smith | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/dance-a-ballet-theater-innovation.html | Dance: A Ballet Theater Innovation | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/kennecott-planning-appeal-81961052.html | NEW JERSEY | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/kenyatta-effort-is-hinted.html | Kenyatta Effort Is Hinted | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/briggs-homers-and-drives-in-3-runs-yanks-set-back-by-brewers-64.html | Briggs Homers and Drives in 3 Runs | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/house-panel-backs-ban-on-diverting-highway-funds.html | House Panel Backs Ban on Diverting Highway Funds | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/news-privilege-law-held-unnecessary.html | â€˜â€™News Privilegeâ€˜â€™ Law Held Unnecessary | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/rail-tonmileage-up-81.html | Rail Tonâ€˜â€™Mileage Up 8.1% | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/will-it-be-only-eight.html | Will It Be Only Eight? | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/jets-choice-over-colts-giants-underdogs-at-home.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/connecticut-takes-ruling-on-abortion-to-us-high-court.html | Connecticut Takes Ruling on Abortion To U.S. High Court | True | | 2000-03-10 | RE000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/kennecott-planning-appeal.html | Kennecott Planning Appeal | True | | 2000-03-10 | RE000819696 | B00000783343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/mgovern-backs-limit-on-status-of-soviet-trade-scores-russias.html | M'GOVERN BACKS LIMIT ON STATUS OF SOVIET TRADE | True | By William E. Farrell | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/coastal-states-plans-expansion-increased-holdings-sought-in.html | Merger News | True | By Alexander R. Hammer | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/witness-testifies-to-being-branded-says-trooper-used-a-wire-to-burn.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/nixon-names-commission-on-aid-to-higher-education.html | Nixon Names Commission On Aid to Higher Education | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/air-rights-on-transit-station.html | Air Rights on Transit Station | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/jimmy-the-greek-puts-odds-on-nixon-at-8-to-1.html | Jimmy the Greek Puts Odds on Nixon at 8 to 1 | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/dr-leo-a-wall-54-expert-on-plastics.html | DR. LEO A. WALL, 54, EXPERT ON PLASTICS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-22 | 1972-09-22 | https://www.nytimes.com/1972/09/22/archives/gilbert-h-williams.html | GILBERT H. WILLIAMS | True | | 2000-03-10 | RE0000819696 | B00000783343 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/us-drops-subsidy-on-export-wheat-its-use-in-soviet-sale-had.html | U.S. DROPS SUBSIDY ON EXPORT WHEAT | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/germfree-home-shields-baby-boy-child-without-thymus-has-no-defense.html | GERMâ€šÃ„Â'FREE â€šÃ„Â'HOMEâ€šÃ„Â' SHIELDS BABY BOY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/witness-at-trial-of-two-stage-troopers-shows-his-alleged-brandings.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/tactic-by-brandy-forces-election-he-loses-confidence-vote-as.html | TACTIC BY BRANDY FORCES ELECTION | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/gas-company-expected-to-file-late-appeal-house-action-pending-el.html | Gas Company Expected to File Late Appealâ€šÃ„Â® House Action Pending | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/drive-for-a-un-debate-on-korea-is-reopened.html | Drive for a U. N. Debate on Korea Is Reopened | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/metropolitan-museum-to-auction-coins-in-zurich-treasure-expected-to.html | Metropolitan Museum to Auction Coins in Zurich | True | By Sanka Knox | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mrs-abzug-gains-in-bid-for-congress.html | Mrs. Abzug Gains in Bid for Congress | True | By Thomas P. Ronan | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/roundup-reds-win-title-with-victory-over-astros.html | Roundup: Reds Win Title With Victory Over Astros | True | By Deane McGowen | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/city-found-to-lag-on-job-program-veterans-slighted-teachers-favored.html | CITY FOUND TO LAG ON JOB PROGRAM | True | By Frances X. Clines | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/blur-on-capitol-hill.html | Blur on Capitol Hill | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/kennedy-wallace-discuss-campaign.html | KENNEDY, WALLACE DISCUSS CAMPAIGN | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/pasco-will-also-obtain-essinclair-stations-for-160million-pasco.html | Merger News | True | By Alexander R. Hammer | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/beyond-rebellion.html | Beyond Rebellion | True | By James Boggs | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/editor-is-convicted.html | Editor Is Convicted | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/lowell-tech-names-head.html | Lowell Tech Names Head | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/months-late-us-to-aid-world-bank-months-late-us-aids-world-bank.html | Months Late, U.S. To Aid World Bank | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/doubting-daughter-died-father-offers-a-reward.html | Doubting Daughter Died, Father Offers a Reward | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/man-killed-on-li-expressway-as-parked-patrol-car-is-struck.html | Man Killed on L.I. Expressway As Parked Patrol Car Is Struck | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/agnews-attacks-growing-tougher-vice-president-denounces-mcgovern.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/spare-card-freehold-victor.html | Spare Card Freehold Victor | True | | 2000-03-10 | RE0000819693 | B00000782218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/new-jersey.html | NEW JERSEY | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/huge-social-security-rise-approved-by-senate-unit-committee-backs.html | Huge Social Security Rise Approved by Senate Unit | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/2d-suit-filed-to-lift-curb-on-drug-ads.html | 2d Suit Filed To Lift Curb On Drug Ads | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/another-commuter-knifed-in-harlem.html | Another Commuter Knifed in Harlem | True | By James M. Markham | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/artists-looking-west-new-show-at-aca-galleries-presents-wide-range.html | Artists â€šÃ„Â²Looking Westâ€šÃ„Â´ | True | By Hilton Kramer | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/reed-returns-as-knicks-set-back-bullets-9794.html | Reed Returns as Knicks Set Back Bullets, 97â€šÃ„Â*94 | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/fda-curbs-use-of-germicide-tied-to-infant-deaths-heachlorophene.html | F.D.A. CURBS USE OF GERMICIDE TIED TO INFANT DEATHS | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/modern-style-with-oriental-flourishes.html | SHOP TALK | True | By Lisa Hammel | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/2-killed-as-plane-crashes-on-newark-railroad-track.html | 2 Killed as Plane Crashes On Newark Railroad Track | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/a-compulsion-for-living-with-clutter.html | A Compulsion for Living With Clutter | True | By Rita Reif | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/defense-chief-unharmed.html | Defense Chief Unharmed | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/scotland-yard-will-coordinate-investigation-of-bombs-by-mail.html | Scotland Yard Will Coordinate Investigation of Bombs by Mail | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/nobel-poet-reconsiders-metier.html | Notes on People | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/president-says-leniency-harms-drive-on-drugs.html | President Says Leniency Harms Drive on Drugs | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/line-idled-by-dispute-on-officers.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/2-turnpike-dead-still-unidentified-us-agency-will-investigate.html | NEW JERSEY | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/controversial-general-will-retire-early.html | Controversial General Will Retire Early | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/efficiency-yardstick.html | Efficiency Yardstick | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mrs-king-scores-61-61.html | Mrs. King Scores, 6â€šÃ„Â*1, 6â€šÃ„Â*1 | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/rogers-and-eban-discuss-mideast.html | ROGERS AND EBAN DISCUSS MIDEAST | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/allison-betters-record.html | Allison Betters Record | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/the-proceedings-in-the-un-today-sept-23-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/ulster-catholics-critical-of-plan-for-special-court.html | Ulster Catholics Critical of Plan for Special Court | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/new-jersey-81961409.html | NEW JERSEY | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/president-says-leniency-harms-drive-on-drugs-permissive-judges.html | President Says Leniency Harms Drive on Drugs | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/judge-scores-press-on-indictment-news.html | JUDGE SCORES PRESS ON INDICTMENT NEWS | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/replacing-ryan.html | Replacing Ryan | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/saigon-reports-enemy-attacks-on-bases-near-quangngai-city.html | Saigon Reports Enemy Attacks On Bases Near Quangngai City | True | | 2000-03-10 | RE0000819693 | B00000782218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/california-regents-reject-rehiring-of-angela-davis.html | California Regents Reject Rehiring of Angela Davis | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/james-hoge-dies-lawyer-was-71-authority-in-the-trademark-drug-and.html | JAMES HOGE DIES; LAWYER WAS 71 | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/charles-r-mcclusky.html | CHARLES R. McCLUSKY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/major-ulster-concession.html | Major Ulster Concession | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/indian-ace-gets-22d-victory-kline-loser.html | Indian Ace Gets 22d Victoryâ€šÃ„Â® Kline Loser | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/tanner-topples-orantes-76-64-continues-upset-streak-on-coast-smith.html | TANNER TOPPLES ORANTES, 7â€šÃ„Â°6, 6â€šÃ„Â°4 | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/lowincome-housing-in-westchester.html | Letters to the Editor | True | Earl G. Graves | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/trend-to-cuts-in-traffic-patrols-seen-in-closing-of-a-queens-unit.html | Trend to Cuts in Traffic Patrols Seen in Closing of a Queens Unit | True | By Frank J. Prial | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/new-jersey-81961414.html | NEW JERSEY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/autumn-arrives.html | Autumn Arrives | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/city-subways-given-four-top-places-on-list-of-noises.html | City Subways Given Four Top Places On List of â€šÃ„Â²Noisesâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mrs-loyce-butler-married-to-thomas-milbank.html | Mrs. Loyce Butler Married to Thomas Milbank | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/cooking-schools-in-city-and-country.html | Cooking Schools in City and Country | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/jack-of-all-tricks.html | New Jersey Sports | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/farasopoulos-gaining-yards-and-attention-for-jets.html | Farasopoulos Gaining Yards and Attention for Jets | True | By Al Harvin | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/new-orders-rise-in-durable-goods-strong-increase-in-august-puts-the.html | NEW ORDERS RISE IN DURABLE GOODS | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/lebanon-is-said-to-have-set-up-liaison-unit-with-commandos.html | Lebanon Is Said to Have Set Up Liaison Unit With Commandos | True | By Eric Pace Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/smoothing-of-america.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/henry-de-montherlant-is-dead-french-novelist-and-playwright-author.html | Henry de Montherlant Is Dead; French Novelist and Playwright | True | By Andreas Freund Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/snug-harbor-tract-bought-by-city-as-center-for-arts.html | Snug Harbor Tract Bought By City as Center for Arts | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/matron-favorite-is-la-prevoyante-only-four-in-the-field-for-stakes.html | MATRON FAVORITE IS LA PREVOYANTE | True | By Joe Nichols | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/brazzavill-takes-antifrench-action.html | BRAZZAVILLE TAKES ANTIâ€šÃ„Â°FRENCH ACTION | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/met-brings-back-gounods-romeo-anna-moffo-george-shirley-are.html | MET BRINGS BACK GOUNOD'S â€šÃ„Â²ROMEOâ€šÃ„Â´ | True | By Donal Henahan | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/four-are-arraigned-in-trade-of-a-baby.html | FOUR ARE ARRAIGNED IN TRADE OF A BABY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/car-removal-starts-for-state-employes-lacking-5-permits.html | Car Removal Starts For State Employes Lacking $5 Permits | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/phils-beat-mets-in-11-innings-54-error-by-harrelson-leads-to.html | PHILS BEAT METS IN 11 INNINGS, 5â€šÃ„Â´4 | True | By Thomas Rogers | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/real-hunters-and-gun-controls.html | Real Hunters and Gun Controls | True | By John R. Swinton | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/producers-in-france-wooing-economyminded-americans.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/ugandatanzanian-accord-on-peace-is-reported.html | Ugandaâ€šÃ„Â°Tanzanian Accord on Peace Is Reported | True | | 2000-03-10 | RE0000819693 | B00000782218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/menne-with-136-leads-by-stroke-shoots-66-in-second-round-of.html | MENNE, WITH 136, LEADS BY STROKE | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/suffolk-potato-crop-one-of-its-worst-weather-and-loss-of-acreage.html | Suffolk Potato Crop One of Its Worst; Weather and Loss of Acreage Factors | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/manes-protests-memorial-here-to-arab-terrorists.html | Manes Protests Memorial Here to Arab Terrorists | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/shriver-blames-nixon-for-prices-campaigning-on-the-citys-streets-he.html | THE 1972 CAMPAIGN | True | By William E. Farrell | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/school-bus-safety-lags-panel-says-transportation-board-cites.html | SCHOOL BUS SAFETY LAGS, PANEL SAYS | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/burglary-suspect-flees.html | NEW JERSEY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/penn-station-in-newark-called-dirty-hall-of-horrors-by-cahill.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/tv-cbs-still-serious-about-series-comedies-anna-and-king-brings-yul.html | TV: C.B.S. Still Serious About Series Comedies | True | By John J. O'Connor | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/norway-split-on-eve-of-market-vote.html | Norway Split on Eve of Market Vote | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/consumer-prices-up-02-in-august-and-29-for-year.html | CONSUMER PRICES UP 0.2% IN AUGUST AND 2.9% FOR YEAR | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mcqueen-asks-jury-trial.html | McQueen Asks Jury Trial | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/un-to-debate-terrorism-despite-china-and-arabs-united-nations-to.html | U.N. to Debate Terrorism Despite China and Arabs | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/bulls-and-blazers-win-openers.html | Sports News in Brief | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/winthrop-brubaker-advertising-aide-60.html | WINTHROP BRUBAKER ADVERTISING AIDE, 60 | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/union-will-be-neutral.html | Union Will Be Neutral | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/wright-with-281-wins-by-11-shots-massengale-galletta-in-tie-for-2d.html | WRIGHT, WITH 281, WINS BY 11 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/surrealistic-theme-marks-solo-dance-by-william-dunas.html | Surrealistic Theme Marks Solo Dance By William Dunas | True | Don McDonagh | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/city-says-hail-to-bobby-fischer.html | CITY SAYS â€šÃ„Â²HAILâ€šÃ„Â´ TO BOBBY FISCHER | True | By John L. Hess | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/pda-curbs-use-of-germicide-tied-to-infant-deaths.html | P.D.A. CURBS USE OF GERMICIDE TIED TO INFANT DEATHS | True | By Richard Dayons Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/concannon-hurt-playing-paddleball.html | Sports News in Brief | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/senator-accuses-rival-of-exploiting-school-issue-mcgovern-calls.html | Senator Accuses Rival of Exploiting School Issue | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/carl-s-rauh-dead-cincinnati-leader.html | CARL J. RAUH DEAD; CINCINNATI LEADER | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/scots-fancy-wins-upstate.html | Scots' Fancy Wins Upstate | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/boston-regains-full-game-on-detroit-32.html | Boston Regains Full Game on Detroit, 3â€šÃ„Â²2 | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/newark-man-charged-with-operating-a-still.html | NEW JERSEY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/consumer-prices-up-02-in-august-and-29-for-year-department-of-labor.html | CONSUMER PRICES UP 0.2% IN AUGUST AND 2.9% FOR YEAR | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/green-thumb-proves-a-boon-to-elderly-rural-poor.html | Green Thumb Proves a Boon to Elderly Rural Poor | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/no-white-house-comment.html | No White House Comment | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/market-place-trading-costs-and-little-guy.html | Market Place: Trading Costs And Little Guy | True | By Terry Robards | 2000-03-10 | RE0000819693 | B00000782218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/president-amins-crime.html | Letters to the Editor | True | Morris Amchan | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/railroad-requests-permission-to-delay-paying-1973-taxes.html | Railroad Requests Permission to Delay Paying 1973 Taxes | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/army-aim-is-to-upset-nebraska.html | Army Aim Is to Upset Nebraska | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mellon-banks-prime-rate-will-float-up-next-week.html | Mellon Bank's Prime Rate Will Float Up Next Week | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/nixon-said-to-get-cable-on-pows-antiwar-leaders-in-hanoi-relay.html | NIXON SAID TO GET CABLE ON P.O.W.'S | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/exercise-in-futility.html | Letters to the Editor | True | Thomas Michael Desmond | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/rise-is-predicted-for-money-costs-kaufman-of-salomon-bros-cites.html | RISE IS PREDICTED FOR MONEY COSTS | True | By Ernest Holsendolph | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/explorer-47-craft-flying-physics-lab-launched-into-orbit.html | Explorer 47 Craft, Flying Physics Lab, Launched Into Orbit | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/us-maps-options-on-hijacking-law-reportedly-would-act-only-with.html | U.S. MAPS OPTIONS ON HIJACKING LAW | True | By Richard Within | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/dow-climbs-354-reversing-trend-stocks-showing-first-gain-of-week.html | DOW CLIMBS 3.54, REVERSING TREND | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Martin Kilson (PROF.) | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/parking-rules-eased-for-jewish-holiday.html | Parking Rules Eased For Jewish Holiday | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/local-board-told-to-assign-pupils-district-18-ordered-to-open.html | LOCAL BOARD TOLD TO ASSIGN PUPILS | True | By Leonard Buder | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mrs-nixon-on-7state-tour-shuns-politics.html | THE 1972 CAMPAIGN | True | By Nan Robertson Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/personalities-lockman-stays-on.html | Personalities: Lockman Stays On | True | Walter R. Fletcher | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/ban-on-hogs-to-be-lifted.html | Ban on Hogs to Be Lifted | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/antiques-alexander-hamiltons-chairs-on-display.html | Antiques: Alexander Hamilton's Chairs on Display | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/priceindex-gain-tied-to-rent-rise-higher-restaurant-prices-there.html | PRICEâ€S Ã¢Ã¢INDEX GAIN TIED TO RENT RISE | True | By Damon Stetson | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/7-inmates-flee-trenton-hospital-2-murderers-missing-after-police.html | NEW JERSEY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/chairman-resigns-post-1-7-atrwoiverne-world-wide.html | Chairman Resigns Post At Wolverine World Wide | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/art-miniatures-at-the-japan-house-549-objects-on-view-from-small-to.html | Art: Miniatures at the Japan House | True | By John Canaday | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/biaggi-scores-lack-of-foot-patrolmen.html | Biaggi Scores Lack of Foot Patrolmen | True | By Ronald Smothers | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/art-group-gives-city-great-walls-of-its-own.html | Art Group Gives City Great Walls of Its Own | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/recount-to-be-sought.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/minority-police-sought-for-city-urban-league-pilot-project-recruits.html | NEW JERSEY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/eats-tamales-in-texas.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/spiritual-genocide.html | Spiritual Genocide | True | By Eugen Loebl | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/r-h-macy-shows-rise-in-earnings.html | R. H. MACY SHOWS RISE IN EARNINGS | True | By Herbert Koshetz | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/new-newspaperrecycling-test-slated-for-brooklyn-and-queens.html | New Newspaperâ€SÃ¢Ã¢Recycling Test Slated for Brooklyn and Queens | True | By David Bird | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/pope-expresses-a-willingness-to-rewrite-treaty-with-italy.html | Pope Expresses a Willingness To Rewrite Treaty With Italy | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/if-we-abhor-death-.html | Letters to the Editor | True | Mary Mylod Brockway | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/ozzard-foresees-lower-bus-deficit-doubts-transport-of-jersey-will.html | OZZARD FORESEES LOWER BUS DEFICIT | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/huge-social-security-rise-approved-by-senate-unit.html | Huge Social Security Rise Approved by Senate Unit | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/city-says-hail-to-bobby-fischer-champion-gets-gold-medal-and-makes.html | CITY SAYS â€šÃ„Â²HAILâ€šÃ„Â´ TO BOBBY FISCHER | True | By John L. Hess | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/arts-big-business-at-23million-in-71-state-study-show.html | Arts Big Business, At 23â€šÃ„Â²Million in '71, State Study Shows | True | By Louis Calta | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/trading-in-wheat-a-closer-look-trading-in-wheat-closer-look-at.html | Trading in Wheat: A Closer Look | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/in-ireland-market-entry-spurs-optimism-ireland-trying-to.html | In Ireland, Market Entry Spurs Optimism | True | By William D. Smith Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/murder-by-mail.html | Murder by Mail | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/coal-used-as-blastfurnace-charge.html | Business Briefs | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/teachers-in-capital-defy-a-court-order-all-schools-closed.html | Teachers in Capital Defy a Court Order; All Schools Closed | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/nickel-prices-are-raised.html | Nickel Prices Are Raised | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/butler-does-it-in-scottish-golf.html | Sports News in Brief | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/un-to-debate-terrorism-despite-china-and-arabs.html | U.N. to Debate Terrorism Despite China and Arabs | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/savings-and-loan-group-is-exuberant-on-outlook-savings-group.html | Savings and Loan Group Is Exuberant on Outlook | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/turbulent-plane-wakes-curbed-curb-on-turbulent-plane-wake-among.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/randy-johnson-gets-his-job-back.html | Randy Johnson Gets His Job Back | True | By Leonard Koppett | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/relativity-theory-awaits-affirmation.html | Relativity Theory Awaits Affirmation | True | By Walter Sullivan | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/saigons-foreign-minister-rejects-foes-peace-plan.html | Saigon's Foreign Minister Rejects Foe's Peace Plan | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/uaw-aide-suspended.html | U.A.W. Aide Suspended | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/germicide-used-in-cosmetics-with-sales-set-at-250million.html | Germicide Used in Cosmetics With Sales Set at $250â€šÃ„Â²Million | True | By Leonard Sloane | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mrs-henry-l-willet.html | MRS. HENRY L. WILLET | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/no-progress-made-in-cocoa-talks.html | Business Briefs | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/debut-in-traviata-by-a-spanish-tenor.html | DEBUT IN â€šÃ„Â²TRAVIAT Aâ€šÃ„Â´ BY A SPANISH TENOR | True | Robert Sherman. | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/aviation-facility-proposed-for-floyd-bennett-area.html | Letters to the Editor | True | Gerald B. Lawrence | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/queens-woman-tied-at-hearing-to-concentration-camp-deaths.html | Queens Woman Tied at Hearing To Concentration Camp Deaths | True | By Max H. Seigel | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/arrest-of-3-foils-650000-robbery.html | ARREST OF 3 FOILS $650,000 ROBBERY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/city-ballet-is-hailed-in-kievas-tour-begins-soviet-audience-gets.html | City Ballet Is Hailed in Kievas Tour Begins | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/for-the-us-who.html | Sports of The Times | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/ryans-house-office-still-open.html | Notes On Metropolitan Congressmen | True | Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/rally-by-russians-beats-canada-54-soviet-union-six-posts-3d-victory.html | RALLY BY RUSSIANS BEATS CANADA, 5â€šÃ„Â´4 | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/teachers-approve-3year-pact-by-an-overwhelming-margin.html | Teachers Approve 3â€šÃ„Â²Year Pact By an Overwhelming Margin | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/prices-on-amex-mixed-at-close-exchange-index-unchanged-nasdaq.html | PRICES ON AMEX MIXED AT CLOSE | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/bernard-berk.html | BERNARD BERK | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/metal-demand-aids-south-africans-platinum-demand-a-boon-in-africa.html | Metal Demand Aids South Africans | True | | 2000-03-10 | RE0000819693 | B00000782218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/a-festive-week-is-planned-here-aware-activities-will-start-at-noon.html | A FESTIVE WEEK IS PLANNED HERE | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/defense-chief-unharmed-philippines-sets-martial-law-after-attack-on.html | Defense Chief Unharmed | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/mrs-mcgovern-sees-midwest-on-3day-trip.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/rentapresident.html | Rentâ€šÃ„â€šÃ„Â"President | True | By Betty Garrett | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/da-silent-on-talk-with-the-governor.html | D.A. SILENT ON TALK WITH THE GOVERNOR | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/harold-p-see-dies-radiotv-pioneer.html | HAROLD P. SEE DIES; RADIOâ€šÃ„Â"TV PIONEER | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/bowerman-charges-olympic-thievery.html | Sports News in Brief | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/labor-leader-for-nixon.html | Labor Leader for Nixon | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/graft-prosecutor-facing-old-issues.html | News Analysis | True | By David Burnham | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/social-troubles-deepen-social-and-political-troubles-deepen-in.html | Social Troubles Deepen | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/wainwright-back-at-kansas-city-returns-as-a-powerful-and-effective.html | WAINWRIGHT BACK AT KANSAS CITY | True | By Don Heckman | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/bridge-success-of-lead-often-hinges-on-braving-wrath-of-partner.html | Bridge: Success of Lead Often Hinges On Braving Wrath of Partner | True | By Alan Truscott | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/auto-output-at-a-high.html | Auto Output at a High | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/the-word-in-living-color.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/destination-takes-first-leg-on-cruise.html | DESTINATION TAKES FIRST LEG ON CRUISE | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/william-p-mcmullan.html | WILLIAM P. McMULLAN | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/irish-aid-committee-wins-stay-of-order-on-records.html | Irish Aid Committee Wins Stay of Order on Records | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/a-saigon-paper-is-punished-for-article-describing-extent-of-us-air.html | A Saigon Paper Is Punished for Article Describing Extent of U.S. Air Support | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/utah-power-expanding.html | Utah Power Expanding | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/pound-drops-in-chaotic-trading.html | Business Briefs | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/of-exploiting-school-issue.html | Senator Accuses Rival of Exploiting School Issue | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/another-commuter-knifed-in-harlem-a-2d-commuter-is-stabbed-here.html | Another Commuter Knifed in Harlem | True | By James M. Markham | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/engelhard-seeking-government-relief.html | Price Changes | True | By Gene Smith | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/theater-belgian-troupe-at-la-mama.html | Theater: Belgian Troupe at La Mama | True | By Mel Gussow | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/teamwork-for-ecology.html | Teamwork for Ecology | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/social-troubles-deepen.html | Social Troubles Deepen | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/wheat-futures-increase-in-price-suspension-of-export-help-announced.html | WHEAT FUTURES INCREASE IN PRICE | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/nato-war-games-end-in-victory-but-norway-defense-problem-stays.html | NATO War Games End in â€šÃ„Â'Victory,â€šÃ„Â' But Norway Defense Problem Stays | True | By Drew Middleton Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/little-me-takes-jumpoff-cleanly-doc-severinsons-son-rides-horse.html | LITTLE ME TAKES JUMPOFF CLEANLY | True | | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/finance-chiefs-stress-reforms-twoday-meeting-ended-by-commonwealth.html | FINANCE CHIEFS STRESS REFORMS | True | | 2000-03-10 | RE0000819693 | B00000782218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-23 | 1972-09-23 | https://www.nytimes.com/1972/09/23/archives/rogers-and-eban-discuss-mideast-agree-in-washington-parley-that.html | ROGERS AND EBAN DISCUSS MIDEAST | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819693 | B00000782218 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/lillian-eichman.html | LILLIAN EICHMAN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/londons-threering-greatest-show-on-earth.html | Art | True | By John Canaday | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/how-to-predict-the-1972-election-by-louis-h-bean-240-pp-quadrangle.html | Shorter Reviews | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-death-of-the-army.html | The Death Of the Army | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/conservatives-a-fading-star-conservative-star-fading.html | Conservatives: A Fading Star? | True | By David A. Andelman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/lsu-beats-texas-a-and-m.html | L.S.U. Beats Texas A. and M. | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/marion-davies-by-fred-laurence-guiles-illustrated-406-pp-new-york.html | Marion Davies | True | By Nunnally Johnson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/but-the-bombing-will-continue-ulster.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/colby-tops-st-lawrence.html | Colby Tops St. Lawrence | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/this-pool-player-stays-put.html | This Pool Player Stays Put | True | By Michele Ingrassia | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/floyd-bennett-vote-near-housing-at-floyd-bennett-nearing-showdown.html | Floyd Bennett Vote Near | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-4-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bill-withers-just-as-i-am-withers-just-as-i-am.html | Bill Withers: â€šÃ„Â²Just As I Amâ€šÃ„Â´ | True | By Clayton Riley | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-5-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/arthur-b-hague.html | ARTHUR B. HAGUE | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/some-interesting-social-events-in-the-weeks-ahead.html | Some Interesting Social Events in the Weeks Ahead | True | By Russell Edwards | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/civil-war-library-is-planned-in-spain.html | CIVIL WAR LIBRARY IS PLANNED IN SPAIN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/crowds-flock-to-woodland-trail-in-great-swamp.html | Crowds Flock to Woodland Trail in Great Swamp | True | By Joan Morrison Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/who-gets-what-in-a-complex-market.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-man-is-stabbed-by-a-stranger-in-the-middle-of-times-square.html | A Man Is Stabbed by a Stranger In the Middle of Times Square | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/black-studies-termed-not-practical-for-jobs.html | Black Studies Termed Not Practical for Jobs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-23 | https://www.nytimes.com/1972/09/24/archives/3-croatian-hijackers-to-be-tried-in-spain.html | World News Briefs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/texas-conquires-miami-23-to-10-3-field-goals-fumble-play-help.html | TEXAS CONQUERS MIAMI, 23 TO 10 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/guaranteed-income-urged-by-spock-for-neighborhoods.html | Guaranteed Income Urged By Spock for Neighborhoods | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/speakers-named-for-gena-forum.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/eaters-digest-by-michael-f-jacobson-260-pp-doubleday-cloth-595.html | Shorter Reviews | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-flurry-of-feathers-a-slash-in-the-air-and-something-living-dies-a.html | A Flurry of Feathers, a Slash in the Airâ€šÃ„Â¶ And Something Living Dies | True | By John van der Zee | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-corker-bride-of-willard-mccoy.html | Miss Corker Bride Of Willard McCoy | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/level-of-mercury-is-found-safe-in-food-commonly-eaten-in-us.html | Level of Mercury Is Found Safe In Food Commonly Eaten in U.S. | True | By Boyce Rensberger | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/death-in-an-envelope-mail-bombs.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/russell-etherington-marries-miss-dixon.html | Russell Etherington Marries Miss Dixon | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/lectures-classes-and-places-to-see.html | Gardens | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/shopping-center-for-postmasters.html | Shopping Center For Postmasters | True | By Peggy Price Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rowing-title-won-by-new-york-ac.html | ROWING TITLE WON BY NEW YORK A.C. | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/braving-the-elements-by-james-merrill-73-pp-new-york-atheneum-595.html | Braving the Elements | True | By Helen Vendler | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/trying-to-win-by-losing-brandt.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/wisconsin-routs-syracuse-31-to-7-ferguson-leads-badgers-fumbles.html | WISCONSIN ROUTS SYRACUSE, 31 TO 7 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/agnew-backs-bombing-scores-mcgovern-view.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/vacancy-in-the-20th-ryan.html | New york | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tuna-war-off-ecuador-coast-fades-as-fish-migrate-north.html | TRANSPORTATION | True | By Everett R. Holles Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/c-w-post-downs-wagner-by-170-pioneers-defense-thwarts-wishbone-of.html | C. W. POST DOWNS WAGNER BY 17†ÂŠÂ„Â'0 | True | By Marty Twarsky Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/how-nucleotides-form-structure-of-viral-gene.html | How Nucleotides Form Structure of Viral Gene | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/scheel-chin-trip-expected.html | Scheel China Trip Expected | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jets-strive-to-break-colts-spell-today-jets-out-to-end-colt-spell.html | Jets Strive to Break Colts' Spell Today | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/larkins-sparks-hackensack-in-shutout-east-paterson-and-manchester.html | Bergen†ÂŠÂ„Â'Passaic | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/two-old-enemies-sip-tea-together-irony-of-history.html | Two old enemies sip tea together | True | By John Paton Davies | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/glenn-horan-clarkson-alumnus-marries-miss-linda-magnuson.html | Glenn Horan, Clarkson Alumnus, Marries Miss Linda Magnuson | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-falbo-wed-to-l-rodman-page-3d.html | Miss Falbo Wed to L. Rodman Page 3d | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/leith-mclean-c-c-adams-3d-wed-in-capital.html | Leith McLean, C. C. Adams 3d Wed in Capital | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/hobart-paced-by-kowalski-routs-rochester-team-6013.html | Hobart, Paced by Kowalski, Routsrochester Team,60†ÂŠÂ„Â'13 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-womans-role.html | Letters | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-10-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bridgewater-team-bows-first-time-in-35-games.html | Morris†ÂŠÂ„Â'Somerset | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-2-no-title.html | Coins | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-films-that-honor-dr-king.html | The Films That Honor Dr. King | True | By Norma Harrison Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/gem-takes-honors-in-winkle-cup-sail.html | GEM TAKES HONORS IN WINKLE CUP SAIL | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-3-no-title.html | Views of the Review | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/lilco-questioned-on-rate-request.html | LILCO Questioned on Rate Request | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/echoes-of-the-holocaust-a-new-generations-image.html | Letters: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-10-no-title-the-holocaust-and-munich.html | Letters: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/penalty-for-bribery-stiffened-by-athens.html | PENALTY FOR BRIBERY STIFFENED BY ATHENS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-dark-day-in-history.html | Photography | True | By A. D. Coleman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/time-to-dry-some-posies.html | Gardens | True | By Vera T. Bayles | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nato-war-game-is-test-for-navy-us-antisubmarine-units-find-familiar.html | NATO WAR GAME IS TEST FOR NAVY | True | By Drew Middleton Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/macgregor-assails-rivals-on-vietnam-and-watergate.html | MacGregor Assails Rivals On Vietnam and Watergate | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jacksonville-road-an-area-of-familyowned-farms.html | Jacksonville Road, an Area of Family â€šÃ„Ã²Owned Farms | True | By Beverly Booth Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/if-its-strange-it-must-be-haiti-if-its-strange-it-must-be-haiti.html | Haiti has put on many faces, and most of them have wound up on canvas. For a look at Haitian art past and present see Page 6. | True | By Herbert Gold | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/2-policemen-shot-at-creedmoor-while-responding-to-an-alarm.html | 2 Policemen Shot at Creedmoor While Responding to an Alarm | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/patricia-coyle-bride.html | Patricia Coyle Bride | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/commissioner-aharon-sela-israels-top-policeman-54.html | Commissioner Aharon Sela, Israel's Top Policeman, 54 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/david-s-woodruff-marries-amy-nolan.html | David S. Woodruff Marries Amy Nolan | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-diary-of-edmund-ruffin-volume-i-toward-independence-october.html | The mind and heart of a secessionist | True | By David Herbert Donald | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/china-and-japan-set-up-pet-reciprocal-bank-deals.html | China and Japan Set Up Reciprocal Bank Deals | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/lions-seek-their-share-today.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-4-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/saving-the-spare.html | Saving the â€šÃ„Ã²spareâ€šÃ„Ã¹ | True | By Alan Truscott | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/2-tasty-ways-to-cook-long-island-scallops.html | 2 Tasty Ways to Cook Long Island Scallops | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/penn-charter-stopped-by-lawrenceville.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/matron-is-taken-by-la-prevoyante-undefeated-canadian-filly-gains-no.html | MATRON IS TAKEN BY LA PREVOYANTE | True | By Joe Nichols | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/flea-markets-grow-in-state.html | Flea Markets Grow in State | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/in-a-nigerian-marketplace-modern-doodads-and-ancient-ritual.html | In a Nigerian Marketplace, Modern Doodads and Ancient Ritual | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-looksee-at-a-model-lockup.html | A Lookâ€šÃ„Ã²See at a Model Lockup | True | By James F. Lynch Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/enter-now-the-leading-man-campaign.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-roots-of-counterculture.html | WASHINGTON | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/choosing-and-using-wood-clamps.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/hector-j-dowd-banker-dead-was-top-policeman-of-ec.html | Hector J. Dowd, Banker, Dead; Was Top â€šÃ„Ã²Policemanâ€šÃ„Ã¹ of S.E.C. | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/smu-conquers-florida-by-2114-maxson-stars-rushing-for-134-yards.html | S.M.U. CONQUERS FLORIDA BY 21â€šÃ„Ã¶14 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/li-colleges-are-drawing-wives-and-mothers.html | L.I. Colleges Are Drawing Wives and Mothers | True | By Alice Murray | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/astros-defeat-reds-71.html | Astros Defeat Reds, 7â€šÃ„Ã¶1 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/germicide-limit-stirs-confusion-store-managers-unsure-on.html | GERMICIDE LIMIT STIRS CONFUSION | True | By George Goodman Jr. | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/is-rutgers-u-really-getting-its-moneys-worth.html | Is Rutgers U. Really Getting Its Money's Worth | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/opposition-paper-fined-by-saigon-oneyear-jail-term-is-also-imposed.html | OPPOSITION PAPER FINED BY SAIGON | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bowling-green-wins-from-miami-of-ohio.html | BOWLING GREEN WINS FROM MIAMI OF OHIO | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/on-cukor-by-gavin-lambert-illustrated-276-pp-new-york-g-p-putnams.html | Hollywood in interviews, memos, a memoir, pictures, a biography | True | By Charles Higham | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/show-spotlights-threatened-species.html | Show Spotlights Threatened Species | True | By John C. Devlin | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/marist-surprises-manhattan-18-to-0.html | MARIST SURPRISES MANHATTAN, 18 TO 0 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-meadowlands-how-open-hackensack-meadowlands-how-open.html | The Meadowlands: How Open? | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/is-business-good-for-a-suburb.html | Is Business Good for a Suburb? | True | By Joan Marks Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-susan-kress-is-planning-bridal.html | Miss Susan Kress Is Planning Bridal | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/protectionist-mood-stirs-trade-worries-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/chicanos-lagging-on-college-rolls-underrepresentation-found-in.html | CHICANOS LAGGING ON COLLEGE ROLLS | True | By M. S. Handler | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brooklyn-player-goes-far-in-chess-browne-is-on-australian-team-in.html | BROOKLYN PLAYER GOES FAR IN CHESS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/priceless.html | The O'Neill Conference: Was It Good for Writers? | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/3-that-start-the-festival.html | 3 That Start The Festival | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/no-one-dared-to-print-it-brazil.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-mcnally-wedin-suburb.html | Miss McNally Wed in Suburb | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-running-of-richard-nixon.html | Letters To the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-mall-in-downtown-newark.html | A Mall, in Downtown Newark? | True | By Edward Higgins Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/soccers-violent-world-wild-bulls-of-the-pampas-are-getting-a.html | Soccer's Violent World | True | By Brian Glanville Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-menis-rumania-sets-discus-mark220feet10-12.html | Miss Menis, Rumania, Sets DiscusMark:220â€‹Â‚Â²Feetâ€‹Â‚Â‚Â¹10â€‹Â½â€‹Â¹â€¹Â² | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jewish-activist-in-moscow-freed-after-3-days-in-jail.html | Jewish Activist in Moscow Freed After 3 Days in Jail | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/french-printmakers-days-of-wine-and-revolution.html | Art | True | By James R. Mellow | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/moscow-rebukes-critics-in-france-paris-papers-and-leaders-assailed.html | MOSCOW REBUKES CRITICS IN FRANCE | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-great-place-to-visit-by-irving-schiffler-224-pp-new-rochelle-n-y-a.html | New & Novel | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/engineers-find-underground-nuclear-plants-feasible-but-see-higher.html | Engineers Find Underground Nuclear Plants Feasible, but See Higher Costs | True | By John Noble Wilford Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-case-for-and-against-tenure.html | Education | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/general-george-washington-meet-little-betsy-smirch.html | General George Washington, Meet Little Betsy Smirch | True | By Jacob Hay | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-ripeness.html | The Ripeness | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/city-aides-right-to-guns-at-issue-arrest-of-a-health-inspector.html | CITY AIDES' RIGHT TO GUNS AT ISSUE | True | By John T. McQuiston | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/not-a-flop.html | The O'Neill Conference: Was It Good for Writers? | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jefferson-routs-tilden-328-as-lamboy-paces-attack.html | Local | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-great-movie-serials-by-jim-harmon-and-donald-f-glut-408-pp.html | Shorter Reviews | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/epa-acts-to-save-a-minnesota-lake-waste-treatment-facility-to-start.html | E.P.A. ACTSTOSAVE A MINNESOTA LAKE | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/political-renovations.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/an-arab-suspects-israelis-used-gas-three-lebanese-in-hospital-aide.html | AN ARAB SUSPECTS ISRAELIS USED GAS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/carl-linde-a-photographer-for-associated-press-dies.html | Carl Linde a Photographer For Associated Press, Dies | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/corneliakiitle-wed-to-ensign.html | Cornelia Kittle Wed to Ensign | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/oodles-of-outlets.html | Letters: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/irish-370-victor-over-nwestern-notre-dame-scores-first-5-times-it.html | IRISH 37â€šÃ„Â°0 VICTOR OVER N'WESTERN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/think-sour-cream-think-mushrooms.html | Thinking about lamb | True | By Jean Hewitt | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/swedish-weekly-is-100.html | Swedish Weekly Is 100 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/kent-state-wins-3714-tinker-scores-on-pass.html | Kent State Wins, 37â€šÃ„Â°14 Tinker Scores on Pass | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/alfred-triumphs-5119.html | Alfred Triumphs, 51â€šÃ„Â°19 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mary-todd-lincoln-her-life-and-letters-edited-by-justin-g-turner.html | Most people who met her disliked her | True | By T. Harry Williams | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rod-stewarts-rock-n-wit.html | Pop | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/japan-bus-plunge-kills-15.html | Japan Bus Plunge Kills 15 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-return-of-the-hifi-spectacular.html | The Return of the Hiâ€šÃ„Â°Fi Spectacular | True | By Don Heckman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/all-those-nights-in-camelot-and-they-didnt-write-a-guidebook-king-a.html | All Those Nights in Camelot, and They Didn't Write a Guidebook | True | By Jack Werre | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/cohasset-skippers-lose.html | Cohasset Skippers Lose | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/4-seized-in-robbery-of-casino-in-nevada.html | 4 SEIZED IN ROBBERY OF CASINO IN NEVADA | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-9-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/dr-haidak-is-fiance-0u-deborah-l-walsh.html | Dr. Haidak Is Fiance Of Deborah L. Walsh | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/only-cowboy-on-the-cowboys-dave-anderson.html | Sports of The Times | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/-good-me-or-bad-me-the-sullivan-approach-to-personality-starting.html | â€šÃ„Â²Good Meâ€šÃ„Â´ or â€šÃ„Â²Bad Meâ€šÃ„Â® The Sullivan approach to personality | True | By David Elkind | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/in-the-terrified-radiance-by-stanley-burnshaw-208-pp-new-york.html | Three poets: physical, courteous, indispensable | True | By James Dickey | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/ben-franklin-and-osteopathy-next-month.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/repairs-due-on-hazardous-parkway-bad-road-due-for-repairs.html | Repairs Due on Hazardous Parkway | True | By Francis B. Stankus | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/no-hairy-ape.html | The O'Neill Conference: Was It Good for Writers? | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/salesman-heath-japan.html | World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/orwell-america-and-the-press.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/if-you-go--9134108.html | If You Goâ€šÃ„Â¶ | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/dr-catlin-weds-rosalie-hornblower.html | Dr. Catlin Weds Rosalie Hornblower | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/air-travel.html | Views of the Review | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/basque-activists-creating-tension-in-spain.html | Basque Activists Creating Tension in Spain | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/lowered-limits-on-prices-studied-commission-may-change-rules-upon.html | LOWERED LIMITS ON PRICES STUDIED | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brel-is-back.html | â€šÃ„Â²Brelâ€šÃ„Â´ Is Back | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/do-we-need-all-that-in-the-bread-additives.html | Medicine | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/how-much-do-words-matter.html | Music | True | By Harold C. Schonberg | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/patricia-heffernan-driggs-married-to-john-balassi.html | Patricia Heffernan Driggs Married to John Balassi | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jane-foster-plans-bridal.html | Jane Foster Plans Bridal | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-1-no-title.html | Article 1 â€š Ã¢â€š Ã¢ No Title | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brooklyn-tech-triumphs-246-lincoln-streak-ended-at-10-mason-bellino.html | Local | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/hadfield-canada-six-unhappy-star-cites-booing-coach-training.html | Hadfield: Canada Six Unhappy | True | By Gerald Eskenazi | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/florida-state-triumphs.html | Florida State Triumphs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rice-beats-clemson-2910.html | Rice Beats Clemson, 29â€š Ã¢ Ã¢10 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/auto-companies-queried.html | Auto Companies Queried | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/maine-beaten-370-by-massachusetts.html | MAINE BEATEN, 37â€š Ã¢ Ã¢0, BY MASSACHUSETTS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/judge-to-rule-on-legality-of-importing-cane-cutters.html | Judge to Rule on Legality of Importing Cane Cutters | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/dalton-routs-st-pauls-special-to-the-new-york-times.html | Dalton Routs St. Paul's | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/expedition-planned-in-snowmans-land.html | EXPEDITION PLANNED IN SNOWMAN'S LAND | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-day-in-shadow-by-nayantara-sahgal-236-pp-new-york-w-w-norton-co.html | New & Novel | True | By Martin Levin | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tropical-storm-in-atlantic.html | Tropical Storm in Atlantic | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/athens-cabdrivers-say-they-may-bar-american-riders.html | Athens Cabâ€š Ã¢ Ã¢Drivers Say They May Bar American Riders | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mcgovern-aide-counts-on-registration.html | McGovern Aide Counts on Registration | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/alice-cooper-david-bowie-ugh-and-ugh-again-alice-cooper-ugh-.html | Alice Cooper? David Bowie? Ugh! And Ugh Again! | True | By Grace Lichtenstein | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mirror-mirror-on-the-wall-by-stanley-ellin-179-pp-new-york-random.html | Mirror Mirror On the Wall | True | By Newgate Callendar | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/an-ancient-enmity-renewed-italy-and-greece.html | Italy and Greece: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/come-home-george-mcgovern.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/paradise-smith-by-ronald-johnston-192-pp-new-york-harcourt-brace.html | New & Novel | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mcgovern-makes-first-nassau-foray.html | THE 1972 CAMPAIGN | True | By Thomas P. Ronan Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/satisfaction-is-helping-strangers-who-have-problems.html | Satisfaction Is Helping Strangers Who Have Problems | True | By Joan Marks Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miami-area-gets-state-university-florida-international-opens-with.html | MIAMI AREA GETS STATE UNIVERSITY | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/its-the-decent-people-vs-the-ripoffs-in-and-out-of-uniform.html | It's the decent people vs. the ripoffs, in and out of uniform | True | By Piri Thomas | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nuptials-for-abbe-louise-parsells.html | Nuptials for Abbe Louise Parsells | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/son-for-mrs-roosevelt.html | Son for Mrs. Roosevelt | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/opposition-leader-in-brazil-attacks-government-policy.html | Opposition Leader in Brazil Attacks Government Policy | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/democratic-leader-quits-in-oklahoma.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/after-3-years-englewood-community-house.html | After 3 Years Englewood Community House | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/8-towns-oppose-recreation-park-connecticut-residents-score-part-of.html | 8 TOWNS OPPOSE RECREATION PARK | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mrs-hillman-has-child.html | Mrs. Hillman Has Child | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/100000-bail-is-cut-for-5-held-in-texas-in-gun-sale-inquiry.html | $100,000 Bail Is Cut For 5 Held in Texas In Gun Sale Inquiry | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/carolina-official-to-press-for-burial-of-immigrant.html | Carolina Official to Press for Burial of Immigrant | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/fordham-beats-seton-hall-in-crosscountry-1550.html | Fordham Beats Seton Hall In Crossâ€šÃ„Â´Country, 15â€šÃ„Â-50 | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/antoinette-l-roberts-is-affianced.html | Antoinette L. Roberts Is Affianced | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/all-the-raiders-need-are-some-professional-skaters.html | All the Raiders Need Are Some Professional Skaters | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/son-born-to-the-silvers.html | Son Born to the Silvers | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/dodgers-triumph-over-giants-74.html | DODGERS TRIUMPH OVER GIANTS, 7â€šÃ„Â´4 | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/donald-j-maveety.html | DONALD J. MAVEETY | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/headliners.html | Headliners | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/animals-believed-extinct-reappearing-in-finland.html | Animals Believed Extinct Reappearing in Finland | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/manally-of-expos-halts-pirates-30-montreal-defense-fairlys-2run.html | M'ANALLY OF EXPOS HALTS PIRATES, 3â€šÃ„Â´0 | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-successor-to-wozzeck.html | Music | True | By Peter Heyworth | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mrs-ballardkane.html | MRS. BALLARDâ€šÃ„Â´KANE | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/pistons-triumph-109103.html | Pistons Triumph, 109â€šÃ„Â´103 | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bus-terminal-will-start-taxidispatching-system-on-tuesday.html | Bus Terminal Will Start Taxiâ€šÃ„Â´Dispatching System on Tuesday | True | By Alfred E. Clark | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/-im-still-an-actress-i-want-to-act-i-still-want-to-act.html | TV | True | By Patricia Bosworth | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/still-too-high.html | Still Too High | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/middle-east.html | Views of the Review | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-6-no-title.html | The Nation | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/sharing-a-vision.html | Drama Mailbag | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/stop-countenancing-selective-obedience-to-the-law.html | Stop countenancing selective obedience to the law | True | By Edgar Smith | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/-red-tide-in-new-england-costs-thousands-of-jobs-infestation-of.html | â€šÃ„Â²Red Tideâ€šÃ„Â´ in New England Costs Thousands of Jobs | True | By John Darnton | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/colorado-routs-minnesota-386-davis-and-johnson-score-two-touchdowns.html | COLORADO ROUTS MINNESOTA, 38â€šÃ„Â´6 | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nichols-routs-new-england.html | Nichols Routs New England | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/soaring-explorer-47-called-good-bird-in-a-good-orbit.html | Soaring Explorer 47 Called â€šÃ„Â²Good Bird in a Good Orbitâ€šÃ„Â´ | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/2-rabbis-ask-to-withdraw-mailfraud-guilty-pleas.html | 2 Rabbis Ask to Withdraw Mailâ€šÃ„Â´Fraud Guilty Pleas | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/marriage-held-for-jill-harris.html | Marriage Held For Jill Harris | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-8-no-title.html | Letters. | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/temple-bows-4927-to-boston-college.html | TEMPLE BOWS, 49â€šÃ„Â´27, TO BOSTON COLLEGE | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/will-deads-follow-the-strong-words-united-nations.html | The World | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/yankees-slug-3-homers-and-down-indians-5-to-2-3-yankee-homers-beat.html | Yankees Slug 3 Homers And Down Indians, 5 to 2 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/popularity-of-tories-drops-poll-asserts.html | World News Briefs | True | | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/wood-field-and-stream-striped-bass-bluefish-derby-winnings-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/homosexual-gains-authority-to-teach.html | HOMOSEXUAL GAINS AUTHORITY TO TEACH | True | | 2000-03-10 | RE000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/club-racers-will-seek-titles-at-bridgehampton-on-weekend.html | About Motor Sports | True | By Bill Braddock | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-shield-for-newsmen.html | A Shield for Newsmen | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/homegrown-vegetables.html | Gardens | True | By Robert Hendrickson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/greenland-moves-into-modern-era-islanders-find-progress-has-its.html | GREENLAND MOVES INTO MODERN ERA | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/suspect-in-slaying-of-professor-was-object-of-bench-warrants.html | Suspect in Slaying of Professor Was Object of Bench Warrants | True | By Peter Kihss | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brookhaven-and-suffolk-county-to-hold-weekend-dog-shows.html | News of Dogs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/harold-mcguire-jr-weds-mrs-horn.html | Harold McGuire Jr. Weds Mrs. Horn | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/450-in-java-die-of-cholera.html | 450 in Java Die of Cholera | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-bottom-line-is-no-longer-where-its-at-an-accounting-executive.html | POINT OF VIEW | True | By Robert Beyer | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/not-yet-the-last-word-polls.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/hairston-unsigned-in-drill.html | Hairston, Unsigned, in Drill | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/spearpoint-teacher-in-america-by-sylvia-ashtonwarner-223-pp-new.html | Spearpoint | True | By Peter Marin | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/you-like-to-recognize-the-tune-you-will-you-like-to-recognize-the.html | You Like to Recognize the Tune? You Will | True | By Don Heckman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/forbidden-no-longer.html | Forbidden No Longer | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/epistle-to-a-godson-and-other-poems-by-w-h-auden-77-pp-new-york.html | Three poets: physical, courteous, indispensable | True | By Calvin Bedient | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/woodsy-owl-just-like-flag-and-motherhood.html | Woodsy Owl Just Like Flag and Motherhood | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/color-film-shows-turnpike-widening.html | Color Film Shows Turnpike Widening | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nora-fleming-is-bride.html | Nora Fleming Is Bride | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/spaced-out.html | An environmentalist's environment | True | By Norma Skurka | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/where-the-wasteland-ends-politics-and-transcendence-in.html | The conversion of a square | True | By George Stade | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/assistant-harvard-dean-slain-victim-was-former-newsman.html | Assistant Harvard Dean Slain; Victim Was Former Newsman | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/uniondale-and-freeport-survive-after-struggles.html | Nassau South | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/padres-stop-braves-41.html | Padres Stop Braves, 4—1 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/about-30-tourists-die-in-cafe-fire-on-rhodes.html | About 30 Tourists Die In Cafe Fire on Rhodes | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/cycling-boom-in-us-resulting-in-dismaying-road-toll.html | TRANSPORTATION | True | By Robert Lindsey | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jwt-and-the-president.html | J.W.T. and the President | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/john-hendee-roach-jr-marries-miss-joan-hayden-muchmore.html | John Hendee Roach Jr. Marries Miss Joan Hayden Muchmore | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mrs-nixon-sees-gop-victory-because-people-are-better-off.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/3-are-seized-in-brooklyn-in-moonshine-trafficking.html | 3 Are Seized in Brooklyn In Moonshine Trafficking | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/our-dinosaurs-are-very-alive-our-dinosaurs-are-alive.html | Music | True | By Raymond Ericson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/salt-marsh-is-studied-for-a-way-to-save-it.html | Salt Marsh Is Studied For a Way to Save It | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/blair-turns-back-farragut-32-to-6.html | BLAIR TURNS BACK FARRA GUT, 32 TO 6 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/grouping-raised-few-problems-for-renters.html | Grouping Raised Few Problems For Renters | True | By Fred McMorrow | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/prison-religion-nettles-officials-they-fear-it-could-erode.html | PRISON â€šÃ„Â²RELIGIONâ€šÃ„Â´ NETTLES OFFICIALS | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/beiruts-streets-are-clean-again-garbage-men-back-on-job-after.html | BEIRUT'S STREETS ARE CLEAN AGAIN | True | By Eric Pace Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/complicated-simple-things-complicated.html | Complicated Simple Things | True | By Israel Shenker | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/wheres-ken.html | Drama Mailbag | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/flying-samaritans-are-widening-their-medical-and-dental-aid-to-the.html | Flying Samaritans Are Widening Their Medical, and Dental Aid to the Needy | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â¶â€šÃ„Âª No Title | True | William Ray | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/politically-neutral-fbi.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/ann-durgee-fiancee-of-c-t-lusk.html | Ann Durgee Fiancee of C. T. Lusk | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mcgovern-seeks-moral-leaders-role.html | McGovern Seeks Moral Leader's Role | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/indian-civil-service-raise.html | Indian Civil Service Raise | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/its-boat-show-time-again.html | It's Boat Show Time Again | True | By Parton Keese | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/elis-can-fail-but-yale-will-forget.html | Elis Can Fail, but Yale Will Forget | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/usc-routs-illinois-in-2d-half-55-to-20-usc-trounces-illinois-55-to.html | U.S.C. Routs Illinois In 2d Half, 55 to 20 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-9-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/reporter-gets-year-in-jail.html | Reporter Gets Year in Jail | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/oklahoma-sinks-oregon-by-683-sooners-offense-generates-more-than.html | OKLAHOMA SINKS OREGON BY 68â€šÃ„Â¢3 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/hanoi-aide-sees-4-more-years-of-war.html | Hanoi Aide Sees 4 More Years of War | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/eastern-seeks-to-fly-atlantabahamas-route.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/historical-park-sought.html | Historical Park Sought | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/notes-indian-resort-travel-notes-skyjack-insurance.html | Notes: Indian Resort | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/ohls-passes-decisive.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-14-no-title.html | Pop | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/man-for-the-fight-against-corruption-nadjari.html | New york | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-10-no-title.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/pupils-pushing-a-rock-record.html | Pupils Pushing a Rock Record | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-french-communists-profile-of-a-people-by-annie-kriegel.html | The French Communists | True | By Robert O. Paxton | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mets-defeat-phils-5-to-3-as-matlack-registers-14th-victory-on.html | Mets Defeat Phils, 5 to 3, as Matlack Registers 14th Victory on Fiveâ€šÃ„Â¢Hitter | True | By Thomas Rogers | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/housing-gains-in-southeast-brooklyn.html | Housing Gains in. Southeast Brooklyn | True | By Edward C. Burks | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tax-credit-for-tuition-in-nonpublic-schools.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/retirees-hobby-works-on.html | Retiree's Hobby Works On | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/riverdale-takes-17th-game-in-row-ny-military-bows-140-corinaldi.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tunisia-questions-school-programs-general-primary-education-still.html | TUNISIA QUESTIONS SCHOOL PROGRAMS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/virginia-cairns-wed-to-albert-s-callan.html | Virginia Cairns Wed to Albert S. Callan | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/working-with-pros.html | Drama Mailbag | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/suffolk-getting-race-track.html | Suffolk Getting Race Track | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/to-foster-our-ties-harvard.html | Education | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brown-scores-scott-in-7th-with-tiebreaker-orioles-212-back.html | Brown Scores Scott in 7th With Tieâ€šÃ„Â®Breaker â€šÃ„Â®Orioles 2Â¬Ã© Back | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/spoiled-village.html | Letters: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rutgers-routs-lehigh-4113-as-jennings-scores-twice-and-gains-117.html | Rutgers Routs Lehigh, 41â€šÃ„Â*13, as Jennings Scores Twice and Gains 117 Yards | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/sagamore-toccoa-cocker-spaniel-scores-at-ox-ridge-for-32d-top-award.html | Sagamore Toccoa, Cocker Spaniel, Scores at Ox Ridge for 32d Top Award | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/spanishspeaking-justice.html | Spanishâ€šÃ„Â*Speaking Justice | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/eve-kanon-affianced.html | Eve Kanon Affianced | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/marads-66-ties-menne-for-lead.html | MARAD'S 66 TIES MENNE FOR LEAD | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-7-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/two-men-found-murdered-in-queens.html | Two Men Found Murdered in Queens | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/inquiry-is-planned-on-coast-transit.html | INQUIRY IS PLANNED ON COAST TRANSIT | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/baylor-despite-7-fumbles-rolls-over-missouri-270.html | Baylor, Despite 7 Fumbles, Rolls Over Missouri, 27â€šÃ„Â*0 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-long-shot-for-the-republicans-congress.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/whistle-blowing-by-ralph-nader-peter-j-petkas-and-kate-blackwell.html | Whistle Blowing | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/0006-separates-top-2-in-eastern-division-sox-get-6-hits.html | .0006 Separates Top 2 in Eastern Division â€šÃ„Â®Sox Get 6 Hits | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/westfield-wins-its-34th-straight.html | Unionâ€šÃ„Â*Middlesex | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/optimism-ripens-in-farm-belt.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-image-makers-sixty-years-of-hollywood-glamour-text-by-paul.html | Hollywood in interviews, memos, a memoir, pictures, a biography | True | By Angela Taylor | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bombing-vietnam-a-pathological-repetition-of-a-past-war.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/revson-gets-pole-in-canadian-race-sets-record-in-qualifying-for.html | REVSON GETS POLE IN CANADIAN RACE | True | By John S Radosta Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rhode-island-wins-277.html | Rhode Island Wins, 27â€šÃ„Â*7 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/kings-point-victor-over-norwich-129.html | KINGS POINT VICTOR OVER NORWICH, 12â€šÃ„Â*9 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/metuchen-houses-dating-to-1700s.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/antidrug-effort-in-city-to-expand-mayor-and-nixon-aide-plan.html | ANTIDRUG EFFORT IN CITY TO EXPAND | True | By Francis X. Clines | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/central-connecticut-wins.html | Central Connecticut Wins | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-shape-of-illusion-by-william-b-barrett-230-pp-new-york.html | The Shape of Illusion | True | By Francis Sweeney | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-daviss-job-revived-as-issue.html | MISS DAVIS'S JOB REVIVED AS ISSUE | True | By Earl Caldwell Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brave-eagles-account-of-the-fetterman-fight-21-december-1866-by.html | A young Indian and a new father | True | By Evelyn Sibley Lampman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mass-arrests-and-curfew-announced-in-philippines-mass-arrests.html | Mass Arrests and Curfew Announced in Philippines | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/kosher-food-gets-boost-from-zoning-action.html | Kosher Food Gets Boost From Zoning Action | True | By Gerald F. Lieberman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/ervin-and-pinckney-star-as-montclair-wins-200.html | Essedâ€¦Ã‚Â°Hudson | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/uconn-is-70-victor-on-long-pass-play.html | UCONN IS 7â€¦Ã‚Â°0 VICTOR ON LONG PASS PLAY | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/director-asserts-marshals-averted-25-air-hijackings.html | Director Asserts Marshals Averted 25 Air Hijackings | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/woodhaven-blvd-rerouting.html | Woodhaven Blvd. Rerouting | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/11-companies-make-price-cut-or-refund.html | 11 COMPANIES MAKE PRICE CUT OR REFUND | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-long-way-round-by-leonard-levitt-156-pp-new-york-saturday.html | New & Novel | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-3-no-title.html | Article 3 â€¦Ã‚Âªâ€¦Ã‚Â° No Title | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/new-black-culture-quietly-evolving-in-all-of-the-arts-since-the.html | New Black Culture, Quietly Evolving in All of the Arts Since the 1960's, Comes Into Focus at Exposition | True | By Earl Caldwell Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/prison-disturbance-quelled.html | Prison Disturbance Quelled | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/music-more-pop-and-rock-concerts-at-princeton.html | Music: More Pop and Rock Concerts at Princeton | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/smoking-out-the-facts-on-salmon.html | Letters: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/cleo-laine-sings-local-pop-debut-jazz-and-stage-performer-arrives.html | CLEO LAINE SINGS LOCAL POP DEBUT | True | By John S. Wilson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-stamp-for-collectors.html | Stamps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/change-of-pace-childrens-day.html | Change of Pace: â€¦Ã‚Â²Children's Dayâ€¦Ã‚Â´ | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/delaware-state-wins.html | Delaware State Wins | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/doubts-felt-on-system-controlling-oil-imports.html | WASHINGTON REPORT | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/employment-rise-reported.html | Employment Rise Reported | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/helen-fuller-dies-at-58-exnew-republic-editor.html | Helen Fuller Dies at 58; Exâ€¦Ã‚ÂªNew Republic Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/center-at-rutgers-testing-britains-open-university.html | Center at Rutgers Testing Britain's Open University | True | By Lenore Greenberg Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/helen-meyer-wed-to-richard-murdock.html | Helen Meyer Wed to Richard Murdock | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/fordham-downs-st-peters-227-peacocks-go-78-yards-on-final-play-for.html | FORDHAM DOWNS ST. PETER'S, 22â€¦Ã‚Â*7 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/somebody-is-finally-talking-about-it-france.html | France: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/shaw-the-chuckerout-a-biographical-exposition-and-critique-edited.html | The working writer emerges | True | By Stanley Weintraub | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/crucial-task-is-pressed-by-hospital-in-freeport.html | Crucial Task Is Pressed By Hospital in Freeport | True | By Roy R. Silver Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/san-jose-state-beats-california.html | SAN JOSE STATE BEATS CALIFORNIA | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/researchers-complete-analysis-of-makeup-of-gene.html | Researchers Complete Analysis of Makeâ€¦Ã‚Â*Up of Gene | True | By Jane E. Brody | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/stanford-victor-over-duke-106.html | STANFORD VICTOR OVER DUKE, 10â€¦Ã‚Â*6 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/calder-dash-to-opera-fan.html | Calder Dash to Opera Fan | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/erudition-from-storefront.html | Erudition, From Storefront | True | By Ruth Ann Burns Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/westchester.html | Westchester | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/national-officials-checking-out-money-claims-of-the-jumpers.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mrs-king-mrs-court-in-final.html | Mrs. King, Mrs. Court in Final | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/for-their-children-life-began-when-mother-was-past-forty.html | For Their Children, Life Began When Mother Was Past Forty | True | By Nadine Brozan | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jean-macphail-j-w-duncan-jr-plan-marriage.html | Jean MacPhail, J. W. Duncan Jr. Plan Marriage | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/news-of-the-camera-world.html | Photography | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/kathy-whitworth-scores-record-67.html | KATHY WHITWORTH SCORES RECORD 67 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-13-no-title.html | Letters. | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/parttime-jobs-are-found-for-the-elderly.html | Partâ€šÃ„Â¹ Time Jobs Are Found for the Elderly | True | My Mildred Jailer Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/li-lighthouse-a-landmark.html | L.I. Lighthouse a Landmark | True | By Barbara Marhoefer Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/physicians-group-scores-city-hospitals-priorities.html | Physicians' Group Scores City Hospitals' Priorities | True | By Nancy Hicks | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/for-terror-martial-law-philippines.html | World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-3-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/leadership-crisis-in-legislature-leadership-crisis-in-the.html | Leadership Crisis in Legislature | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/2-are-arrested-in-alleged-plot-to-kill-2-buffalo-police-officers.html | 2 Are Arrested in Alleged Plot To Kill 2 Buffalo Police Officers | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/was-it-good-for-writers.html | Drama Mailbag | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/holy-cross-in-front.html | Holy Cross in Front | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/so-what-else-is-new.html | So What Else Is New? | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/merits-of-railroad-consolidation.html | LETTERS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/candid-in-new-york.html | The boast of all possible worlds | True | By Stefan Kanfer | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/august-1972.html | The Last Word | True | By Roger Jellinek | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tennessee-wallops-wake-forest-456-for-10th-in-row.html | Tennessee Wallops Wake Forest, 45â€šÃ„Â*6, for 10th in Row | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/succoth-festival-is-begun-by-jews-fall-produce-covers-tables-to.html | SUCCOTH FESTIVAL IS BEGUN BY JEWS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nine-years-later-fear-in-skoplje-63-quake-in-yugoslav-city-still.html | NINE YEARS LATER, FEAR IN SKOPLJE | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mrs-harvey-wed-to-bishop-in-the-suburbs.html | Mrs. Harvey Wed to Bishop In the Suburbs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/quality-as-an-officer.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/sharon-llleclane-bride-of-glenn-e-sohm.html | Sharon McClane Bride of Glenn E. Sohm | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mary-liggatt-bride-ou-richard-rinzler.html | Mary Liggatt Bride of Richard Rinzler | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/football-injury-results-in-suit-trial-of-65-colgate-backs-damage.html | FOOTBALL INJURY RESULTS IN SUIT | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/shrivers-throat-sore.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/undaunted-by-injury-he-passes-key-test.html | Undaunted by Injury He Passes Key Test | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/ga-tech-topples-mich-state-2116-spartan-rally-falls-short-mcashan.html | GA. TECH TOPPLES MICH, STATE, 21â€šÃ„Â*16 | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/more-on-suburbia.html | Letters. | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/wheat-exporters-seeking-tax-benefit-on-soviet-deal-wheat-exporters.html | Wheat Exporters Seeking Tax Benefit on Soviet Deal | True | By E.w. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/signs-and-portents-of-things-to-come.html | Art | True | By Hilton Kramer | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/make-sure-every-american-is-given-the-opportunities.html | Make sure every American is given the opportunities | True | By Jack Greenberg | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/shrivers-campaign-role-getting-democrats-back.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/paternity-leaves-offered-in-new-city-u-contract-paternity-leaves.html | Paternity Leaves Offered In New City U. Contract | True | By Irving Spiegel | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-11-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/125th-st-block-is-commuters-gantlet-block-of-125th-st-is-a-nightly.html | 125th St. Block Is Commuters' Gantlet | True | By Frank J. Prial | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/john-j-catterall.html | JOHN J. CATTERALL | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bonnies-got-a-mind-of-her-own.html | An intellectual's fashion classics | True | By Patricia Peterson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/giap-teaches-us-a-lessonbut-its-over-our-heads-vietnam.html | Gap teaches us a lesson but it's over our heads | True | By Craig R. Whitney | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/munich-was-the-last-olympiaduntil-the-next-one-munich-was-the-last.html | Munich was the last Olympiad | True | By Erich Segal | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/middletown-ties-bayonne-13-to-13-red-bank-turned-back-by-red-bank.html | Monmouthâ€šÃ‚Â¶Ocean | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-key-question.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-11-no-title.html | To THE EDITOR: | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/battin-high-in-elizabeth-the-only-allgirl-public-school.html | Baffin High in Elizabeth, the Only Allâ€šÃ‚Â¶Girl Public School | True | By Kathryn Ruth Bloom Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/busy-peddler-of-monetary-reform-abroad-spotlight.html | Busy Peddler Of Monetary Reform Abroad | True | By Edward Cowan | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/in-search-of-elusive-scallop-which-seems-scarce-again.html | In Search of Elusive Scallop â€šÃ‚Â®Which Seems Scarce Again | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/phillips-and-abbot-merging-next-fall-into-coed-academy.html | Phillips and Abbot Merging Next Fall Into Coed Academy | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/pravda-says-peking-rejected-amity-pact.html | World News Briefs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/universities-flunk-investing-endowed-portfolios-of-many-do-poorly.html | Universities Flunk Investing | True | By John H. Allan | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nicholas-ray-still-a-rebel-with-a-cause-ray-rebel-with-a-cause.html | Nicholas Ray: Still A Rebel With a Cause | True | By Vincent CanBY | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bishop-moore-is-enthroned-in-an-8-12hour-celebration-bishop-moore.html | Bishop Moore Is Enthroned in an 8Â·Ã½â€šÃ‚Â*Hour Celebration | True | By Edward B. Fiske | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rhodesia-leader-hints-at-a-shift-milder-policies-seen-as-he-defies.html | RHODESIA LEADER HINTS AT A SHIFT | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/manila-is-peaceful.html | Manila Is Peaceful | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tulane-upsets-georgia-2413-on-ewings-punt-return-and-strong-defense.html | Tulane Upsets Georgia, 24â€šÃ‚Â*13, on Ewing's Punt Return and Strong Defense | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/now-its-music-by-computer.html | Now It's Musk by Computer | True | By William Kovacic Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-13-no-title.html | Pop | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/allen-helps-riverhead-down-southampton-146.html | Suffolk | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/coverup.html | WASHINGTON | True | By William V. Shannon | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/stocks-stay-weak-amid-subtle-shifts.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/middies-prove-stubborn-penn-state-wins-from-navy-2110.html | Middies Prove Stubborn | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nixon-opposes-amnesty-and-urges-curbs-on-welfare.html | Nixon Opposes Amnesty and Urges Curbs on Welfare | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/elizabeth-ann-wheeler-bride-oi-martin-b-iselin.html | Elizabeth Ann Wheeler Bride of Martin B. Iselin | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/erving-defies-ruling-and-plays-for-hawks.html | Erving Defies Ruling And Plays for Hawks | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/its-hawkwatching-time-on-the-hills.html | It's Hawkâ€šÃ„Â¢Watching Time on the Hills | True | By Shayna Panzer Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/centrowitz-wins-scholastic-run.html | CENTROWITZ WINS SCHOLASTIC RUN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/zappa-creates-musical-magic-mothers-of-invention-offer.html | ZAPPA CREATES MUSICAL MAGIC | True | By Don Heckman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/lama-of-mitchelllama-bitter-about-election-loss.html | Lama, of Mitchellâ€šÃ„Â¢Lama, Bitter About Election Loss | True | By David C Berliner | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/college-here-names-dean.html | College Here Names Dean | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/actors-are-not-the-only-ones-who-act-actors-arent-the-only-ones-who.html | Actors Are Not the Only Ones Who Act | True | By Betsy von Furstenburg | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/safety-last-by-captain-x-272-pp-dial-795.html | Shorter Reviews | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/if-you-go--91349104.html | If You Go â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-fossilhunt-a-la-golddigging.html | A Fossilâ€šÃ„Â¢Hunt, ala Goldâ€šÃ„Â¢Dgging | True | By Francis B. Stankus Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/barbara-sanford-scarsdale-bride.html | Barbara Sanford Scarsdale Bride | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/an-urban-state-it-is-full-of-wildlife.html | An Urban State, It Is Full of Wildlife | True | By Elizabeth McFadden Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/he-was-king-of-rock-n-roll.html | Movies | True | By Clark Whelton | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mrs-wendy-curli-to-marry-nov-25.html | Mrs. Wendy Curll To Marry Nov. 25 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-disenchanted-isles-by-theon-wright-320-pp-dial-795.html | The Disenchanted Isles | True | By Theon Wright. 320 pp. Dial. $7.95. | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rev-francis-j-marien.html | REV. FRANCIS J. MARIEN | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brigadier-gerard-takes-queen-elizabeth-stakes.html | Brigadier Gerard Takes Queen Elizabeth Stakes | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-12-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/alimony-for-martindale.html | Alimony for Martindale | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-second-oldest-profession-by-jess-carr-250-pp-prenticehall-795.html | The Second Oldest Profession | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/college-in-south-carolina-to-add-whites-to-its-board.html | College in South Carolina To Add Whites to Its Board | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mrs-topkins-has-son.html | Mrs. Topkins Has Son | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/making-corporate-whoopee-seagrams-lavishes-100000-on-3day-party.html | Making Corporate Whoopee | True | By William Borders | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/indians-appeal-academy-closing-tribal-leaders-cite-need-for-trained.html | INDIANS APPEAL ACADEMY CLOSING | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-6-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/exemptions-from-civil-service-examinations-for-some-lawyers-in-city.html | Exemptions From Civil Service Examinations for Some Lawyers in City Government Challenged in a Suit | True | By Martin Tolchin | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/stamford-tops-west-hill-with-late-run-13-to-6.html | Connecticut | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/car-seat-belt-that-inflates-in-crash-is-developed.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/villanova-wins-2017.html | Villanova Wins, 20â€šÃ„Â´17 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/son-to-mrs-cimmino.html | Son to Mrs. Cimmino | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/fertility-level-in-nation-close-to-zero-growth-federal-data-show.html | FERTILITY LEVEL IN NATION CLOSE TO ZERO GROWTH | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/uganda-fighting-is-seen-near-end-most-of-invaders-reported-slain-or.html | UGANDA FIGHTING IS SEEN NEAR END | True | By Charles Mohr Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/haitis-reputation-for-primitive-art-from-best-to-worst.html | Haiti's Reputation For Primitive Art: From Best to Worst | True | By Selden Rodman | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jersey-honors-representative-dwyer.html | Jersey Honors Representative Dwyer | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/met-stages-highpowered-un-ballo.html | Met Stages Highâ€šÃ„Â´Powered â€šÃ„Â´Un Balloâ€šÃ„Â´ | True | By Raymond Ericson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/toledo-group-raises-bond-for-black-murder-suspect.html | Toledo Group Raises Bond For Black Murder Suspect | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/old-mandolin-club-just-plinking-along.html | Old Mandolin Club Just Plinking Along | True | By James F. Lowney Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/taiwan-is-bitter-at-tokyos-moves-old-resentments-recalled-by.html | TAIWAN IS BITTER AT TOKYO'S MOVES | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/paris-expected-to-boycott-troop-talks.html | Paris Expected to Boycott Troop Talks | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/off-the-middle-way-report-from-a-swedish-village-by-sture-kallberg.html | Portrait of a Swedish town | True | By Norman Birnbaum | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/genevieve-bartlett-engaged-to-richard-fricks-poet.html | Genevieve Bartlett Engaged to Richard Fricks, Poet | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-winners-and-still-champions-the-winners-and-still-champs.html | The Winnersâ€šÃ„Â®And Still Champions | True | By Walter Kerr | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/carrolls-have-child.html | Carrolls Have Child | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/3-teenagers-are-seized-in-attempt-to-rob-market.html | 3 Teenâ€šÃ„Â´Agers Are Seized In Attempt to Rob Market | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/andante-is-first-in-rhodes19-sail-goodbye-e-charlie-17minute-victor.html | ANDANTE IS FIRST IN RHODESâ€šÃ„Â´19 SAIL | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-water-is-wide-by-pat-conroy-illustrated-341-pp-boston-houghton.html | Rural education Sea Islands style | True | By Jim Haskins | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/parade-and-festivities-mark-the-day.html | Parade and Festivities Mark the Day | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/shea-named-recipient-of-first-hodges-award.html | Shea Named Recipient Of First Hodges Award | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/maura-f-0melia-wed-to-timothy-c-bowen.html | Maura F. O'Melia Wed To Timothy C. Bowen | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/sssss-its-the-snakes-its-the-snakes.html | Movies | True | By A. H. Weiler | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jencks-report-on-schooling.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/treat-this-problem-like-a-war-effort.html | Treat this problem like a war effort | True | By Claude Brown | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/gop-and-neutral-labor-more-cordial.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-kirsten-fenninger-wed-to-rw-ramage-jrbank-aide.html | Miss Kirsten Fenninger Wed To R.W.Ramage Jr., Bank Aide | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/2publishingacquisitions-i.html | 2 Publishing Acquisitions | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-crafts-fair-tied-to-ecology.html | A Crafts Fair Tied to Ecology | True | By Rayma Prince Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/chicago-lyric-offers-foscari-by-verdi.html | Chicago Lyric Offers â€šÃ„Â´Foscariâ€šÃ„Â´ by Verdi | True | By Peter G. Davis Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/carlfrablkdies-radiotvactor-mercury-theater-veteran-appeared-on.html | CARL FRANK DIES; RADIOâ€šÃ„Â´TV ACTOR | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/saigon-says-troops-sweep-2-provinces-to-hold-gains.html | Saigon Says Troops Sweep 2 Provinces to Hold Gains | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/chimera-by-john-barth-308-pp-new-york-random-house-695.html | Chimera | True | By Leonard Michaels | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/alabama-triumphs-350.html | Alabama Triumphs, 35â€šÃ„Â*0 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jordan-says-bombs-are-found-in-mails.html | JORDAN SAYS BOMBS ARE FOUND IN MAILS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-womens-movement-continued.html | Letters To the Editor | True | Scott Foster Burson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/if-you-go.html | If You Go â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/giants-run-into-streaking-dallas-giants-to-oppose-cowboys-today.html | Giants Run Into Streaking Dallas | True | By Leonard Koppett | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-painter-of-flowers-by-hugh-fleetwood-124-pp-new-york-the-viking.html | New & Novel | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/keeping-bangladesh-out-of-the-un.html | Letters to the Editor | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/barrier-being-built-on-goethals-bridge.html | BARRIER BEING BUILT ON GOETHALS BRIDGE | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/horace-mann-victor.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-roberts-is-bride-of-lawyer.html | Miss Roberts Is Bride of Lawyer | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/union-tops-worcester-140-westbrook-scores-twice.html | Union Tops Worcester,14â€šÃ„Â*0; Westbrook Scores Twice | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nyack-wins-290-over-pearl-river-on-evanss-runs.html | Rockland | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/training-ward.html | Training Ward | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/british-soldiers-stop-gun-battle-in-belfast.html | World News Briefs | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-sills-brings-sparkle-to-lucia-molese-also-a-standout-as.html | MISS SILLS BRINGS SPARKLE TO â€šÃ„Â¹LUCIAâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/doing-the-hard-things-first.html | Architecture | True | By Ada Louise Huxtable | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/eyes-right-but-is-the-spiel-on-a-nyc-bus-tour-eyes-right-but-is-the.html | Eyes Right, But Is the Spiel? | True | By Barry Tarshis | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/whats-great-and-near-great-in-musical-comedy.html | What's Great And Near Great In Musical Comedy | True | By John S. Wilson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/retailers-ask-profit-relief.html | WORLD OF SEVENTH AVE | True | By Isadore Barmash | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/cannot-forget.html | The O'Neill Conference: Was It Good for Writers? | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/china-cotton-deal-foreseen.html | China Cotton Deal Foreseen | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/too-costly.html | The O'Neill Conference: Was It Good for Writers? | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/missouri-lutherans-seek-end-to-controversy-over-seminary.html | Missouri Lutherans Seek End To Controversy Over Seminary | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/un-will-debate-terrorism-issue-challenge-fails-amended-version-of.html | U.N. WILL DEBATE TERRORISM ISSUE; CHALLENGE FAILS | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/legislature-may-tackle-the-perils-in-amusement-rides.html | Legislature May Tackle the Perils in Amusement Rides | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/overseas-is-where-the-stock-action-is.html | WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/south-vietnams-senate-condemns-thieus-decree.html | South Vietnam's Senate ?? Thieu's Decree | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/180-learn-in-publicservice-project.html | 180 Learn in Publicâ€šÃ„Â*Service Project | True | By Andrew Silk Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/its-the-prices.html | The O'Neill Conference: Was It Good for Writers? | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/american-seeks-to-reclaim-plane-lost-in-web-of-mexican-red-tape.html | American Seeks to Reclaim Plane Lost in Web of Mexican Red Tape | True | By Richard Severo Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/both-parties-stepping-up-campaigns-for-the-allegiance-of-ethnic.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rodgers-is-standout.html | Rodgers Is Standout | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/many-lives-one-love-by-fanny-butcher-463-pp-harper-row-10.html | Shorter Reviews | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/get-the-cops-courts-and-jails-out-of-the-publicmorals-business-safe.html | How to make the city safe again | True | By Robert Daley | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/white-sox-beat-rangers.html | White Sox Beat Rangers | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/toy-library-helps-in-teaching-preschoolers.html | Toy â€šÃ„Â¹Libraryâ€šÃ„Â¨ Helps in Teaching Preschoolers | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/oehmig-senior-golf-victor-beating-pieper-in-20-holes.html | Oehmig Senior Golf Victor Beating Pieper in 20 Holes | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/chess-paul-morphy-in-19th-century-devised-modern-principles.html | CHESS Paul Morphy in 19th Century Devised Modern Principles | True | By Samuel Reshevsky | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/love-bugs-swarm-in-florida-causing-problems-for-drivers.html | Love Bugs Swarm in Florida, Causing Problems for Drivers | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tips-from-interpol-linked-to-french-seizure-of-five-drug-plants.html | Tips From Interpol Linked to French Seizure of Five Drug Plants | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bid-for-uaw-vote-in-indiana.html | Bid for U.A.W.Vote in Indiana | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/delaware-subdues-gettysburg-647.html | DELAWARE SUBDUES GETTYSBURG, 64â€šÃ„Â¨7 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/parr-leads-colgate-to-a-3314-triumph.html | PARR LEADS COLGATE TO A 33â€šÃ„Â¨14 TRIUMPH | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/what-was-good-and-what-was-bad.html | TV | True | By John J. O'Connor | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/snappers-arent-what-they-used-to-be.html | Snappers Aren't What They Used to Be | True | By Philip H. Dougherty Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/collected-letters-18981910-by-bernard-shaw-edited-by-dan-h-laurence.html | The productive years as a dramatist | True | By Gerald Weales | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-8-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/monmouth-adding-homes.html | Monmouth Adding Homes | True | By Edward C. Burks Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/police-official-in-saigon-jailed-for-illegal-arrests.html | Police Official in Saigon Jailed for Illegal Arrests | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/police-hold-woman-in-babyswapping.html | POLICE HOLD WOMAN IN BABYâ€šÃ„Â¹SWAPPING | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-joint-attack-on-pollution-environment.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/bill-of-old-and-new-by-farber-dancers.html | BILL OF OLD AND NEW BY FARBER DANCERS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/gypsy-moth-peril-is-seen-vanishing-westchester-said-to-be-rid-of.html | GYPSYâ€šÃ„Â¹MOTH PERIL IS SEEN VANISHING | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-kempe-bride-o-william-wolfe.html | Miss Kempe Bride Of William Wolfe | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/amins-spreading-tumult-uganda.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/building-strike-enters-12th-week-4-unions-remain-out-as-pact-is.html | BUILDING STRIKE ENTERS 12TH WEEK | True | By Rudy Johnson | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tentam-720-captures-30000-boardwalk-handicap-on-grass-by-2-lengths.html | Tentam, $7.20 Captures 30,000 Boardwalk Handicap on Grass by 2 Lengths | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/stumbling-ad-giant-thompsons-mystique-and-profits-run-thin-mystique.html | Stumbling Ad Giant | True | By Michael C. Jensen | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/nassau-north.html | Nassau North | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/ann-arbor-eases-marijuana-curbs-maximum-penalty-is-fine-of-5.html | ANN ARBOR EASES MARIJUANA CURBS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/galiffa-throws-for-4-touchdowns-as-west-va-routs-virginia-4810-3d.html | Galiffa Throws for 4 Touchdowns as West Va. Routs Virginia, 48â€šÃ„Â¨10 | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/selling-the-news-shows.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-5-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/grounding-skyjackers.html | Grounding Skyjackers | True | | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jane-champe-dr-john-payne-are-wed-here.html | Jane Champe, Dr. John Payne Are Wed Here | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/brooklyn-player-goes-far-in-chess.html | BROOKLYN PLAYER GOES FAR IN CHESS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/britain-lord-porn-makes-his-report.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/5-repertory-dramas-set-at-the-mccarter-theater.html | 5 Repertory Dramas Set At the McCarter Theater | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/if-its-true-its-deplorable.html | Dance | True | By Clive Barnes | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/exit-the-general-chile.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/young-shoplifters-penalty-stay-in-court.html | Young Shoplifters' Penalty: Stay in Court | True | By Penny Schwartz Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/4-small-earthquakes-jar-buildings-in-salinas-calif.html | 4 Small Earthquakes Jar Buildings in Salinas, Calif. | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/schweitzer-of-imf-wont-quit-his-post-despite-us-stand-schweitzer.html | Schweitzer of I.M.F. Won't Quit His Post Despite U.S. Stand | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/the-travelers-world-from-a-motorists-notebook.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/rome-intensifying-its-investigation-of-the-mafia.html | Rome Intensifying Its Investigation of the Mafia | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/morgan-captures-title-in-silver-star-sailing.html | Morgan Captures Title In Silver Star Sailing | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/samuel-mikulanecz.html | SAMUEL MIKULANECZ | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/submarine-transfer-set.html | Submarine Transfer Set | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/time-for-operation-bootstrap-nyu.html | Education | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/build-another-east-village-in-the-dakota-badlands.html | Build another East Village in the Dakota Badlands | True | By Roger Starr | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/marilyn-mainelli-wed-to-william-frank.html | Marilyn Mainelli Wed to William Frank | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/oldtime-li-to-go-on-view-at-fair.html | Oldâ€šÃ„Ã²Time L.I. to Go On View at Fair | True | By Lillian Barney Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/a-state-airline-in-florida-to-start-lowcost-runs.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/statewide-pact-on-teachers-eyed-but-plan-is-held-likely-to-increase.html | STATEWIDE PACT ON TEACHERS EYED | True | By Gene I. Maeroff | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/an-urban-escape-plan-that-included-opening-a-restaurant-in-jackson.html | An Urban Escape Plan That Included Opening a Restaurant in Jackson, Wyo. | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/miss-daviss-job-revived-as-issue-university-regents-refuse-to.html | MISS DAVIS'S JOB REVIVED AS ISSUE | True | By Earl Caldwell Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/jubilee-and-pirate-victors-on-indian-harbor-cruise.html | Jubilee and Pirate Victors On Indian Harbor Cruise | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/broadways-beautiful-losers-by-marilyn-stasio-425-pp-delacorte-1250.html | Shorter Reviews | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/mom-the-wolf-man-and-me-by-norma-klein-128-pp-new-york-pantheon.html | A young Indian and a new father; Mom, The Wolf Man And Me | True | By Letty Cottin Pogrebin | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/air-force-routs-pitt-41-to-13-with-a-strong-2dhalf-attack.html | Air Force Routs Pitt, 41 to 13, With a Strong 2dâ€šÃ„Ã²Half Attack | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/northwest-la-harriers-win.html | Northwest La. Harriers Win | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/tanner-extends-his-upset-streak-okker-becomes-4th-victim-in-coast.html | TANNER EXTENDS HIS UPSET STREAK | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/no-change-in-the-14th-rooney.html | New york | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/who-is-it-that-makes-a-movie-great-who-is-it-that-makes-a-movie.html | Who Is It That Makes A Movie Great? | True | BY William Froug | 2000-03-10 | RE0000819695 | B00000782221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/louis-shaw-tennis-umpirei-ex-aide-of-realt_-y-board.html | Louis Shaw, Tennis Umpire, Exâ€šÂ‚Â¬Â²Aide of Realty Board | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/editorial-cartoon-7-no-title.html | The Nation | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/freed-pilots-fail-to-arrive-in-laos-no-reason-given-by-hanoi-for.html | FREED PILOTS FAIL TO ARRIVE IN LAOS | True | By Fox Butterfield Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/article-8-no-title.html | Preps | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/their-friends-keep-them-armed-fedayeen.html | The World | True | | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/50-how-to-book-offers-candidates-election-tips.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-24 | 1972-09-24 | https://www.nytimes.com/1972/09/24/archives/sudden-influx-of-students-is-swamping-the-states-law-schools.html | Sudden Influx of Students Is Swamping the State's Law Schools | True | By Josephine Bonomo Special to The New York Times | 2000-03-10 | RE0000819695 | B00000782221 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/airline-industry-in-profit-decline-director-of-iata-fears-serious.html | AIRLINE INDUSTRY IN PROFIT DECLINE | True | By Robert Lindsey | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/the-emigrants-a-swedish-film-epic-lands-here.html | ' The Emigrants,' a Swedish Film Epic, Lands Here | True | By Vincent Canby | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/constance-ward.html | CONSTANCE WARD | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/bridge-younger-new-york-players-win-major-titles-in-regional.html | Bridge : Younger New York Players Win Major Titles in Regional | True | By Alan Truscott | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/goldman-partner-is-named-securities-association-chief.html | Goldman Partner Is Named Securities Association Chief | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/foe-boobytraps-hares-cambodian-chief-warns.html | Foe Boobyâ€šÂ‚Â¬Â²Traps Hares, Cambodian Chief Warns | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/popes-troubled-reign-paul-still-an-enigma-on-the-eve-of-his-75th.html | News Analysis | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/whispin-takes-steeplechase.html | Whispin Takes Steeplechase | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mets-defeat-carlton-again-21-as-41644-watch-home-finale.html | Mets Defeat Carlton Again, 2â€šÂ‚Â¬Â²1, As 41,644 Watch Home Finale | True | By Thomas Rogers | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mcgovern-and-the-arts.html | Letters to the Editor | True | Bartlett Hayes Newell Jenkins | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mrs-court-beats-mrs-king.html | Mrs. Court Beats Mrs. King | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/stewart-wins-canadian-prix-scot-defeats-revson-by-a-482second.html | STEWART WINS CANADIAN PRIX | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/helping-city-trees.html | Letters to the Editor | True | August Heckscher | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/israel-denies-gas-charge.html | Israel Denies Gas Charge | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-major-foreign-concerns-are-drawn-to-the-state.html | NEW JERSEY | True | By Gerd Wilcke Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/us-wins-at-chess-over-virgin-islands.html | U.S. WINS AT CHESS OVER VIRGIN ISLANDS | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/ft-worth-5-back-after-jail-release.html | â€šÂ‚Â¬Â²Ft. Worth 5â€šÂ‚Â¬Â² Back After Jail Release | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-farrell-extends-unbeaten-streak-st-josephs-bows.html | NEW JERSEY | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/headmaster-installed-at-phillips-academy.html | Headmaster Installed At Phillips Academy | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-survey-finds-nixon-is-leading-govern-6223-poll-taken-in-last.html | NEW SURVEY FINDS NIXON IS LEADING M'GOVERN 62â€šÂ‚Â¬Â²23% | True | By Jack Rosenthal | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/to-damnation-and-back.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/the-connoisseurs.html | Sports of The Times | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/2-young-felons-plan-to-testify-in-riot-trial-of-black-minister.html | 2 Young Felons Plan to Testify In Riot Trial of Black Minister | True | | 2000-03-10 | RE0000819691 | B00000782214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/taiwan-fears-a-challenge-in-imf-and-world-bank.html | Taiwan Fears a Challenge In I.M.F. and World Bank | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/voters-in-one-norwegian-town-find-market-entry-a-vivid-issue.html | Voters in One Norwegian Town Find Market Entry a Vivid Issue | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/7-jews-in-moscow-said-to-be-jailed.html | 7 JEWS IN MOSCOW SAID TO BE JAILED | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/amin-welcomes-peace-proposals-discloses-somali-plan-and-calls-it.html | AMIN WELCOMES PEACE PROPOSAIS | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/steel-orders-lag.html | Steel Orders Lag | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-krebs-wages-uphill-fight-to-unseat-senator-case.html | Krebs Wages Uphill Fight To Unseat Senator Case | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/fbi-recovers-126280-in-178500-casino-theft.html | F.B.I. Recovers $126,280 In $178,500 Casino Theft | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-jet-hits-ice-cream-parlor-killing-21-in-sacramento.html | Jet Hits Ice Cream Parlor, Killing 21 in Sacramento | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/team-canada-wins-from-soviet-32-soviet-six-bows-to-team-canada.html | Team Canada Wins From Soviet, 3â€ãÂ,Â²2 | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/ny-bank-plans-palm-beach-unit.html | N.Y. BANK PLANS PALM BEACH UNIT | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/john-f-weston.html | JOHN F. WESTON | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/asians-arrive-in-britain.html | Asians Arrive In Britain | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/bonns-former-finance-chief-quits-the-chancellors-party.html | Bonn's Former Finance Chief Quits the Chancellor's Party | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/study-shows-courts-lenient-with-mafiosi-racketeers-found-5-times.html | Study Shows Courts Lenient With Mafiosi | True | By Nicholas Gage | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/restaurant-fire-kills-31-in-rhodes-many-scandinavian-tourists-are.html | RESTAURANT FIRE KILLS 31 IN RHODES | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/vietnam-policy-superficially-ingenious.html | ISSUES 1972 | True | By Gabriel Kolko | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/seat-belt-opinion-mixed.html | Seat Belt Opinion Mixed | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/parley-says-dental-schools-fail-to-carry-out-reforms-in-field.html | Parley Says Dental Schools Fail To Carry Out Reforms in Field | True | By Nancy Hicks | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-study-shows-courts-lenient-with-mafiosi-racketeers.html | Study Shows Courts Lenient With Mafiosi | True | By Nicholas Gage | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/political-poster-graffiti.html | Letters to the Editor | True | Edward L. Weiss | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/leon-russell-sings-with-style-and-ease-in-nassau-coliseum.html | Leon Russell Sings With Style and Ease In Nassau Coliseum | True | By Don Heckman | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/kings-college-wins-216-from-pace-jacobs-excels.html | King's College Wins, 21â€ãÂ,Â*6, From Pace | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/4-flee-czechoslovakia-by-bus.html | 4 Flee Czechoslovakia by Bus | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/countdown-at-the-un.html | Countdown at the U.N. | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/paysanne-san-san-finish-in-dead-heat-at-longchamp.html | Paysanne, San San Finish In Dead Heat at Longchamp | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-gm-develops-emission-curbs-expected-to-pass.html | G. M. Develops Emission Curbs Expected to Pass Federal Test | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-and-in-this-corner.html | New Jersey Sports | True | By Martin Gansberg Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/city-aware-week-starts-with-focus-on-harmony.html | City Aware Week Starts With Focus on Harmony | True | By John T. McQuiston | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mediation-begins-today-in-contract-dispute-between-city-u-staff-and.html | Mediation Begins Today in Contract Dispute Between City U. Staff and Higher Education Board | True | By Irving Spiegel | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mayor-accompanies-mcgovern-in-queens.html | THE 1972 CAMPAIGN | True | By Peter Kihss | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/marcos-decrees-a-military-takeover-of-philippine-airlines-and-main.html | Marcos Decrees a Military Takeâ€ãÂ,Â*Over Of Philippine Airlines and Main Utilities | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/allen-president-resigns.html | Allen President Resigns | True | | 2000-03-10 | RE0000819691 | B00000782214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/imf-is-offered-plan-for-reform-wallich-of-yale-suggests-using.html | I.M.F IS OFFERED PLAN FOR REFORM | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/airlift-to-syria-reported.html | Airlift to Syria Reported | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/yanks-top-indians-twice-gain-half-game-on-boston.html | Yanks Top Indians Twice, Gain Half Game on Boston | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/russ-corey-gets-5-goals-as-meadow-brook-wins-91.html | Russ Corey Gets 5 Goals As Meadow Brook Wins, 9â€šÃ„Â²1 | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/screen-sounder-opensstory-of-a-negro-boy-in-louisiana-of-1930s.html | Screen: 'Sounder' Opens:Story of a Negro Boy in Louisiana of 1930's | True | By Roger Greenspun | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/uruguay-moves-on-leftists.html | Uruguay Moves on Leftists | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/rev-herbert-redmond.html | REV. HERBERT REDMOND | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/jazz-octet-in-busy-weekend-excels-in-a-varied-repertory.html | Jazz Octet, in Busy Weekend, Excels in a Varied Repertory | True | By John S. Wilson | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/5-bengal-kicks-down-steelers.html | 5 Bengal Kicks Down Steelers | True | By Sam Goldaper | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/where-we-are.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/industrial-condominium-is-hailed-as-a-milestone.html | Industrial Condominium Is Hailed as a Milestone | True | By Will Lissner | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/shifting-patterns-of-immigration-add-new-flavor-to-the-citys.html | Shifting Patterns of Immigration Add New Flavor to the City's Melting Pot | True | By John L. Hess | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/complaint-against-gm-is-voided.html | Advertising | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/robin-bernstein-weds-barry-roth.html | Robin Bernstein Weds Barry Roth | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/imf-to-hear-nixon.html | I.M.F. to Hear Nixon | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/swiss-voters-turn-down-move-to-ban-all-armaments-exports.html | Swiss Voters Turn Down Move To Ban All Armaments Exports | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/fight-appears-certain-in-effort-to-revamp-national-park-policies.html | Fight Appears Certain in Effort to Revamp National Park Policies | True | By Gladwin Hill Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/threat-to-salt-ii.html | Threat to SALT II | True | By Robert Kleiman | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/red-sox-set-back-tigers-72-and-take-1game-lead-in-east-tiant-hurls.html | Red Sox Set Back Tigers, 7â€šÃ„Â²2, And Take 1â€šÃ„Â²Game Lead in East | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/us-considering-relaxation-of-trailer-lighting-rules.html | U.S. Considering Relaxation Of Trailer Lighting Rules | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/injured-man-lowered-from-el-capitan-ledge.html | Injured Man Lowered From El Capitan Ledge | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/thieus-rule-tighter-since-enemys-drive-direct-rule-replaces.html | Thieu's Rule Tighter Since Enemy's Drive | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/rockefeller-backs-a-national-primary.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/threats-said-to-force-cancellation-of-dinner.html | Threats Said to Force Cancellation of Dinner | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/levitt-warns-city-daycare-leases-pose-fiscal-risk.html | Levitt Warns City Dayâ€šÃ„Â²Care Leases Pose Fiscal Risk | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/rev-philip-s-watters-sr-dies-ewashingtn-sq-minister-82i_____.html | Rev. Philip S. Watters Sr. Dies; Exâ€šÃ„Â²Washington Sq. Minister, 82 | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/white-house-rerun.html | White House Rerun | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/man-accused-of-trading-son-is-sought-at-carnival.html | Man Accused of Trading Son Is Sought at Carnival | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/tanaka-arrives-in-china-hoping-to-establish-ties-japans-chief.html | Tanaka Arrives in China, Hoping to Establish Ties | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/two-scents-not-plain.html | Two Scents, Not Plain | True | By Angela Taylor | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/allen-silberman-weds-leslie-landsman.html | Allen Silberman Weds Leslie Landsman | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/saturday-a-big-day-for-big-eight.html | Roadrunner Shuffles for Twoâ€šÃ„Â²Badger Touchdowns | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/job-market-for-the-college-graduate-projected-as-tighter-through.html | Job Market for the College Graduate Projected as Tighter Through 1970s | True | By Joseph P. Fried | 2000-03-10 | RE0000819691 | B00000782214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/china-restoring-exams-in-her-schools.html | China Restoring Exams in Her Schools | True | By John Burns The Globe and Mall, Toronto | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/namath-throws-for-six-touchdowns-as-jets-top-colts-4434-unitas.html | Namath Throws for Six Touchdowns as Jets Top Colts, 44â€¦â€34 | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-thieus-rule-tighter-since-enemys-drive-direct-rule.html | Thieu's Rule Tighter Since Enemy's Drive | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/cambodia-reports-losses.html | Cambodia Reports Losses | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/nicholas-c-christofilos-dies-head-of-thermonuclear-project.html | Nicholas C. Christofilos Dies; Head of Thermonuclear Project | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/st-bernard-gets-top-goshen-prize-judged-best-among-1563-in-stiff.html | ST. BERNARD GETS TOP GOSHEN PRIZE | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/inmate-hangs-self-at-rikers-island-10th-suicide-of-72.html | Inmate Hangs Self At Rikers Island; 10th Suicide of '72 | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/commandos-say-beirut-eases-up-travel-reported-relaxed-asserted-gas.html | COMMANDOS SAY BEIRUT EASES UP | True | By Eric Pace Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/grim-sky-adds-a-fine-pall-to-poe-festival.html | Grim Sky Adds a Fine Pall to Poe Festival | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/saigon-says-foe-renews-attacks-tank-assaults-are-reported-along.html | SAIGON SAYS FOE RENEWS ATTACKS | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/smith-tops-tanner-in-coast-net-final.html | SMITH TOPS TANNER IN COAST NET FINAL | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/knicks-defeated-by-cougars-10589.html | KNICKS DEFEATED BY COUGARS, 105â€¦â€89 | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/snead-rallies-club-houston-scores-2-on-long-passes-cowboys-thwart.html | Snead Rallies Club â€¦â€//Houston Scores 2 on Long Passes | True | By Leonard Koppett | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/city-says-it-gains-on-productivity-an-aide-cites-significant.html | CITY SAYS IT GAINS ON PRODUCTIVITY | True | Emanuel Permutter | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/firm-amid-the-turmoil-pierrpaul-schweitzer.html | Man in the News | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/crash-kills-12-in-brazil.html | Crash Kills 12 in Brazil | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/3-killed-on-nato-maneuver.html | 3 Killed on NATO Maneuver | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-marcos-decrees-airline-takeover-military-is-put-in.html | MARCOS DECREES AIRLINETAKEâ€¦â€"OVER | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/soviet-fear-over-harvest-rises-as-seasons-first-snow-falls.html | Soviet Fear Over Harvest Rises As Season's First Snow Falls | True | BY Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/marcos-plans-reorganization.html | Marcos Plans Reorganization | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/blaring-rock-leads-to-monkey-fatigue.html | Blaring Rock Leads to Monkey â€¦â€"Fatigueâ€¦â€" | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/survivors-of-maidanek-camp-honor-memory-of-thousands-of-fellow-jews.html | Survivors of Maidanek Camp Honor Memory of Thousands of Fellow Jews | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/nixon-got-quartermillion-from-a-democratic-donor-nixon-got.html | Nixon Got Quarterâ€¦â€"Million From a Democratic Donor | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/police-indicate-harvard-official-knew-his-killer.html | Police Indicate Harvard Official Knew His Killer | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/party-heads-debate-watergate-impact.html | PARTY HEADS DEBATE WATERGATE IMPACT | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/its-said-the-sun-never-sets-on-cargill-privately-held-grain-network.html | It's Said, The Sun Never Sets on Cargill' | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/hatchery-speeds-lobster-growth-warm-water-cuts-time-for-maturity-to.html | HATCHERY SPEEDS LOBSTER GROWTH | True | By Boyce Rensberger | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mcgovern-charges-distortion.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/seymour-scores-antipollution-zealots.html | Seymour Scores Antipollution Zealots | True | By David Bird Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/democratic-senators-up-early-to-criticize-the-administration.html | Democratic Senators Up Early To Criticize the Administration | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/boris-livanov-68-of-moscow-the.html | BORIS N. LIVANOV, 68, OF MOSCOW THEATER | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/dr-viorel-tilea-rumanian-enuo-minister-to-britain-in-1931-defied.html | DR. VIOREL TILEA, RUMANIAN ENVOY | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/jet-hits-ice-cream-parlor-killing-22-in-sacramento-22-in-sacramento.html | Jet Hits Ice Cream Parlor, Killing 22 in Sacramento | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/ulster-peace-talks-opening-but-failure-is-predicted.html | Ulster Peace Talks Opening But Failure Is Predicted | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/thompson-displays-range-substance-of-bassoonist.html | Thompson Displays Range, Substance of Bassoonist | True | Robert Sherman. | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/vouchers-reshape-a-school-district.html | Vouchers Reshape a School District | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/museum-to-open-in-statues-base.html | Museum to Open In Statue's Base | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/gm-develops-emission-curbs-expected-to-pass-federal-test-gm-hopeful.html | G.M. Develops Emission Curbs Expected to Pass Federal Test | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/jones-wins-playoff-in-robinson-golf.html | JONES WINS PLAYOFF IN ROBINSON GOLF | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/no-link-seen-in-garbage-strike-and-2-slayings.html | No Link Seen in Garbage Strike and 2 Slayings | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/car-kills-l-i-youth.html | Car Kills L. I. Youth | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/black-arts-group-to-honor-3-oct-8.html | BLACK ARTS GROUP TO HONOR 3 OCT. 8 | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/rome-return-of-populist-of-1300s.html | Arts Abroad | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/ibrahim-habashneh.html | IBRAHIM HABASHNEH | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/candidates-health-and-public-electorates-right-to-data-issue-in.html | News Analysis | True | By Lawrence K. Altman | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/extension-sought-republic-plans-debt-extension.html | Extension Sought | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/john-herbert-hearst-executive-dies-at-69-while-playing-golf.html | John Herbert, Hearst Executive, Dies at 69 While Playing Golf | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/pulitzers-widow-burned-in-5th-avenue-apartment.html | Pulitzer's Widow Burned In 5th Avenue Apartment | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/allmon-fordyge-arohitect-dead-his-firm-designed-lasker-pool-and.html | ALLMON FORDYCE, ARCHITECT, DEAD | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-state-tax-reform-and-full-financing-of-schools.html | NEW JERSEY | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-foster-parents-ask-to-be-told-fully-about-the.html | NEW JERSEY | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-a-new-college-center-dedicated-at-middlesex.html | NEW JERSEY | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/farrell-extends-unbeaten-streak-st-josephs-bows-166-ferris-is-60.html | FARRELL EXTENDS UNBEATEN STREAK | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mcrae-wins-championship-in-continental-5000-series.html | McRae Wins Championship In Continental 5000 Series | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/rising-trend-ends-credit-markets-rates-are-firm.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/parrot-allowed-in-us.html | Parrot Allowed in U.S. | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/shoppers-here-stoical-on-food-price-increases-they-hunt-for-good.html | Shoppers Here Stoical on Food Price Increases | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/waiting-for-washington.html | Waiting for Washington | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/vietnam-policy-whos-on-first.html | ISSUES 1972 | True | By James Burnham | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/liner-hits-rock-off-cannes.html | Liner Hits Rock Off Cannes | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mets-giovanni-renews-a-robust-heritage-at-15.html | Met's â€šÃ„Â²Giovanniâ€šÃ„Â´ Renews A Robust Heritage at 15 | True | By Raymond Ericson | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/israel-begins-celebrations-of-her-25th-anniversary.html | Israel Begins Celebrations Of Her 25th Anniversary | True | | 2000-03-10 | RE0000819691 | B00000782214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/harvard-forms-cancer-unit.html | Harvard Forms Cancer Unit | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/pension-legislation-regulate-but-dont-overcontrol.html | Letters to the Editor | True | William A. Dreher | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/same-work-same-pay.html | Letters to the Editor | True | Paul J. Elston | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/3-police-revolvers-stolen.html | 3 Police Revolvers Stolen | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/michael-may-pianist-offers-more-surprises.html | Michael May, Pianist, Offers More Surprises | True | Robert Sherman. | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/danger-in-the-streets.html | Danger in the Streets | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/throwing-new-light-on-the-subject.html | Throwing New Light on the Subject | True | By Rita Reif | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mrs-walter-rogers.html | MRS. WALTER ROGERS | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/rumanian-sings-title-role-in-city-opera-rigoletto.html | Rumanian Sings Title Role in City Opera â€šÃ„Ã²Rigolettoâ€šÃ„Ã´ | True | By Raymond Ericson | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/ralph-a-mmullan-conservationist-55.html | RALPH A. M'MULLAN, CONSERVATIONIST, 55 | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/christie-carnegie-ramsey-bride-of-andrew-j-rudnick-in-jersey.html | Christie Carnegie Ramsey Bride Of Andrew J. Rudnick in Jersey | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/haiphong-reported-hit.html | Haiphong Reported Hit | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/cooperative-cooking-a-way-to-escape-from-the-kitchen.html | Cooperative Cooking: A Way To Escape From the Kitchen | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/machinetool-orders-up-but-shipments-are-down-orders-advance-in.html | Machineâ€šÃ„Ã²Tool Orders Up, But Shipments Are Down | True | By Gene Smith | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/shooting-of-2-at-alis-home-termed-accidental-by-police.html | Shooting of 2 at Ali's Home Termed Accidental by Police | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/two-die-in-car-crash.html | Two Die in Car Crash | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/lightning-kills-boy.html | Lightning Kills Boy | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/cornelius-m-barnett.html | CORNELIUS M. BARNETT | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/shultz-discusses-schweitzer.html | Shultz Discusses Schweitzer | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/committee-named-for-abzug-drive.html | COMMITTEE NAMED FOR ABZUG DRIVE | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/personal-finance-campaign-gifts-personal-finance.html | Personal Finance: Campaign Gifts | True | By Robert S. Cole | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/namath-throws-six-touchdown-passes-as-jets-touchdown-passes-as-jets-win.html | Namath Throws Six Touchdown Passes as Jets Win | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mobil-oil-reports-a-find-in-britains-north-sea-sector.html | Mobil Oil Reports A Find in Britain's North Sea Sector | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/laird-says-air-force-studies-possible-lavelle-courtmartial.html | Laird Says Air Force Studies Possible Lavelle Courtâ€šÃ„Ã²Martial | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/petty-is-victor-in-500mile-race.html | PETTY IS VICTOR IN 500â€šÃ„Ã²MILE RACE | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/pearl-buck-in-hospital.html | Pearl Buck in Hospital | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/talks-continue-on-soviet-trade-us-aim-is-agreement-that-would-plug.html | TALKS CONTINUE ON SOVIET TRADE | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/tis-selling-season.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/bruinranger-game-at-garden-tonight.html | BRUINâ€šÃ„Ã²RANGER GAME AT GARDEN TONIGHT | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/myth-is-not-history.html | Letters to the Editor | True | Paul Fussell | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/work-begins-on-752-subway-cars-for-new-york.html | Work Begins on 752 Subway Cars for New York | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-nixon-got-quartermillion-from-a-democratic-donor.html | Nixon Got Quarterâ€šÃ„Ã²Million From a Democratic Donor | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/bobby-unser-wins-at-trenton-leonard-takes-usac-title.html | Bobby Unser Wins at Trenton; Leonard Takes U.S.A.C. Title | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-namath-throws-six-touchdown-passes-as-jets-win.html | Namath Throws Six Touchdown Passes as Jets Win | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/orioles-down-brewers-43-but-fail-to-gain-on-red-sox-palmer-notches.html | Orioles Down Brewers, 4â€‹Ã‚ÂÂ*3, But Fail to Gain on Red Sox | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/pension-reform-called-stymied-ribicoff-says-senate-unit-eliminated.html | PENSION REFORM CALLED STYMIED | True | By Michael C. Jensen | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/valentine-parnell-is-dead-at-78-impresario-of-london-palladium.html | Valentine Parnell Is Dead at 78; Impresario of London Palladium | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-new-survey-finds-nixon-is-leading-mgovern-6223.html | NEW SURVEY FINDS NIXON IS LEADING M'GOVERN 62â€‹Ã‚ÂÂ*23% | True | By Jack Rosenthal | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/a-federally-funded-bail-agency-is-speeding-up-pretrial-bond-for.html | A Federally Funded Bail Agency Is Speeding Up Pretrial Bond for Suspects in the Nation's Capital | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mrs-ayres-wed-to-bank-officer.html | Mrs. Ayres Wed To Bank Officer | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/case-is-heavy-favorite-to-retain-his-senate-seat.html | Case Is Heavy Favorite to Retain His Senate Seat | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/fashions-come-to-life-on-fifth-avenue.html | Fashions Come to Life on Fifth Avenue | True | By Bernadine Morris | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/shriver-crowds-hail-a-new-showmanship.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/closing-of-two-indian-training-programs-defended.html | Closing of Two Indian Training Programs Defended | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/jane-m-pasachof-lawyer-married.html | Jane M. Pasachoff, Lawyer, Married | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/the-1972-campaign.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/vikings-set-back-lions-34-to-10-as-osborne-scores-three-touchdowns.html | Vikings Set Back Lions, 34 to 10, as Osborne Scores Three Touchdowns | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/far-east-policy.html | Letters to the Editor | True | John H. Fincher (PROF.) | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/woman-dies-of-snkebite-1.html | Woman Dies of Snakebite | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/gallup-survey-finds-nixon-gains-among-new-voters.html | Gallup Survey Finds Nixon Gains Among New Voters | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-escaped-slayer-caught-cahill-summons-aides-third.html | NEW JERSEY | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/st-francis-prep-wins-437-chaminade-spellman-triumph.html | St. Francis Prep Wins, 43â€‹Ã‚ÂÂ*7; Chaminade, Spellman Triumph | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-women-feuding-with-cahill-warn-him-stay-away.html | Notes From Trenton | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/mcgovern-hints-politics-delays-pows-release.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/corruption-tips-given-to-nadjari-special-prosecutor-reports.html | CORRUPTION TIPS GIVEN TO NADJARI | True | By Ralph Blumenthal | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/swamped-with-work-beset-by-critics-the-citys-election-board.html | Swamped With Work, Beset by Critics, The City's Election Board Perseveres | True | By Murray Schumach | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/gloria-perkins-violinist-returns-to-recital-stage.html | Gloria Perkins, Violinist, Returns to Recital Stage | True | Robert Sherman. | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/america-singing-prelude-to-1976-lusty-concert-presented-by-paul.html | â€‹Ã‚ÂÂ*AMERICA SINGINGâ€‹Ã‚ÂÂ*: PRELUDE TO 1976 | True | By Donal Henahan | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/front-page-1-no-title.html | Front Page 1 â€‹Ã‚ÂÂ*â€‹Ã‚ÂÂ* No Title | True | | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/theater-new-haven-bombed-again-hellers-pirandellian-play-is-revived.html | Theater: New Haven Bombed Again | True | By Clive Barnes | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-25 | 1972-09-25 | https://www.nytimes.com/1972/09/25/archives/us-in-unpopular-role-monetary-officials-cite-stands-taken-on.html | Economic Analysis | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819691 | B00000782214 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/courtmartial-is-recessed.html | Courtâ€‹Ã‚ÂÂ*Martial Is Recessed | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/afghan-cabinet-resigns.html | Afghan Cabinet Resigns | True | | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/car-sales-down-in-midseptember-results-are-inconclusive-as-new.html | CAR SALES DOWN IN MIDâ€¢Â²SEPTEMBER | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/to-salvage-titos-lifework.html | Letters to the Editor | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/interplay-to-get-joffrey-premiere.html | â€¢Â²INTERPLAYâ€¢Â´ TO GET JOFFREY PREMIERE | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/agnew-criticizes-dakotan-on-arms-he-restates-a-basic-theme-in-san-a.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/higher-magistrate-salaries.html | Higher Magistrate Salaries | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/pay-board-approves-raise-for-lirr.html | Pay Board Approves Raise for L.I.R.R. | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/jet-hijacker-gets-20-years-after-10day-chicago-trial.html | Jet Hijacker Gets 20 Years After 10â€¢Â²Day Chicago Trial | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nixons-tv-drive-opens-with-film-on-soviet-trip.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/ge-contract-addition.html | G.E. Contract Addition | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/article-1-no-title.html | ISSUES 1972 | True | By Mary E. Mebane (LIZA) | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/mcdonnell-to-sell-3-jets-to-turkish.html | Business Briefs | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/marcus-welby-tops-first-weeks-nielsen-tv-ratings.html | â€¢Â²Marcus Welbyâ€¢Â´ Tops First Week's Nielsen TV Ratings | True | By Albin Krebs | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/big-board-names-palamara-as-executive-vice-president.html | Big Board Names Palamara As Executive Vice President | True | Francis J. Palamara | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/house-unit-votes-president-power-to-limit-spending-would-delegate.html | HOUSE UNIT VOTES PRESIDENT POWER TO LIMIT SPENDING | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/musicians-pact-averts-a-strike-new-contract-at-theaters-gives-50.html | MUSICIANS' PACT AVERTS A STRIKE | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/a-study-shows-leniency-is-the-rule-in-city-courts.html | A Study Shows Leniency Is the Rule in City Courts | True | By Leslie Oelsner | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/wallace-to-get-checkup.html | Wallace to Get Checkup | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/the-poll-problem.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/hanoi-says-dam-was-hit.html | Hanoi Says Dam Was Hit | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/crime-in-capital-is-focus-of-national-political-fight-gop-calls.html | Crime in Capital Is Focus Of National Political Fight | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/polish-port-cities-are-turbulent-again-but-this-time-its-an.html | Polish Port Cities Are Turbulent Again But This Time It's an Economic Boom | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/united-aircraft-names-top-officers-smith-kline-elects-chairman.html | United Aircraft Names Top Officers | True | By Leonard Sloane | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/norwegians-bar-market-government-may-resign.html | Norwegians Bar Market; Government May Resign | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nixon-sets-veterans-day.html | Nixon Sets Veterans' Day | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/released-fort-worth-five-getting-to-know-their-families-again.html | Released Fort Worth Five Getting to Know Their Families Again | True | By James M. Markham | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/proschweitzer-feeling-strong-us-disfavor-casts-him-as-underdog.html | Proâ€¢Â²Schweitzer Feeling Strong | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/manilas-actions-held-calculated-politician-says-marcos-had-mind-set.html | MANILA'S ACTIONS HELD CALCULATED | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/styles-were-down-to-earth-so-was-commentary.html | SHOP TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/amex-prices-drop-as-trading-slows-index-falls-007-to-2599-on.html | AMEX PRICES DROP AS TRADING SLOWS | True | By Douglas W. Cray | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/englewood-parents-protest-violent-acts-at-morrow-school.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/kiphuth-to-head-two-conferences.html | Sports News in Brief | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/jersey-schools-revising-old-standards-of-credit.html | NEW JERSEY | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/massachusetts-aide-named.html | Massachusetts Aide Named | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/diplomacy-in-sweden.html | Diplomacy in Sweden | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/beer-can-collectors-hold-barterfest-beercan-collectors-hold.html | Beer Can Collectors Hold Barterâ€šÃ„Â²Fest | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/joey-archer-in-serious-condition.html | Sports News in Brief | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/troopers-testify-on-branding-trial-3-called-to-stand-by-state-tell.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/strike-injunction-denied.html | Strike Injunction Denied | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/delegates-to-a-world-conference-assert-that-the-use-of-national.html | Delegates to a World Conference Assert That the Use of National Parks Must Be Rationed | True | By Gladwin Hill Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/lithuanian-trial-of-eight-starts-hooliganism-case-presumed-to-arise.html | LITHUANIAN TRIAL OF EIGHT STARTS | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/us-steel-signs-a-pollution-pact-agrees-to-start-program-at-clairton.html | U.S. STEEL SIGNS A POLLUTION PACT | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/stage-sleuth-retains-its-suave-wit-play-stands-up-to-2d-viewing-at.html | Stage: â€šÃ„Â²Sleuthâ€šÃ„Â² Retains Its Suave Wit | True | By Clive Barnes | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/house-unit-votes-president-power-to-limit-spending.html | HOUSE UNIT VOTES PRESIDENT POWER TO LIMIT SPENDING | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/two-slain-girls-in-chicago-identified-by-their-parents.html | Two Slain Girls in Chicago Identified by Their Parents | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/brazil-battling-rebels-in-jungle-5000-troops-reported-sent-to.html | BRAZIL BATTLING REBELS IN JUNGLE | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/gypsy-cab-driver-slain-third-killed-since-sept-2.html | Gypsy Cab Driver Slain; Third Killed Since Sept. 2 | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/russell-m-grogan.html | RUSSELL M. GROGAN | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/gov-barron-exaide-guilty-of-bribery.html | GOV. BARRON EXâ€šÃ„Â²AIDE GUILTY OF BRIBERY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/caso-gop-split-on-reapportioning.html | Caso, G.O.P. Split on Reapportioning | True | By Roy R. Silver Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/many-are-injured-as-2-trains-bump-newark-station-is-scene-of.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/new-jersey-91349819.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/ulster-talks-open-in-england-but-catholic-boycott-dims-hope.html | Ulster Talks Open in England But Catholic Boycott Dims Hope | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/a-high-marcos-aide-says-is-in-washington-that-martial-law-may-last-2.html | A High Marcos Aide Says in Washington That Martial Law May Last 2 Years | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/graham-and-lang-troupes-quit-dance-marathon.html | Graham and Lang Troupes Quit Dance Marathon | True | By Anna Kisselgoff | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/mcgovern-calls-nixon-ally-of-business.html | McGovern Calls Nixon Ally of Business | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/former-bank-official-charged-with-embezzling-11million-1million.html | Former Bank Official Charged With Embezzling $1.1â€šÃ„Â²Million | True | By Edward Hudson | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/highway-trust-fund-highway-needs-and-a-surplus-that-isnt.html | Letters to the Editor | True | James C. Cleveland | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/police-are-warned-of-car-check-rules-and-to-avoid-chases.html | Police Are Warned Of Carâ€šÃ„Ã´Check Rules And to Avoid Chases | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/rockefeller-is-firm-on-his-order-superseding-das.html | Rockefeller Is Firm on His Order Superseding D.A.'s | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/brooklyn-school-shut-to-avoid-blackwhite-parent-showdown.html | Brooklyn School Shut to Avoid Blackâ€šÃ„Ã´White Parent Showdown | True | By Leonard Buder | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/presidential-campaign-stirs-the-arts-communities.html | Presidential Campaign Stirs the Arts Communities | True | By George Gent | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/u-s-population-rises.html | U. S. Population Rises | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/hurt-mother-whale-rescued-on-beach-with-newborn-calf-hurt-whale.html | Hurt Mother Whale Rescued on Beach With Newborn Calf | True | By Ralph Blumenthal | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/lavelle-solely-instigated-strikes-says-air-chief.html | Lavelle Solely Instigated Strikes, Says Air Chief | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/team-of-craftsmen-who-try-to-keep-their-income-low.html | Team of Craftsmen Who Try to Keep Their Income Low | True | By Walter H. Waggoner Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/cooperative-competition.html | Cooperative Competition | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/chess-far-from-the-beaten-path-its-too-easy-to-get-lost.html | Chess: Far From the Beaten Path, It's Too Easy to Get Lost | True | By Samuel Reshevsky | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/china-buying-2100-trucks-from-2-japanese-companies.html | China Buying 2,100, Trucks From 2 Japanese Companies | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nixon-says-u-s-will-lead-monetaryreform-efforts-tells-finance.html | Nixon Says U. S. Will Lead Monetaryâ€šÃ„Ã´Reform Efforts | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/vatican-makes-clear-pope-will-not-resign.html | Vatican Makes Clear Pope Will Not Resign | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/platinum-prices-show-a-decline-selling-hits-futures-despite-gm.html | PLATINUM PRICES SHOW A DECLINE | True | By James J. Nagle | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/buckley-drops-vidal-suit-settles-with-esquire.html | Buckley Drops Vidal Suit, Settles With Esquire | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/eleanor-glueck-expert-olq-grime-writer-on-delinquency-with-her.html | ELEANOR GLUECK, EXPERT ON CRIME | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/hawaii-corp-sells-an-office-complex.html | Merger News | True | By Gene Smith | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/rat-in-movie-honored.html | Rat in Movie Honored | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/suspect-in-bribery-held-suicide-victim.html | SUSPECT IN BRIBERY HELD SUICIDE VICTIM | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/hall-to-stage-musical-galactica-his-first.html | Hall to Stage Musical, â€šÃ„Ã²Galactica,â€šÃ„Ã´ His First | True | By Mel Gussow | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/interpol-urges-drive-on-terror-approves-us-resolution-on.html | INTERPOL URGES DRIVE ON TERROR | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/yankees-find-4th-is-just-the-ticket-tickets-rolling-off-yanks-press.html | Yankees Find 4th Is Just the Ticket | True | By Murray Chass | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/riva-ridge-set-to-compete-in-international-at-laurel.html | Riva Ridge Set to Compete In International at Laurel | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/ex-aide-to-seymour-denies-accusations.html | EXâ€šÃ„Ã´AIDE TO SEYMOUR DENIES ACCUSATIONS | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nofault-rate-rise-sought.html | Noâ€šÃ„Ã´Fault Rate Rise Sought | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/seeing-is-not-believing-for-a-skeptical-unitas.html | Seeing Is Not Believing For a Skeptical Unitas | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/former-sanitation-official-charged-in-attempt-to-raise-funds-for.html | Former Sanitation Official Charged In Attempt to Raise Funds for Mayor | True | By David K. Shipler | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/no-slipup-for-gateway.html | No Slipâ€šÃ„Ã´up for Gateway | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/va-hospital-site.html | V.A. Hospital Site | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/aid-for-winter-games-sought.html | Sports News in Brief | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/hanoi-reaffirms-policy.html | Hanoi Reaffirms Policy | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/zaretzki-holding-key-to-ryan-seat-senator-is-unlikely-to-move-until.html | ZARETZKI HOLDING KEY TO RYAN SEAT | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/meadowlands-sports-complex-approved-with-an-ecological-if.html | Meadowlands Sports Complex Approved With an Ecological If | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/escaped-bay-state-prisoner-is-found-shot-to-death.html | Escaped Bay State Prisoner Is Found Shot to Death | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/ila-backs-nixon-soviet-trade-policy.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/its-a-livelier-fall-season.html | It's a Livelier Fall Season | True | By Charlotte Curtis | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/its-time-to-dust-off-those-old-saddle-shoes.html | It's Time to Dust Off Those Old Saddle Shoes | True | By Judy Klemesrud | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/advertising-dial-and-the-ban.html | Advertising Dial and the Ban | True | By Philip H. Dougherty | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/rogers-asks-un-to-set-73-parley-on-world-terror.html | ROGERS ASKS U.N. TO SET '73 PARLEY ON WORLD TERROR | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/matlack-is-player-of-week.html | Matlack Is Player of Week | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/pbw-hearing-bid-barred-by-s-e-c-but-the-door-is-left-open-to-talks.html | PBW BEARING BID BARRED BY S.E.C. | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/bengurion-turns-86.html | Notes on People | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/pupils-at-danbury-to-get-new-vaccine.html | Pupils at Danbury to Get New Vaccine | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/northwest-strike-talks-set.html | Northwest Strike Talks Set | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/lillian-hellman-is-among-nine-named-to-city-university-chairs.html | Lillian Hellman Is Among Nine Named to City University Chairs | True | By M. S. Handler | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/16-dentists-check-blood-pressure-start-pilot-effort-to-detect.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/un-bars-parcel-delivery-to-employes-temporarily.html | U.N. Bars Parcel Delivery To Employes Temporarily | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/pavillon-closes-doors-as-a-dining-era-fades.html | Pavillon Closes Doors As a Dining Era Fades | True | By Frank J. Prial | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/rabbi-rosenberg-of-kosher-union-director-of-the-certification.html | RABBI ROSENBERG OF KOSHER UNION | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/competing-stock-quotes-proposed-by-big-board-big-board-urges-vying.html | Competing Stock Quotes Proposed by Big Board | True | By Terry Robards | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/chiefs-win-on-a-late-field-goal-stenoruds-23-yard-kick-turns-back.html | Chiefs Win on a Late Field Goal | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/saigon-reported-in-drive-to-open-key-coast-road.html | Saigon Reported in Drive To Open Key Coast Road | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/awards-to-be-made-by-board-of-trade.html | AWARDS TO BE MADE BY BOARD OF TRADE | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/new-antipollution-process.html | New Antiå€šÃ„Â°Pollution Process | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/u-s-businesses-big-in-philippines-manila-agency-says-s-800-have-stake.html | U. S. BUSINESSES BIG IN PHILIPPINES | True | By Gerd Wilcke | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/1million-theft-laid-to-bank-aide-former-branch-manager-indicted-as.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/knicks-to-oppose-braves-in-garden-celtics-and-76ers-play-in-opener.html | KNICKS TO OPPOSE BRAVES IN GARDEN | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/patricia-tregellas-plays-accordion.html | PATRICIA TRECELLAS PLAYS ACCORDION | Trrue | Robert Sherman. | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/mcgovern-calls-nixon-ally-of-business-mcgovern-calls-nixon-an-ally.html | McGovern Calls Nixon Ally of Business | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/long-island-medal-won-by-mrs-sage.html | LONG ISLAND MEDAL WON BY MRS. SAGE | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/spiking-pension-reform.html | Spiking Pension Reform | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/counterfeiting-law-signed.html | Counterfeiting Law Signed | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/cabaret-two-featuring-songs-very-welldone.html | Cabaret | True | By John S. Wilson | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/merrill-lynch-sets-a-plan-to-reacquire-own-shares.html | Merrill Lynch Sets a Plan To Reacquire Own Shares | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/general-huebner-is-dead-led-big-red-i-in-invasion.html | General Huebner Is Dead; Led Big Red 1 in Invasion | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/introducing-the-buffalo-bills.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/haryou-officers-promise-reforms-pledge-to-make-impossible-any.html | HARYOU OFFICERS PROMISE REFORMS | True | By Peter Kihss | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/jones-climbs-to-5th-spot-on-pga-list-of-earnings.html | Jones Climbs to 5th Spot On P.G.A. List of Earnings | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/radioactive-water-released.html | Radioactive Water Released | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/moose-invades-soo-locks.html | Moose Invades Soo Locks | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/metropolitan-briefs-91349801.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/personalities-otb-vs-nfl-91349817.html | NEW JERSEY | True | Thomas Rogers | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/american-troop-strength-in-vietnam-down-to-36100.html | American Troop Strength In Vietnam Down to 36,100 | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/the-proceedings-in-the-un-today-sept-26-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/hayman-e-miller.html | HAYMAN E. MILLER | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/colleges-to-open-at-garden-dec-7-48-basketball-teams-are-on-season.html | COLLEGES TO OPEN AT GARDEN DEC. 7 | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/snead-apparent-choice-to-start-against-eagles.html | Snead Apparent Choice To Start Against Eagles | True | By Leonard Koppett | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/opposition-chief-seized-by-manila-49-are-detained-including-two.html | OPPOSITION CHIEF SEIZED BY MANILA | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/-if-you-aint-confident-you-dont-belong.html | Sports of The Times | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/state-deputy-sheriffs-elect-officers-at-annual-session.html | State Deputy Sheriffs Elect Officers at Annual Session | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/meadowlands-sports-complex-is-approved-with-an-if.html | Meadowlands Sports Complex Is Approved, With an If | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Dorothy Gutenkauf | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/someday-us-poor-is-going-to-overrule.html | ISSUES 1972 | True | By Shirley Dalton | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/judge-dembitz-acts-to-have-bar-group-retract-criticism.html | Judge Dembitz Acts To Have Bar Group Retract Criticism | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/tax-court-judge-confirmed.html | Tax Court Judge Confirmed | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nicholas-c-christofilos-dies-head-o-thermonuclear-proiect.html | Nicholas C. Christofilos Dies; Head of Thermonuclear Project | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/beatrice-foods-company-posts-record-sales-and-earnings.html | Beatrice Foods Company Posts Record Sales and Earnings | True | By Clare M. Reckert | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/8-more-food-places-named-as-violators.html | 8 MORE FOOD PLACES NAMED AS VIOLATORS | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/2-pygmy-whales-1-newborn-beached-survival-vigil-on-hurt-whale.html | 2 Pygmy Whales, 1 Newborn, Beached; Survival Vigil On | True | By Ralph Blumenthal | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/-and-welfare-reform.html | â€šÃ„Â¶ and Welfare Reform | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/devaney-more-men-less-routs.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/house-fight-due-on-gateway-bill-housing-at-floyd-bennett-is-opposed.html | HOUSE FIGHT DUE ON GATEWAY BILL | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/defiant-hawks-sue-nba-for-erving.html | Walter Kennedy, N.B.A. commissioner | True | By Sam Goldaper | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/texts-of-us-resolution-and-draft-convention-on-terrorism.html | Texts of U.S. Resolution and Draft Convention on Terrorism | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nixon-says-u-s-will-lead-monetaryreform-efforts-tells-world-finance.html | Nixon Says U.S. Will Lead Monetaryâ€šÃ„Â°Reform Efforts | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/quotation-from-eisenhower.html | Letters to the Editor | True | Louis L. Gerson (PROF.) | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/greater-security-ordered-at-prison-cahill-says-human-error-played.html | NEW JERSEY | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/norwegians-bar-market-government-may-resign-norwegians-reject.html | Norwegians Bar Market; Government May Resign | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/uganda-ousts-british-aide.html | Uganda Ousts British Aide | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/music-singer-with-flair-lee-dougherty-soprano-captivates-audience.html | Music: Singer With Flair | True | By Donal Benahan | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/after-william-ryan-bella-abzug-or-scheuer.html | Letters to the Editor | True | Harry Groner | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/50000-flemish-art-stolen.html | $50,000 Flemish Art Stolen | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/us-concerns-to-cut-outlays-abroad.html | Business Briefs | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/licensing-massage-parlors.html | Letters to the Editor | True | William H. Mooradian M.d. | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/quota-memo-held-job-rights-retreat.html | Quota Memo Held Job Rights â€šÃ„Â'Retreatâ€šÃ„Â' | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/leon-j-koerner.html | LEON J. KOERNER | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/personalities-otb-vs-nfl.html | Personalities: OTB vs. N.F.L. | True | Thomas Rogers | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/2-factions-of-zulus-fight-in-center-of-johannesburg.html | 2 Factions of Zulus Fight In Center of Johannesburg | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/brandt-says-rivals-tried-to-buy-votes.html | BRANDT SAYS RIVALS TRIED TO BUY VOTES | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/city-kills-tombs-addition-priority-project-after-riot.html | City Kills Tombs Addition, Priority Project After Riot | True | By Edward Ranzal | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nixon-to-open-museum-at-the-statue-of-liberty-today-president-will.html | Nixon to Open Museum at the Statue of Liberty Today | True | By Deirdre Carmody | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/waldheim-picks-swiss-diplomat-as-aide-on-southwest-africa.html | Waldheim Picks Swiss Diplomat As Aide on Southâ€šÃ„Â'West Africa | True | By C. Gerald Fraser Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/west-german-trade-surplus-narrows.html | Business Briefs | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/padres-down-dodgers.html | Padres Down Dodgers | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/proxmire-asserts-congress-has-vindicated-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/film-may-provide-clue-in-jet-crash-roll-of-home-movies-shows.html | FILM MAY PROVIDE CLUE IN JET CRASH | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/queens-policeman-bars-womans-suicide-leap.html | Queens Policeman Bars Woman's Suicide Leap | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/the-pba-assails-murphy-idea-to-base-assignment-on-race.html | The P. B. A. Assails Murphy Idea to Base Assignment on Race | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/mechanical-failure-seen.html | Mechanical Failure Seen | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/minding-the-storefront-headquarters-for-mr-nixon.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/mrs-mgovern-balks-at-day-ton-picket-line.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/south-africa-is-selling-about-23-of-new-gold.html | South Africa Is Selling About 2/3 of New Gold | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/ryan-wins-gains-302d-strikeout-hurler-6th-in-league-history-to-top.html | RYAN WINS, GAINS 302D STRIKEOUT | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/bomb-wrecks-belfast-hotel.html | Bomb Wrecks Belfast Hotel | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/opposition-chief-seized-by-manila.html | OPPOSITION CHIEF SEIZED BY MANILA | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/chattanooga-gasoline-blast-sets-off-vast-fire-killing-1.html | Chattanooga Gasoline Blast Sets Off Vast Fire, Killing 1 | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/friedmablh-rites-held-at-golijmbia-slain-professors-memorial-draws.html | FRIEDMANN RITES HELD AT COLUMBIA | True | | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/new-jersey-91349820.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/some-areas-in-massachusetts-are-open-for-clam-harvesting.html | Some Areas in Massachusetts Are Open for Clam Harvesting | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/market-place-others-to-gain-by-gm-device.html | Market Place: Others to Gain By G.M. Device | True | By Robert Metz | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/shriver-alleges-nixon-presides-over-a-crisis-in-health-care.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/uruguay-devalues-peso.html | Uruguay Devalues Peso | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/allison-wins-more-money-petty-increases-pointlead.html | Allison Wins More Money; Petty Increases Pointâ€šÃ„Â¢Lead | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/police-conference-of-state-backs-nixon-for-reelection.html | Police Conference of State Backs Nixon for Reâ€šÃ„Â¢election | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/edward-s-lloyd.html | EDWARD S. LLOYD | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/witness-relates-how-colombo-gangslew-gallo-mafia-informer-takes.html | Witness Relates How Colombo Gang Slew Gallo | True | By Lacey Fosburgh | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/bob-foster-21-to-keep-title.html | Sports News in Brief | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/heath-bids-airlines-act-to-trim-fares.html | HEATH BIDS AIRLINES ACT TO TRIM FARES | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/trade-deficit-for-august-was-at-an-8month-low-us-trade-deficit.html | Trade Deficit for August Was at an 8â€šÃ„Â¢Month Low | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/two-polls-say-mcgovern-is-narrowing-nixons-lead.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/missile-agreement-approved-by-house.html | MISSILE AGREEMENT APPROVED BY HOUSED | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/bridge-a-motherandson-combination-takes-a-major-regional-event.html | Bridg: A Motherâ€šÃ„Â¢andâ€šÃ„Â¢Son Combination Takes a Major Regional Event | True | By Alan Truscott | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/ap-drops-stamps-at-more-stores.html | Business Briefs | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/salinger-vows-aid-to-louisiana-on-oil.html | SALINGER VOWS AID TO LOUISIANA ON OIL | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/trevino-wins-in-golf.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/wood-field-and-stream-dinoflagellate-microscopic-organism-is.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/inkslinger-wins-on-the-flat-too.html | Inkslinger Wins on the Flat, Too | True | By Steve Cady | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/rogers-asks-un-to-set-73-parley-on-world-terror-as-assembly-debate.html | ROGERS ASKS U.N. TO SET '73 PARLEY ON WORLD TERROR | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/money-markets-on-the-defensive-activity-is-light-interest-rates.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/a-t-t-weighs-rate-rises-for-installation-and-moving.html | A. T. & T. Weighs Rate Rises For Installation and Moving | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nixon-nominates-two-here-for-u-s-judgeships-names-an-official-of.html | Nixon Nominates Two Here for U.S. Judgeships | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/a-study-shows-leniency-is-the-rule-in-city-courts-crisis-in-city.html | A Study Shows Leniency Is the Rule in City Courts | True | By Lesley Oelsner | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/warehouse-and-terminal-to-be-built-at-hunts-point-37million.html | Warehouse and Terminal To Be Built at Hunts Point | True | By Werner Bamberger | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/big-nixon-lead-indicated-in-tristate-voter-survey-survey-shows-war.html | Big Nixon Lead Indicated In Tristate Voter Survey | True | By Frank Lynn | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/namathunitas-duel-matter-of-record.html | Namathâ€šÃ„Â¢Unitas Duel Matter of Record | True | By Al Harvin | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/boxer-bides-time.html | New Jersey Sports | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/lebanese-premier-says-the-guerrillas-accept-restrictions.html | Lebanese Premier Says the Guerrillas Accept Restrictions | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/white-house-reported-working-to-kill-part-of-hijacking-bill.html | White House Reported Working to Kill Part of Hijacking Bill | True | By Richard Witkin | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/the-human-side-of-those-wonderful-guys.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819690 | B00000782213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/east-africa-pact-is-gaining-favor-but-amin-of-uganda-makes-new.html | EAST AFRICA PACT IS GAINING FAVOR | True | By Charles Mohr Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/freed-us-fliers-leave-hanoi-for-china-after-escorts-decide-to-avoid.html | Freed U.S. Fliers Leave Hanoi for China After Escorts Decide to Avoid Laos | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/mr-electricity-on-court.html | Man in the News | True | Julius Erving | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/patterson-downs-anderson-63-75.html | PATTERSON DOWNS ANDERSON, 6â€šÃ„Â³, 7â€šÃ„Â⁵ | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/evidence-shows-a-nuclear-reaction-occurred-spontaneously-long-ago.html | Evidence Shows a Nuclear Reaction Occurred Spontaneously Long Ago | True | By Walter Sullivan | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/stocks-resume-recent-decline-dowjones-average-falls-730-points-with.html | STOCKS RESUME RECENT DECLINE | True | By Alexander R. Rammer | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Henwar Rodakiewicz | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/bruins-set-back-rangers-4-to-2-walton-scores-2-goals-in-exhibition.html | BRUINS SET BACK RANGERS, 4 TO 2 | True | By Gerald Eskenazi | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/r-amory-thorndike.html | R. AMORY THORNDIKE | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/public-disclosure-sought-on-corruption-testimony.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/e-pluribus-unum.html | E Pluribus Unum | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/dont-blow-your-horn.html | Letters to the Editor | True | Evelyn Ames | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/article-2-no-title-canada-six-gains-referees-ouster-2-west-germans.html | CANADA SIX GAINS REFEREES' OUSTER | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/nixon-has-key-rival-says.html | Nixon Has â€šÃ„Â′Key,â€šÃ„Â′ Rival Says | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/expert-says-human-organ-transplants-are-at-level-below-what-doctors.html | Expert Says Human Organ Transplants Are at Level Below What Doctors Would Like | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/tentative-accord-is-reached-in-longest-general-motors-strike.html | Tentative Accord Is Reached in Longest General Motors Strike | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/diebold-parent-feels-cash-pinch-industry-problems-echoed-by-dcl.html | Diebold Parent Feels Cash Pinch | True | By H. Erich Heinemann | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/us-to-pay-for-sandy-hook-restoration-cahill-and-morton-inspect-area.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/housing-delayed-in-westchester-4month-halt-in-udc-plan-reportedly.html | HOUSING DELAYED IN WESTCHESTER | True | By Linda Greenhouse | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/rule-easing-set-on-savings-units-bank-board-acts-to-lift-ban-on.html | RULE EASING SET ON SAVINGS UNITS | True | By Douglas W. Cray | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/survey-finds-war-issue-gains-votes-for-president-survey-shows-war.html | Survey Finds War Issue Gains Votes for President | True | By Frank Lynn | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/steel-production-edges-ahead-16.html | STEEL PRODUCTION EDGES AHEAD 1.6% | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/this-body-may-have-many-heads.html | Books of The Times | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/rhodes-restaurateur-faces-charges-in-fire-fatal-to-32.html | Rhodes Restaurateur Faces Charges in Fire Fatal to 32 | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/denmark-closing-exchange.html | Denmark Closing Exchange | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/washington-for-the-record-sept-25-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/new-jersey-91349804.html | NEW JERSEY | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/text-of-nixon-talk-at-meeting-of-international-monetary-fund-and.html | Text of Nixon Talk at Meeting of International Monetary Fund and World Bank | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/2-handcuffed-bodies-found.html | 2 Handcuffed Bodies Found | True | | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-26 | 1972-09-26 | https://www.nytimes.com/1972/09/26/archives/queens-woman-called-second-cruelest-at-camp.html | Queens Woman Called Second Cruelest at Camp | True | By Max H. Seigel | 2000-03-10 | RE0000819690 | B00000782213 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/sclerosis-bill-advances.html | Sclerosis Bill Advances | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/us-chess-team-wins-its-section-qualifies-for-championship-round-at.html | U.S. CHESS TEAM WINS ITS SECTION | True | | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/kissinger-meets-with-hanoi-aides-talks-goon-today.html | KISSINGER MEETS WITH HANOI AIDES; TALKS GOON TODAY | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/auxiliary-police-patrolling-broadway.html | Auxiliary Police Patrolling Broadway | True | By Ronald Smothers | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/population-rises-138000.html | Population Rises 138,000 | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/guard-is-beaten-on-head-by-convict-at-rahway.html | Guard Is Beatenâ€šÃ„Ã¹ on Head By Convict at Rahway | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/air-travel-credit-lost-by-democrats.html | AIR TRAVEL CREDIT LOST BY DEMOCRATS | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/meskill-scores-bus-management-and-opposes-a-subsidy-by-state.html | Meskill Scores Bus Management And Opposes a Subsidy by State | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/matthews-tired-of-answering-that-question.html | Matthews Tired of Answering That Question | True | By Neil Amdur | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/jobs-for-exaddicts.html | Jobs for Exâ€šÃ„Ã²Addicts | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/foster-stops-finnegan-and-retains-title.html | Foster Stops Finnegan and Retains Title | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/shea-converted-into-jets-field-diamond-becomes-gridiron-as-players.html | SHEA CONVERTED INTO JET'S FIELD | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/coliseum-ice-set-for-nhl-tonight.html | COLISEUM ICE SET FOR N.H.L TONIGHT | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/l-i-oystermen-turn-to-aquafarming.html | L. I. Oystermen Turn to Aquafarming | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/marcos-outlines-policies-land-reform-is-stressed.html | Marcos Outlines Policies; Land Reform Is Stressed | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/kissinger-meets-with-hanoi-aides-talks-go-on-today-surprise.html | KISSINGER MEETS WITH HANOI AIDES; TALKS GO ON TODAY | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/tanner-gets-new-contract.html | Tanner Gets New Contract | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/house-votes-bill-on-gateway-area-but-kills-housing-rockefeller-plan.html | HOUSE VOTES BILL ON GATEWAY AREA BUT KILLS HOUSING | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/gang-figure-goes-on-witness-stand-voluntarily-opens-himself-to.html | GANG FIGURE GOES ON WITNESS STAND | True | By Lacey Fosburgh | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/israelis-say-arms-were-sent-abroad-for-antiarab-terror.html | Israelis Say Arms Were Sent Abroad for Antiâ€šÃ„Ã²Arab Terror | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/access-sought-in-moscow.html | Access Sought in Moscow | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/revenue-sharing-upsets-urban-renewal-officials.html | Revenue Sharing Upsets Urban Renewal Officials | True | By Edith Evans Asbury Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/aljones-bout-put-off.html | Aliâ€šÃ„Ã²Jones Bout Put Off | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/koosman-4hitter-halts-cards-31.html | KOOSMAN 4â€šÃ„Ã²HITTER HALTS CARDS, 3â€šÃ„Ã²1 | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mrs-sage-advances-in-great-neck-golf.html | MRS. SAGE ADVANCES IN GREAT NECK GOLF | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/pennco-sets-payout-on-preferred-stock.html | PENNCO SETS PAYOUT ON PREFERRED STOCK | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/white-sox-bow-to-royals-and-fall-4-games-back.html | White Sox Bow to Royals And Fall 4 Games Back | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/futures-prices-for-hogs-slump-most-contracts-fall-limit-with-off.html | FUTURES PRICES FOR HOGS SLUMP | True | By James J. Nagle | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/l-ynde-selden-former-official-of-american-express-80-dies.html | Lynde Selden, Former Official Of American Express, 80, Dies | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/handlin-named-by-harvard.html | Handlin Named by Harvard | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/laird-action-cited-in-lavelles-case.html | LAIRD ACTION CITED IN LAVELLE'S CASE | True | | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/marcos-medicine.html | Marcos' Medicine | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/bigger-role-for-the-hovercraft-in-worlds-navies-is-forecast.html | Bigger Role for the Hovercraft in World's Navies Is Forecast | True | By Drew Middleton Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/its-just-work-as-usual-for-pope-paul-vi-at-75.html | It's Just Work as Usual For Pope Paul VI at 75 | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/the-proceedings-in-the-un-today-sept-27-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/holiday-inn-near-kennedy-library-fought-holiday-inn-near-the.html | Holiday Inn Near Kennedy Library Fought | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/student-robbed-at-seton-hall-holdup-at-knifepoint-is-2d-on-campus.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/3-american-pows-freed-by-hanoi-leave-peking-for-moscow.html | 3 American P.O.W.;s Freed by Hanoi Leave Peking for Moscow | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/poorer-lands-militant-on-monetary-reforms-poor-inrl-lands-become.html | Poorer Lands Militant On Monetary Reforms | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mundine-stops-aguilar.html | Mundine Stops Aguilar | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/track-team-suspended.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/work-by-two-artists-to-be-seen-in-trenton.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/opinion-polls-vs-the-ballot-box-which-one-do-you-trust.html | Letters to the Editor | True | William Schechter | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/architecture-at-the-head-of-its-class.html | An Appraisal | True | By Ada Louise Huxtable Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/stocks-display-a-mixed-pattern-dow-index-ends-day-with-gain-of-083.html | STOCKS DISPLAY A MIXED PATTERN | True | By Alexander R. Hammer | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/shriver-ranks-veterans-care-ahead-of-amnesty-proposals.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/hurst-shoots-77-for-lead-in-new-jersey-senior-golf.html | Hurst Shoots 77 for Lead In New Jersey Senior Golf | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/state-departments-list-linked-to-political-mailing.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/englewood-principal-acts-to-end-violent-incidents-she-suspends-20.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/canadians-beat-soviet-six-43-and-even-series-henderson-scores-in.html | CANADIANS BEAT SOVIET SIX, 4â€¦Ã¢Â³, AND EVEN SERIES | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/gm-seeks-aid-of-fuel-industry-and-us-on-pollution.html | G.M. Seeks Aid of Fuel Industry and U.S. on Pollution | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/23-missing-off-south-korea.html | 23 Missing off South Korea | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/cambodia-blast-kills-2-but-us-aide-is-unhurt.html | Cambodia Blast Kills 2 But U.S. Aide Is Unhurt | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/house-panel-votes-aid-to-grain-farms.html | House Panel Votes Aid To Grain Farms | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/new-jersey.html | NEW JERSEY | True | By Neil Amdur | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/amex-stocks-retreat-in-price-as-trading-shows-an-advance.html | Amex Stocks Retreat in Price As Trading Shows an Advance | True | By Douglas W. Cray | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/humphrey-stumps-coast-for-old-rival-mcgovern.html | Humphrey Stumps Coast For Old Rival, McGovern | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/the-mcgovern-gap-is-closing-signs-point-to-shifts-toward-the-center.html | Campaign Letter | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/trooper-says-he-was-taught-to-scare-trooper-says-he-was-taught-how.html | Trooper Says He Was Taught to Scare | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/4-seasons-action-by-holders-gains.html | 4 SEASONS ACTION BY HOLDERS GAINS | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/4-suspect-is-seized-in-slaying-of-man-at-midtown-church.html | A Suspect Is Seized In Slaying of Man At Midtown Church | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/aclu-sues-press-club.html | A.C.L.U. Sues Press Club | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/inquiries-begun-by-common-cause-jersey-wing-aims-to-lift.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/conferees-split-on-ulster-rule-catholic-voice-in-future-government.html | CONFEREES SPLIT ON ULSTER RULE | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/joseph-gross-head-of-jersey-hospital.html | JOSEPH GROSS, HEAD OF JERSEY HOSPITAL | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/williams-pappas-excel.html | Williams, Pappas Excel | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/yanks-in-detroit-tonight-to-resume-bid-for-title.html | Yanks in Detroit Tonight To Resume Bid for Title | True | By Murray Chass | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/curtis-to-aid-ticket.html | Curtis to Aid Ticket | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/endthewar-amendment-killed-in-senate-45-to-42-endwar-plan-killed-in.html | Endâ€šÃ„Â¹theâ€šÃ„Â¹War Amendment Killed in Senate, 45 to 42 | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/rival-blames-nixon-for-delay.html | Rival Blames Nixon for Delay | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/51-awards-made-by-drama-desk-jason-miller-among-14-in-most.html | 51 AWARDS MADE BY DRAMA DESK | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/gromyko-in-un-assails-terrorism-cites-palestinians.html | Gromyko, in U.N., Assails Terrorism; Cites Palestinians | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/house-panel-votes-aid-to-grain-farms-house-unit-votes-to-cut-farm.html | House Panel Votes Aid to Grain Farms | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/revenue-sharing-a-major-event.html | Revenue Sharing: A Major Event | True | By Daniel P. Moynihan | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/humphrey-stumps-coast-for-old-rival-mcgovern-humphrey-stumps-coast.html | Humphrey Stumps Coast For Old Rival, McGovern | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/jewish-theater-of-rumania-thriving-after-ordeal.html | Jewish Theater of Rumania Thriving After Ordeal | True | By George Gent | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/fire-hits-newspaper-plant.html | Fire Hits Newspaper Plant | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/danes-sharpen-fight-over-market-entry.html | Danes Sharpen Fight Over Market Entry | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/billings-is-named-to-post-in-department-of-parks.html | Billings Is Named to Post In Department of Parks | True | By Peter Kihss | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/a-rink-for-raiders.html | New Jersey Sports | True | By Gerald Eskenazi | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/48-f111s-going-to-vietnam-area-swingwing-attack-craft-will-be-based.html | 48 Fâ€šÃ„Â¹111'S GOING TO VIETNAM AREA | True | By Richard Witkin | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/market-place-mobile-homes-who-is-right.html | Market Place: Mobile Homes: Who Is Right? | True | By Robert Metz | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/ground-fighting-at-a-6month-low-action-in-vietnam-dominated-by-air.html | GROUND FIGHTING AT A 6â€šÃ„Â¹MONTH LOW | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/4-veterans-freed-in-protest-plot-contempt-charges-dropped-over.html | 4 VETERANS FREED IN PROTEST PLOT | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/tickets-for-10-nets-games-go-on-sale.html | Sports News in Brief | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/burns-exaide-calls-seymour-political-hatchet-man-for-nixon.html | Burns, Exâ€šÃ„Â¹Aide, Calls Seymour Political Hatchet Man for Nixon | True | By Maurice Carroll | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/agnew-in-chicago-says-nixon-leads-us-to-a-lasting-peace.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/price-board-cuts-revenue-of-concern-by-35million.html | Price Board Cuts Revenue Of Concern by $3.5â€šÃ„Â¹Million | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/pentagon-position.html | Pentagon Position | True | | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/2-at-plaza-hotel-beaten-and-robbed-by-3-holdup-men.html | 2 at Plaza Hotel Beaten and Robbed By 3 Holdup Men | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/easy-access-set-on-car-insurance-24-companies-sign-accord-at-annual.html | EASY ACCESS SET ON CAR INSURANCE | True | By Robert J. Cole | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/ibm-and-macy-realign-top-posts.html | I.B.M. and Macy Realign Top Posts | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/bank-group-sets-a-record.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mundine-stops-aguilar-91350233.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/eastembloc-interest-growing-trade-prospects-lead-soviet-and-allies.html | Economic Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mother-whale-dies-in-aquarium-baby-is-weaker.html | Mother Whale Dies in Aquarium | True | By George Goodman Jr. | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/progress-seen-in-police-talks.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/new-jersey-utility-in-deal-on-offshore-nuclear-plant.html | New Jersey Utility in Deal On Offshore Nuclear Plant | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/fugitive-monkey-dies-after-flight-in-woods.html | Fugitive Monkey Dies After Flight in Woods | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/nixon-signs-bill-expanding-food-aid-for-school-needy.html | Nixon Signs Bill Expanding Food Aid for School Needy | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/treasury-bill-rates-rose-at-monthly-sale.html | Treasury Bill Rates Rose at Monthly Sale | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/hearing-judge-dembitz.html | Hearing Judge Dembitz | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/house-votes-bill-on-gateway-area-but-kills-housing.html | HOUSE VOTES BILL ON GATEWAY AREA BUT KILLS HOUSING | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/exwelfare-officer-pleads-guilty-to-diverting-checks.html | Exâ€‹â€‹Welfare Officer Pleads Guilty to Diverting Checks | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/nixon-found-vulnerable-in-domestic-issues-poll.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/times-appoints-a-medical-director.html | Times Appoints a Medical Director | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/fcc-ruling-is-upheld.html | F.C.C. Ruling Is Upheld | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/rising-complaints-shake-film-truce-with-blacks.html | Rising Complaints Shake Film Truce With Blacks | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/advertising-new-hop-at-c-w.html | Advertising New Hop at C. & W. | True | By Philip H. Dougherty | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/american-league-east-sets-onegame-playoff.html | American League East Sets Oneâ€‹â€‹Game Playoff | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/new-us-monetary-plan-asks-wider-fluctuation-in-world-exchange-rates.html | NEW U.S. MONETARY PLAN ASKS WIDER FLUCTUATION IN WORLD EXCHANGE RATES | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/jeers-fill-the-air-when-passes-dont.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/valerie-ziegenfuss-is-upset-at-phoenix.html | VALERIE ZIEGENFUSS IS UPSET AT PHOENIX | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/bridge-significance-of-spot-cards-should-not-be-overlooked.html | Bridge: Significance of Spot Cards Should Not Be Overlooked | True | By Alan Truscott | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/a-prayer-for-america.html | A Prayer for America | True | By William V. Shannon | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/poseidon-rocket-fired.html | Poseidon Rocket Fired | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/heath-proposes-voluntary-wageprice-restraints-and-calls.html | Heath Proposes Voluntary Wageâ€‹â€‹Price Restraints and Calls Unionâ€‹â€‹Industry Response Heartening | True | By Richard Eder Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/hearings-on-mrs-ryan-halted.html | Hearings on Mrs. Ryan Halted | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/traffic-engineers-say-they-oppose-right-turn-on-red.html | Traffic Engineers Say They Oppose Right Turn on Red | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/a-strong-defense-stressed-by-nixon.html | A STRONG DEFENSE STRESSED BY NIXON | True | By Frank Lynn | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/dispute-in-sweden.html | Dispute in Sweden | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/fashion-fete-ends-a-la-7th-ave.html | Fashion Fete Ends a la 7th Ave1 | True | By Ralph Blumenthal | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/between-body-and-spirit.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/record-farm-income-sighted-for-72.html | Business Briefs | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/centrists-in-france-plan-a-reform-drive.html | CENTRISTS IN FRANCE PLAN A REFORM DRIVE | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/city-baserent-program-is-criticized-at-hearing.html | City Baseâ€šÃ„Â¢Rent Program Is Criticized at Hearing | True | By Carter B. Horsley | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/personalities-littler-sets-up-golf-comeback.html | Personalities: Littler Sets Up Golf Comeback | True | Deane McGowen | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mountie-to-head-interpol.html | Mountie to Head Interpol | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/121-tee-off-today-at-stanwich-in-57th-metropolitan-title-golf.html | 121 Tee Off Today at Stanwich In 57th Metropolitan Title Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/damon-va-urn-ss-a-macnr-all.html | DAMON VAN UTT, 55, A MANAGEMENT AIDE | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/gromyko-in-un-assails-terrorism-cites-palestinians-gromyko-assails.html | Gromyko, in U.N., Assails Terrorism; Cites Palestinians | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/leave-the-oil-where-it-is.html | Letters to the Editor | True | Richard L. Burling | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mrs-mcgovern-stops-off-at-englewood-and-bayonne.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/a-recanvass-of-primary-set-for-today-in-brooklyn.html | A â€šÃ„Â¢Recanvassâ€šÃ„Â´ of Primary Set for Today in Brooklyn | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/tanaka-writes-a-poem-on-new-link-to-china.html | Tanaka Writes a Poem On New Link to China | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/saga-planning-acquisition.html | Saga Planning Acquisition | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/racing-study-unit-goes-to-the-post-first-hearings-are-slated-on.html | RACING STUDY UNIT GOES TO THE POST | True | By Steve Cady | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/cancer-survey-finds-big-gain-in-survival-rates-since-1940s.html | Cancer Survey Finds Big Gain In Survival Rates Since 1940's | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/igor-pantuhoff.html | IGOR PANTUHOFF | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/new-post-filled-in-boston.html | New Post Filled in Boston | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â² No Title | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/bea-orders-tristars-from-lockheed.html | Business Briefs | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â² No Title | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/text-of-shultz-talk-before-international-monetary-fund-and-world.html | Text of Shultz Talk Before International Monetary Fund and World Bank | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/indians-homers-sink-orioles-32.html | INDIANS' HOMERS SINK ORIOLES, 3â€šÃ„Â²2 | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/dodgers-down-padres.html | Dodgers Down Padres | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/grievances-of-palestinians.html | Letters to the Editor | True | Abdeen M. Jabara | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/saks-chairman-to-head-boy-scouts-campaign.html | Saks Chairman to Head Boy Scouts' Campaign | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mayor-names-queens-aide.html | Mayor Names Queens Aide | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/issues-in-nadjari-dispute-detailed-by-aide-of-hogan.html | Issues in Nadjari Dispute Detailed by Aide of Hogan | True | By David Burnham | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/wallace-leaves-birmingham.html | Wallace Leaves Birmingham | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/pilot-in-jet-crash-used-short-runway-to-conserve-fuel.html | Pilot in Jet Crash Used Short Runway To Conserve Fuel | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/red-sox-bow-hold-003-lead.html | Red Sox Bow; Hold 003 Lead | True | | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/norwegian-vote-termed-blow-to-european-unity.html | Norwegian Vote Termed Blow to European Unity | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mcgovern-and-stevenson.html | McGovern and Stevenson | True | By James Reston | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/cbs-to-return-music-rights-for-tv-to-composers.html | C.B.S. to Return Music Rights for TV to Composers | True | By Michael Knight | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/abortion-forces-prepare-for-foes-plan-to-combat-attempts-to-repeal.html | ABORTION FORCES PREPARE FOR FOES | True | By Laurie Johnston | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/wide-disparities-mark-sentences-here-wide-disparities-in-sentencing.html | Wide Disparities Mark Sentences Here | True | By Lesley Oelsner | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/u-s-asked-to-ease-standards-on-noise-and-approve-project.html | U. S. Asked to Ease Standards On Noise and Approve Project | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/veteran-pension-rise-gains.html | Veteran Pension Rise Gains | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/red-smith-if-alston-goes-can-wills-be-next-up.html | Sports of The Times | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/25th-year-of-israel-as-a-nation-is-celebrated-by-jews-in-city.html | 25th Year of Israel as a Nation Is Celebrated by Jews in City | True | By Irving Spiegel | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/front-page-1-no-title.html | Front Page 1 â€¦Ã„Â²â€¦Ã„Â° No Title | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/strip-mining-bill-dying-in-congress-measure-delayed-by-foes-is.html | STRIP MINING BILL DYING IN CONGRESS | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/trotting-world-toasts-avery-78-driver-given-a-retirement-party-at.html | TROTTING WORLD TOASTS AVERY, 78 | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/pachman-not-in-prison.html | Letters to the Editor | True | Burt Hochberg | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/city-wants-waste-dumped-in-ocean-despite-illegality-kretchmer-looks.html | CITY WANTS WASTE DUMPED IN OCEAN | True | By David Bird | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/indian-heads-earnings-and-sales-up-13-in-its-third-fiscal-quarter.html | Indian Head's Earnings and Sales Up 13% in Its Third Fiscal Quarter | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/3-in-jdl-plead-guilty-in-bombings.html | 3 in J.D.L. Plead Guilty in Bombings | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/senate-backs-tighter-rules-on-the-use-of-pesticides.html | Senate Backs Tighter Rules On the Use of Pesticides | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/more-arrests-reported.html | More Arrests Reported | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/23-hurt-in-belfast-blast.html | 23 Hurt in Belfast Blast | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/eugenspiro98dies-ja-portrait-painter.html | EUGENSPIRO,98,DIES; A PORTRAIT PAINTER | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/us-reserve-assets-advanced-in-august.html | U.S. RESERVE ASSETS ADVANCED IN AUGUST | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/nixon-addresses-a-young-audience-thousands-of-pupils-hear-him-at.html | NIXON ADDRESSES A YOUNG AUDIENCE | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mrs-onassis-drops-chef-no-19.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/accord-on-quakes-may-yield-a-bonus-ussoviet-project-tied-to.html | ACCORD ON QUAKES MAY YIELD A BONUS | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/front-page-2-no-title.html | Front Page 2 â€¦Ã„Â²â€¦Ã„Â° No Title | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/airconditioned-city-buses.html | Letters to the Editor | True | Richard G. Kehoe | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/senior-citizen-is-a-winner-before-his-first-wager.html | Senior Citizen Is a Winner Before His First Wager | True | By Michael Strauss | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/exchange-may-study-rules-on-offerings-of-new-issues.html | Exchange May Study Rule's On Offerings of New Issues | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/robert-o-thompson-i.html | ROBERT E. THOMPSON | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/the-young-murderers.html | Letters to the Editor | True | Allen Will Harris | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/former-pastor-sentenced.html | Former Pastor Sentenced | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/a-strong-defense-stressed-by-nixon-in-a-fundraising-address-here-he.html | A STRONG DEFENSE STRESSED BY NIXON | True | By Frank Lynn | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/bowater-corp-and-ralli-agree-to-merge.html | Merger News | True | By Clare M. Reckert | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/will-rogers-son-scores-campaign-ad.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/hormone-made-by-the-thymus-reported-found.html | Hormone Made by the Thymus Reported Found | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/anaconda-in-iranian-technical-accord.html | Business Briefs | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/judge-bars-eniwetok-tests.html | Judge Bars Eniwetok Tests | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/state-plans-to-shut-dobbs-ferry-clinic-over-its-abortions.html | State Plans to Shut Dobbs Ferry Clinic Over Its Abortions | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/tv-effecting-changes-in-childrens-programing-nbc-offers-salvaged.html | TV: Effecting Changes in Children's Programing | True | By John J. O'Connor | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/australia-curbing-foreign-controls-over-industries-australia-curbs.html | Australia Curbing Foreign Controls Over Industries | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/leather-clothes-gentle-and-stylish.html | SHOP TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/norways-problems-grow-premier-to-quit-next-week.html | Norway's Problems Grow; Premier to Quit Next Week | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/with-kindergarten-ahead-theyre-getting-ready.html | With Kindergarten Ahead, They're Getting Ready | True | By Lisa Hammel | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/fha-aides-said-to-take-bribes-us-indicts-five-employes-at-hempstead.html | F.H.A. AIDES SAID TO TAKE BRIBES | True | By Morris Kaplan | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mrs-ryan-to-seek-husbands-seat-chief-rival-for-democratic.html | MRS. RYAN TO SEEK HUSBAND'S SEAT | True | By Thomas P. Ronan | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/call-them-seniors.html | Letters to the Editor | True | John McCabe | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/currency-market-closed.html | Currency Market Closed | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/washington-for-the-record-sept-26-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/adm-l-c-ramsey-led-hawaii-staff-flier-who-radioed-news-of-pearl.html | ADM. L. C. RAMSEY, LED HAWAII STAFF | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/immigration-aides-raid-a-catskill-farm-at-dawn.html | Immigration Aides Raid A Catskill Farm at Dawn | True | By Edward C. Burks | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/boycott-closes-ps-75-as-dispute-continues.html | Boycott Closes P.S. 75 As Dispute Continues | True | By Leonard Buder | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/chalmers-is-named-head-of-chicagos-art-institute.html | Chalmers Is Named Head Of Chicago's Art Institute | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/article-1-no-title.html | Article 1 â€‹Â¸Â¨â€‹Â¸Â¨ No Title | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/harrisburg-7-nun-teaches-at-ramapo.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/garbage-crisis-feared-in-bronx-sanitation-chief-says-fill-cant-go.html | GARBAGE CRISIS FEARED IN BRONX | True | By Edward Ranzal | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/nixon-daughter-campaigns.html | Nixon Daughter Campaigns | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Curtis P. Nettels | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/attempt-to-weaken-bill-for-consumers-rejected-by-senate.html | Attempt to Weaken Bill for Consumers Rejected by Senate | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/investor-of-athletes-money-to-be-tried.html | Sports News in Brief | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/collector-of-banks-is-going-public-bank-collector-is-going-public.html | Collector of Banks Is Going Public | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/betting-legal-on-rich-scot-golf-event.html | Sports News in Brief | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/old-synagogues-in-jerusalem-opened.html | Old Synagogues in Jerusalem Opened | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/key-gains-hinted-as-choutanaka-talks-go-on.html | Key Gains Hinted as Chouâ€‹Â¸Â¨â€‹Â¨Tanaka Talks Go On | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/specialist-reports-legally-blind-aided-by-plastic-surgery.html | Specialist Reports Legally Blind Aided By Plastic Surgery | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/world-monetary-reform.html | World Monetary Reform | True | | 2000-03-10 | RE0000819699 | B00000783348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/potato-trading-ban-killed-by-house-rules-committee.html | Potato Trading Ban Killed By House Rules Committee | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/state-and-local-taxes-up.html | State and Local Taxes up | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/belfast-man-shot-dead.html | Belfast Man Shot Dead | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/norwegian-vote-termed-blow-to-european-unity-norwegian-vote-called.html | Norwegian Vote Termed Blow to European Unity | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/nader-welcomes-pension-setback-sees-a-better-bill.html | Nader Welcomes Pension Setback; Sees a Better Bill | True | By Michael C. Jensen | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/colosseum-in-danger-is-completely-closed.html | Colosseum, in Danger, Is Completely Closed | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/16-seized-here-as-members-of-major-heroin-ring.html | 16 Seized Here as Members of Major Heroin Ring | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/country-music-quartet-allan-block-and-his-friends-keep-moving-with.html | Country Music: Quartet | True | By John S. Wilson | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/9-heads-of-building-unions-back-nixon-for-reelection.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/mgovern-offers-a-monetary-plan-proposals-aimed-at-halting-sudden.html | M'GOVERN OFFERS A MONETARY PLAN | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/121-golfers-set-in-metropolitan-event-at-stanwich-to-start-today.html | NEW JERSEY | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/charles-correll-82-andy-of-radio-dies-charles-correll-voice-of-andy.html | Charles Correll, 82, Andy of Radio, Dies | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/coping-with-terror.html | Coping With Terror | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/cary-to-be-new-chief-at-ibm-cary-to-succeed-learson-as-ibm-chief.html | Cary to Be New Chief at I.B.M. | True | By Gene Smith | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/new-jersey-91350229.html | NEW JERSEY | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/roles-assigned-for-night-music-musical-based-on-swedish-movie-is.html | ROLES ASSIGNED FOR â€˜Â‚Â°NIGHT MUSICâ€™Â‚Â' | True | By Louis Calta | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/fishoil-exports-halted-by-peru-fish-meal-is-also-affected-by-oct-1.html | FISHâ€šÂ‚Â°OIL EXPORTS HALTED BY PERU | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/a-73-ford-engine-is-unable-to-meet-pollution-standard.html | A '73 Ford Engine Is Unable to Meet Pollution Standard | True | | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-27 | 1972-09-27 | https://www.nytimes.com/1972/09/27/archives/yunich-to-retire-at-55-from-r-h-macy-yunich-to-retire-from-macy.html | Yunich to Retire at 55 From R. H. Macy | True | By Isadore Barmash | 2000-03-10 | RE0000819699 | B00000783348 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/cabaret-lisa-kirk-stages-a-comeback-style-belies-injuries-of.html | Cabaret: Lisa Kirk Stages a Comeback | True | By John S. Wilson | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mrs-mgovern-visits-2-states-and-meets-the-young-and-old.html | THE 1972 CAMPAIGN | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/deep-throat-disputed-sex-film-opens-near-princeton-no-legal-step.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/9-here-accused-of-relief-fraud-failure-to-disclose-assets-charged.html | 9 HERE ACCUSED OF RELIEF FRAUD | True | By Morris Kaplan | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/hortense-calisher-talks-about-writing-and-herself.html | Hortense Calisher Talks About Writing and Herself | True | By Israel Shenker | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/in-the-elevator-up-a-prayer.html | Books of The Times | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/no-nobel-peace-prize-will-be-given-this-year.html | No Nobel Peace Prize Will Be Given This Year | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mrs-ryan-enters-race-in-the-20th-regards-herself-as-the-best-fitted.html | MRS, RYAN ENTERS RACE IN THE 20TH | True | By Thomas P. Ronan | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/personal-finance-loan-rates-on-cars.html | Personal Finance: Loan Rates on Cars | True | By Robert J. Cole | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/furnishings-that-span-4-centuries.html | SHOP TALK | True | By Rita Reif | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/tokyo-official-says-japan-will-cut-ties-with-taiwan.html | Tokyo Official Says Japan Will Cut Ties With Taiwan | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/robert-dolai-64-colviposer-is-dead-wrote-music-in-27-stage-shows.html | ROBERT DOLAN, 64, COMPOSER, IS DEAD | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/judge-orders-state-to-release-52million-boston-school-aid.html | Judge Orders State to Release $52â€šÃ„Â¹Million Boston School Aid | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/drive-is-catching-many-fugitives-new-procedures-here-find-86-of.html | DRIVE IS CATCHING MANY FUGITIVES | True | By Peter Kihss | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/balloon-builder-teaches-course-says-construction-can-be-done-in.html | BALLOON BUILDER TEACHES COURSE | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/drive-is-catching-many-fugitives.html | DRIVE IS CATCHING MANY FUGITIVES | True | By Peter Kihss | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/thieu-and-bunker-hold-early.morning-meeting.html | Thieu and Bunker Hold Earlyâ€šÃ„Â°Morning Meeting | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/city-studies-proposal-to-grade-meat-and-fowl-for-consumers.html | City Studiesâ€šÃ„Â°Proposal to Grade Meat and Fowl for Consumers | True | By George Goodman Jr. | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/wallace-back-home.html | Wallace Back Home | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/beacon-teachers-ratify-contract-school-will-open-today-for-2300.html | BEACON TEACHERS RATIFY CONTRACT | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/new-school-protest-on-lower-east-side-keeps-most-pupils-away.html | New School Protest on Lower East Side Keeps Most Pupils Away | True | By Leonard Buder | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/canada-bans-firecrackers.html | Canada Bans Firecrackers | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/belling-the-us-cat-american-dominance-is-key-to-struggle-in-imf-as.html | Economic Analysis | True | By Leonard Silk Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/paris-blaze-destroys-le-drug-store.html | Paris Blaze Destroys Le Drug Store | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/canonero-ii-withdrawn-from-woodward.html | Canonero II Withdrawn From Woodward | True | By Michael Strauss | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/genes-are-linked-to-cancer-study-scientist-describes-efforts-to.html | GENES ARE LINKED TO CANCER STUDY | True | By Jane E. Brody Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/coast-parley-is-told-that-organ-transplants-are-successful-and-will.html | Coast Parley Is Told That Organ Transplants Are Successful and Will Go On | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/joseph-vieland.html | JOSEPH VIELAND | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/olin-in-real-estate-deal.html | Olin in Real Estate Deal | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/norway-cabinet-quit-oct-6.html | Norway Cabinet Quit Oct. 6 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/many-look-on-as-3-youths-here-mug-and-rob-prominent-lawyer-many.html | Many Look On as 3 Youths Here Mug and Rob Prominent Lawyer | True | By Martin Arnold | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/bowater-plans-london-unit.html | Bowater Plans London Unit | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/longest-strike-at-gm-is-ended-at-plant-in-ohio-after-174-days.html | Longest Strike at G.M. Is Ended At Plant in Ohio After 174 Days | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/holiday-on-ice-opens-its-28th-season-at-the-garden-comics-and.html | â€šÃ„Â¢Holiday on Iceâ€šÃ„Â´ Opens Its 28th Season at the Garden | True | By Louis Calta | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/occidental-seeks-soviet-gas-venture.html | OCCIDENTAL SEEKS SOVIET GAS VENTURE | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/lavelle-inquiry-widened-to-navy-two-excarrier-pilots-called-by.html | LAVELLE INQUIRY WIDENED TO NAVY | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/cold-front-due-today-ending-humid-weather.html | Cold Front Due Today, Ending Humid Weather | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/american-party-candidates-ruled-off-ballot-in-illinois.html | American Party Candidates Ruled Off Ballot in Illinois | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/johnm-flagler-of-look-dies-at-o-defunct-magazines-humor-editor.html | JOHN M. FLAGLER OF LOOK DIES AT 50 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/gop-airs-shriver-on-dialapolitician.html | G. O. P. AIRS SHRIVER ON DIALâ€šÃ„Â¢Aâ€šÃ„Â¢POLITICIAN | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/kissingers-talks-spur-peace-rumor-presidents-aide-flies-home-white.html | KISSINGER'S TALKS SPUR PEACE RUMOR | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/taiwan-avoids-role-seen-protecting-status-in-fund-taiwan-avoiding.html | Taiwan Avoids Role â€šÃ„Â®Seen Protecting Status in Fund | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mosaic-workers-agree-on-210-hourly-increase.html | Mosaic Workers Agree On $2.10 Hourly Increase | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/market-place-executive-shuns-forecast-on-net.html | Market Place: Executive Shuns Forecast on Net | True | By Robert Metz | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/police-seize-father-of-boy-allegedly-traded-for-auto.html | Police Seize Father of Boy Allegedly Traded for Auto | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/instructor-at-police-academy-denies-that-cadets-were-taught-to-use.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/telephone-rate-rise-denied.html | Telephone Rate Rise Denied | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/norway-says-no.html | Norway Says â€ŞNoâ€š | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/hobsons-choice.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/smithsonian-portrays-history-of-fight-for-ballot-pictures-and-sound.html | Smithsonian Portrays History of Fight for Ballot | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/australia-sets-wheat-sale-to-peking.html | Business Briefs | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/rev-earl-douglass-author-dead-at-84.html | REV. EARL DOUGLASS, AUTHOR, DEAD AT 84 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/tworun-rally-in-ninth-defeats-lyle-of-yankees.html | Twoâ€ŞRun Rally in Ninth Defeats Lyle of Yankees | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/westchester-police-use-phone-hookup-to-find-2-suspects.html | Westchester Police Use Phone Hookup To Find 2 Suspects | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/registration-ends-today-for-elections-in-state.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/fha-reshuffles-indicted-li-staff-director-and-aides-ousted-from.html | F.H.A. RESHUFFLES INDICTED L.I. STAFF | True | By Edith Evans Asbury | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/marcos-lengthens-list-of-those-to-be-arrested.html | Marcos Lengthens List Of Those to Be Arrested | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/does-it-really-matter-which-stove-you-buy.html | Does It Really Matter Which Stove You Buy? | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/red-sox-beat-brewers-tigers-top-yanks-65-smith-aparicio-pace-attack.html | Red Sox Beat Brewers; Tigers Top Yanks, 6â€ŞÃ…â€š5 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/nissanaudi-accord-on-engine-is-revised.html | NISSANâ€ŞÃ…â€šAUDI ACCORD ON ENGINE IS REVISED | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/operation-push-opens-a-black-expo-in-chicago.html | Operation PUSH Opens a Black Expo in Chicago | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/film-festival-hopes-to-survive-success.html | Film Festival Hopes To Survive Success | True | By McCandl1sh Phillips | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/starting-at-right-tackle-ms-jones.html | â€ŞÃ…â€šStarting at Right Tackle: Ms. Jonesâ€ŞÃ…â€š | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mcgovern-gain-forecast.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/film-on-mcgoverns-life-to-open-his-tv-series-cbs-will-broadcast.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/200-labor-chiefs-in-city-form-nixon-committee.html | THE 1972 CAMPAIGN | True | By Damon Stetson | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/front-page-1-no-title-japan-prepared-to-cut-taiwan-tie.html | Front Page 1 â€ŞÃ…â€šâ€ŞÃ…â€š No Title | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/marcos-broadens-scope-of-arrests-sends-new-list-of-people-to.html | MARCOS BROADENS SCOPE OF ARRESTS | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/city-planning-drive-to-get-street-holes-repaired-properly.html | City Planning Drive To Get Street Holes Repaired Properly | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/kahane-unit-to-run-for-office-in-israel.html | KAHANE UNIT TO RUN FOR OFFICE IN ISRAEL | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/new-jersey.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/a-leftover-72-may-be-a-buy.html | A Leftover '72 May Be a Buy | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/burton-e-vaughan-exdirector-of-b-bd-o-agency-dies-at-70.html | Burton E. Vaughan, Exâ€ŞÃ…â€šDirector Of B B. D. 0. Agency, Dies at 70 | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/sinking-grass-roots-in-daleys-turf.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/chicago-police-stage-a-ticket-job-action.html | Chicago Police Stage A Ticket Job Action | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/3-p-o-ws-land-in-soviet-reject-us-aid-pows-in-soviet-reject-us.html | 3 P.O. W.'s Land in Soviet, Reject U.S. Aid | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/6-die-in-texas-truck-crash.html | 6 Die in Texas Truck Crash | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/bomb-scare-delays-ind-train-in-queens.html | BOMB SCARE DELAYS IND TRAIN IN QUEENS | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/2-sentenced-in-smuggling.html | 2 Sentenced in Smuggling | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/in-unusual-move-judge-admits-the-findings-of-a-bloodhound.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/maine-foliage-change.html | Maine Foliage Change | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/3-pows-land-in-soviet-reject-us-aid-pows-in-soviet-reject-us-offer.html | 3 P.O.W.'s Land in Soviet, Reject U.S. Aid | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mrs-kane-with-78-leads-seniors-golf.html | MRS. KANE, WITH 78, LEADS SENIORS GOLF | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/chess-interzonals-are-under-way-to-pick-world-challenger.html | Chess: Interzonals Are Under Way To Pick World Challenger | True | By Samuel Reshevsky | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/judicial-nominees-supported.html | Judicial Nominees Supported | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/another-gloomy-day-for-canonero-ii.html | Sports of The Times | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/study-of-marijuana-draws-crowd-of-hopeful-subjects.html | Study of Marijuana Draws Crowd of Hopeful Subjects | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/martin-matheson-of-john-wiley-77.html | MARTIN MATHESON OF JOHN WILEY, 77 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/canadian-payments-deficit-widens.html | Business Briefs | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/aid-funds-approved-by-a-senate-panel.html | AID FUNDS APPROVED BY A SENATE PANEL | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/kennedy-assures-doctors-on-plan-says-bill-will-not-mean-socialized.html | KENNEDY ASSURES DOCTORS ON PLAN | True | By Nancy Hicks | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/lindsay-aides-assailed-by-councilmen-over-appointments-to-civil.html | Lindsay Aides Assailed by Councilmen Over Appointments to Civil Service Jobs | True | By Murray Schumach | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/knudson-j-c-snead-in-japan-golf.html | Sports News in Brief | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/major-works-bill-passed-by-senate.html | MAJOR WORKS BILL PASSED BY SENATE | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/samuels-defends-hiring-of-key-campaign-aides.html | Samuels Defends Hiring of Key Campaign Aides | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/shriver-advocates-a-new-department-of-justice.html | Shriver Advocates a New Department of Justice | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/district-attorney-acquitted-of-taxevasion-charges.html | District Attorney Acquitted Of Taxâ€šÃ„Ã´Evasion Charges | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/iraq-to-note-jewish-holidays.html | Iraq to Note Jewish Holidays | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/giscard-destaing-backs-schweitzer-in-imf-talk-france-proposes.html | Giscard d'Estaing Backs Schweitzer in I.M.F. Talk | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/rank-planning-to-acquire-butlins-ltd.html | Merger News | True | By Clare M. Reckert | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/quarantine-station-moves-inland-a-sign-of-progress.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/court-backs-law-on-holding-tanks-boat-owners-lose-appeal-to-void.html | COURT BACKS LAW ON HOLDING TANKS | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/murphy-warns-top-aides-fight-on-corruption-lags-murphy-tells-top.html | Murphy Warns Top Aides Fight on Corruption Lags | True | By David Burnham | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/africans-at-un-criticize-britain-say-she-should-bring-blacks-bigger.html | AFRICANS AT U.N. CRITICIZE BRITAIN | True | By C. Gerald Fraser Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/big-bands-nostalgia-of-30s-40s-permeates-shubert.html | Big Bands | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/never-tried-pot-spock-says.html | Never Tried Pot, Spock Says | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mrs-court-gains-in-phoenix-tennis.html | MRS. COURT GAINS IN PHOENIX TENNIS | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/silver-futures-show-a-big-gain-prices-climb-by-35-to-38-cents-an.html | SILVER FUTURES SHOW A BIG GAIN | True | By James J. Nagle | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/wood-field-and-stream-oneshot-hunters-zero-in.html | Wood, Field and Stream: Oneâ€š Ã‚ Â°Shot Hunters Zero In | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/55million-asked-in-a-contract-suit.html | $5.5â€š Ã‚ Â°MILLION ASKED IN A CONTRACT SUIT | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/dial-me-71212-to-get-state-lottery-number.html | Dial ME 7â€š Ã‚ Â·1212 to Get State Lottery Number | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/butler-capital-abandons-brokerage-business-role-butler-capital-ends.html | Butler Capital Abandons Brokerageâ€š Ã‚ Â°Business Role | True | By Terry Robards | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/the-former-commander-of-all-us-forces-in-the-pacific-just-retired.html | The former commander of all U.S. forces in the Pacific, just retired, sees Vietnamization as a success and holds it â€š Ã‚ Â°absolutely essentialâ€š Ã‚ Â¹ to remain a power in the Pacific | True | By John S. McCain Jr. | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/levitt-bids-us-pay-taxes-penn-central-owes-the-city.html | Levitt Bids U.S. Pay Taxes Penn Central Owes the City | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/saigons-big-bureaucracy-is-criticized-by-premier.html | Saigon's Big Bureaucracy Is Criticized by Premier | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/fuld-suggests-sentencing-by-an-agency-not-judges-decries.html | Fuld Suggests Sentencing By an Agency, Not Judges | True | By Lesley Oelsner | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/many-look-on-as-3-youths-here-mug-and-rob-prominent-lawyer.html | Many Look On as 3 Youths Here Mug and Rob Prominent Lawyer | True | By Martin Arnold | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/violent-crime-in-the-streets.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/musicians-at-radio-city-to-continue-wage-talks.html | Musicians at Radio City To Continue Wage Talks | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/antidrug-success-noted.html | Antidrug Success Noted | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/1-06billion-housing-bill-killed-by-house-rules-unit.html | $1 0.6â€š Ã‚ Â°Billion Housing Bill Killed by House Rules Unit | True | By John Berbers Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/pollution-fines-at-record-level-state-collected-465550-in-first.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/how-free-the-prisoners.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mrs-florence-t-taylor-81-of-child-labor-committee.html | Mrs. Florence T. Taylor, 81, Of Child Labor Committee | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/dr-edwin-c-braynard.html | DR. EDWIN C. BRAYNARD | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/stocks-on-amex-show-good-gain.html | STOCKS ON AMEX SHOW GOOD GAIN | True | By William D. Smith | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/spying-laid-to-pentagon.html | Spying Laid to Pentagon | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/uaw-aide-urges-an-extra-vacation.html | U.A.W. AIDE URGES AN EXTRA VACATIC | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/soccer-player-sold-for-490000.html | Sports News in Brief | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/aaron-hits-no-672-bench-continues-spree.html | Aaron Hits No. 672; Bench Continues Spree | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/metals-industry-shows-ups-and-downs.html | Business Briefs | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/idget-who-did-tours-as-buster-brown-dies.html | Midget Who Did Tours As Buster Brown Dies | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/whats-in-a-name-a-suit-for-100000-in-damages.html | What's in a Name? A Suit For $100,000 in Damages | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/eximbank-grants-a-loan-to-el-al-for-an-airplane.html | Eximbank Grants a Loan To El Al for an Airplane | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/rangers-defeat-islanders-by-64-in-an-exhibition.html | RANGERS DEFEAT ISLANDERS BY 6â€¦Â°4 IN AN EXHIBITION | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/hammer-widens-golf-lead.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/hockey-draws-record-crowd.html | Hockey Draws Record Crowd | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/us-monetary-ideas-prompt-heavy-dollar-selling-in-tokyo.html | U.S. Monetary Ideas Prompt Heavy Dollar Selling in Tokyo | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/disaster-area-proclaimed.html | Disaster Area Proclaimed | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/panel-in-rochester-scores-both-sides-in-antiwar-protest.html | Panel in Rochester Scores Both Sides In Antiwar Protest | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/metropolitan-briefs-82230007.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/screen-peerces-version-of-a-separate-peacestory-of-friendships-at.html | Screen: Peerce's Version of 'A Separate Peace':Story of Friendships at School at Cinema II Exeter Locale Adds to Emphasis on Details | True | By Vincent Canby | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/santorini-cards-defeats-mets-40.html | SANTORINI, CARDS, DEFEATS METS, 4â€¦Â°0 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/coaches-defend-defense-of-jets-they-say-its-better-than-it-looks-on.html | COACHES DEFEND DEFENSE OF JETS | True | By Al Harvin | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/dow-raises-chemical-price.html | Price Changes | True | By Gerd Wilcke | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/cab-eases-rule-so-almost-anyone-can-fly-by-charter.html | C.A.B. Eases Rule So Almost Anyone Can Fly by Charter | True | By Robert Lindsey | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/quiet-please.html | Quiet, Please | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/bombing-congo-hospitals.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/youth-residency-perils-college-funds.html | Youth Residency Perils College Funds | True | By Iver Peterson | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/briton-posts-64-takes-golf-lead-huggett-breaks-record-on-course-at.html | BRITON POSTS 64, TAKES GOLF LEAD | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/law-curbing-guns-is-called-unlikely.html | LAW CURBING GUNS IS CALLED UNLIKELY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mortgage-loans-climb-17-per-cent-to-set-record.html | Mortgage Loans Climb 17 Per Cent to Set Record | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/board-supported-at-great-western.html | BOARD SUPPORTED AT GREAT WESTERN | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/like-camel-in-needles-eye.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/israeli-military-aide-says-that-lebanon-is-not-ready-to-stop.html | Israeli Military Aide Says That Lebanon Is â€¦Â¡Â¹Not Readyâ€¦Â¡Â¹ to Stop Guerrilla' Operation in South | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/india-is-given-158million-in-two-credits-from-ida.html | India Is Given $158â€¦Â¡Â¹Million In Two Credits From I.D.A. | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/filmways-elects-president.html | Filmways Elects President | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/more-bombings-in-ulster.html | More Bombings in Ulster | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/senate-would-let-pensioners-earn-3000-each-year-votes-to-permit-a.html | SENATE WOULD LET PENSIONERS EARN $3,000 EACH YEAR | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/senate-would-let-pensioners-earn-3000-each-year.html | SENATE WOULD LET PENSIONERS EARN $3,000 EACH YEAR | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/city-addictionaid-chief-quits-decries-reliance-on-methadone-city.html | City Addictionâ€¦Â¡Â¹Aid Chief Quits; Decries Reliance on Methadone | True | By James M. Markham | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/police-identify-man-slain-in-gang-style-in-queens.html | Police Identify Man Slain in Gang Style in Queens | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/the-proceedings-in-the-un-today-sept-28-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/many-witnesses-ask-legal-gaming-jersey-citys-police-director-and.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/106billion-housing-bill-killed-by-house-rules-unit-106billion.html | $10.6â€‹Ã‚Â°Billion Housing Bill Killed by House Rules Unit | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/sydney-l-solomon.html | SYDNEY L. SOLOMON | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/dr-russell-beatty-a-college-founder.html | DR. RUSSELL BEATTY, A COLLEGE FOUNDER | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/an-expanded-mens-store-opened-by-bloomingdales.html | An Expanded Men's Store Opened by Bloomingdale's | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/wont-interfere-us-says.html | Won't Interfere, U.S. Says | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/letelliers-70-leads-metropolitan-by-a-shot.html | Letellier's 70 Leads Metropolitan by a Shot | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/majors-family-explains.html | Major's Family Explains | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/norway-vote-points-up-markets-failure-to-sell-itself.html | News Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/brazil-denies-military-drive-against-guerrillas-in-jungle.html | Brazil Denies Military Drive Against Guerrillas in Jungle | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/fines-and-jail-in-dc-strike.html | Fines and Jail in D.C. Strike | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/volcker-explains-financing-bank.html | Business Briefs | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/li-murder-trial-ends-in-acquittal.html | L.I. MURDER TRIAL ENDS IN ACQUITTAL | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/philadelphia-strike-by-teachers-ends-classes-to-resume.html | Philadelphia Strike By Teachers Ends; Classes to Resume | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/kissingers-talks-spur-peace-rumor.html | KISSINGER'S TALKS SPUR PEACE RUMOR | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/city-unveils-police-cars-in-disguise.html | City Unveils Police Cars In Disguise | True | By Francis X. Clines | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/fuld-suggests-sentencing-by-an-agency-not-judges.html | Fuld Suggests Sentencing By an Agency, Not Judges | True | By Lesley Oelsner | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/us-now-requires-visas-for-transit-by-most-visitors-order-in-effect.html | U.S. NOW REQUIRES VISAS FOR TRANSIT BY MOST VISITORS | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/new-jersey-82230003.html | NEW JERSEY | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/the-times-names-3-new-vice-presidents.html | The Times Names 3 New Vice Presidents | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/us-puts-72-soviet-grain-crop-at-about-75-of-harvest-in-71.html | U.S. Puts 72 Soviet Grain Crop At About 75% of Harvest in '71 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/islander-coach-foresees-a-long-season.html | Islander Coach Foresees a Long Season | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/sales-rise-137-at-chain-stores.html | SALES RISE 13.7% AT CHAIN STORES | True | By Herbert Koshetz | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/general-to-retire-jan-31.html | General to Retire Jan. 31 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/university-of-the-state-in-a-first-awards-associate-degrees-to-77.html | University of the State, in a â€‹Ã‚Â°First,â€‹Ã‚Â° Awards Associate Degrees to 77 Who Did Not Have to Attend Any Classes | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/olympic-bill-introduced-in-senate.html | Sports News in Brief | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/cab-eases-rule-so-almost-anyone-can-fly-by-charter-cab-eases-rule.html | C.A.B. Eases Rule So Almost Anyone Can Fly by Charter | True | By Robert Lindsey | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/irans-empress-in-hong-kong.html | Iran's Empress in Hong Kong | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/front-page-2-no-title.html | Front Page 2 â€‹Ã‚Â°â€‹Ã‚Â° No Title | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/a-multiple-wishbone.html | New Jersey Sports | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/opposition-party-in-south-korea-split.html | Opposition Party in South Korea Split | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/objectivity-urged-for-abortion-foes.html | OBJECTIVITY URGED FOR ABORTION FOES | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/b52s-attack-in-cambodia.html | B‎â€‹Ã„Â²52's Attack in Cambodia | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/lag-in-job-safety-is-charged-to-us-union-aide-says-data-are-not.html | LAG IN JOB SAFETY IS CHARGED TO U.S. | True | By Felix Belair Jr. Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/continued-economic-growth-is-predicted-for-1973.html | Continued Economic Growth Is Predicted for 1973 | True | By Douglas W. Cray | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/economic-gauge-rose-for-august-index-of-leading-indicators-shows-22.html | ECONOMIC GAUGE ROSE FOR AUGUST | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/city-addictionservices-chief-quits-unhappy-about-reliance-on.html | NEW JERSEY | True | By James M. Markham | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/perjury-is-charged-in-us-building-case.html | PERJURY IS CHARGED IN U.S. BUILDING CASE | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/nixon-views-rival-as-lefts-captive-first-major-antiwar-protest-of.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/personalities-blass-indifferent.html | Personalities: Blass Indifferent | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/heavy-air-attacks-continue-against-north-vietnam.html | Heavy Air Attacks Continue Against North Vietnam | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/white-so-it-bow-42.html | White So It Bow, 4‎â€‹Ã„Â‹2 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/text-of-fulds-statement.html | Text of Fuld's Statement | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/4-teachers-face-jail.html | 4 Teachers Face Jail | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/talks-on-ulster-ended-in-england-provincial-leaders-at-odds-on.html | TALKS ON ULSTER ENDED IN ENGLAND | True | By Bernard Weintraub Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/sheepdog-expert-says-coat-bears-champions-mark.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/perry-blanks-orioles-30.html | Perry Blanks Orioles, 3‎â€‹Ã„Â²0 | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/daniel-e-gardner.html | DANIEL E. GARDNER | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/pentagon-denies-charges.html | Pentagon Denies Charges | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/confidential-data-on-hospitals-in-jersey-to-be-released-today.html | Confidential Data on Hospitals In Jersey to Be Released Today | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/man-shot-on-li-350000-found-money-was-in-a-suitcase-in-east.html | MAN SHOT ON L. I.; $350,000 FOUND | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/labor-lauds-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/us-steel-officer-outlines-program-to-aid-us-trade.html | U.S. Steel Officer Outlines Program To Aid U.S. Trade | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/merola-is-designated-to-seek-post-as-bronx-district-attorney.html | Merola Is Designated to Seek Post as Bronx District Attorney | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/hartford-passes-bus-lines-subsidy-but-strike-threat-remains-because.html | HARTFORD PASSES BUS LINES' SUBSIDY | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/alleged-slayings-near-mylai-in-67-under-study-by-the-army.html | Alleged Slayings Near Mylai In '67 Under Study by the Army | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/california-lawyers-back-nofault-plan.html | CALIFORNIA LAWYERS BACK NO‎â€‹Ã„Â²FAULT PLAN | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/us-is-dropping-action-on-seale-will-ask-court-to-dismiss-chicago.html | U.S. IS DROPPING ACTION ON SEALE | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mrs-sage-reaches-li-golf-semifinals.html | MRS. SAGE REACHES L.I. GOLF SEMIFINALS | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/candidate-in-the-20th-priscilla-marbury-ryan.html | Woman in the News | True | By William E. Farrell | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/the-next-four-years.html | The Next Four Years | True | | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/board-of-beatrice-foods-votes-2for1-stock-split.html | Board of Beatrice Foods Votes 2â€šÃ„Â*forâ€šÃ„Â*1 Stock Split | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/mccracken-is-doubtful-on-nixons-notaxrise-pledge.html | THE 1972 CAMPAIGN | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/building-workers-walk-out-in-italy-strike-in-chemical-industry-is.html | BUILDING WORKERS WALK OUT IN ITALY | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/male-chauvinist-textbook.html | Male Chauvinist Textbook | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/advertising-cosmo-goes-abroad.html | Advertising Cosmo Goes Abroad | True | By Philip H. Dougherty | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/general-tires-net-up.html | General Tire's Net Up | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/slow-pace-is-urged-on-a-newsman-law.html | SLOW PACE IS URGED ON A NEWSMAN LAW | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/gains-noted-on-auto-warranties-some-progress-is-seen-on-newcar.html | Gains Noted on Auto Warranties | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/repaying-lendlease.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/recklesshomicide-term.html | Recklessâ€šÃ„Â*Homicide Term | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/americanmade-mailabombs.html | Letters to the Editor | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/gi-pension-rise-gains.html | G.I. Pension Rise Gains | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/anaconda-co-sues-on-cleanair-ruling.html | ANACONDA CO. SUES ON CLEANâ€šÃ„Â*AIR RULING | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/britain-asks-un-assembly-seek-to-delay-expulsion-of-asians-by.html | Britain Asks U.N. Assembly Seek to Delay Expulsion of Asians by Uganda | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/rise-in-prices-biggest-in-months-for-most-longterm-issues-credit.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/postal-nominee-backed.html | Postal Nominee Backed | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/us-now-requires-visas-for-transit-by-most-visitors.html | U.S. NOW REQUIRES VISAS FOR TRANSIT BY MOST VISITORS | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/elements-help-out-as-sailboat-show-opens-at-newport.html | Elements Help Out As Sailboat Show Opens at Newport | True | By Parton Mese Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/unions-reject-heaths-proposal-for-voluntary-wageprice-curb.html | Unions Reject Heath's Proposal For Voluntary Wageâ€šÃ„Â*Price Curb | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/rabin-may-leave-us.html | Notes on People | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/suspect-surrenders-in-slaying-of-columbia-law-professor.html | Suspect Surrenders in Slaying Of Columbia Law Professor | True | By Steven R. Weisman | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/reports-of-progress-at-paris-peace-talks-spark-advance.html | Reports of Progress at Paris Peace Talks Spark Advance | True | By Alexander R. Hammer | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/3way-plan-announced-to-build-new-housing.html | 3â€šÃ„Â*Way Plan Announced To Build New Housing | True | By Max H. Seigel | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/bridge-goren-the-master-bidder-could-also-play-brilliantly.html | Bridge: Goren, the Master Bidder, Could Also Play Brilliantly | True | By Alan Truscott | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/trial-of-gen-cantwell-set-to-begin-on-oct-10.html | NEW JERSEY | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/2-world-pace-marks-eclipsed-at-red-mile.html | 2 World Pace Marks Eclipsed at Red Mile | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/brazil-opens-a-section-of-transamazon-road.html | Brazil Opens a Section Of Transâ€šÃ„Â*Amazon Road | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/spaniard-retains-crown-challenger-gives-up-in-6th.html | Spaniard Retains Crown; Challenger Gives Up in 6th | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/reducing-devices-called-ineffective.html | Reducing Devices Called Ineffective | True | By Judy Klemesrud | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/us-reconsiders-grant-for-a-community-center.html | NEW JERSEY | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/nato-to-check-soviet-position-on-forcereduction-discussions.html | NATO to Check Soviet Position On ForceâÄ ,Ä"Reduction Discussions | True | By Drew Middleton Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/black-panthers-in-algiers-name-deserter-as-chief.html | Black Panthers in Algiers Name Deserter as Chief | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/laird-discusses-released-pows-refuses-to-rule-out-charges-against.html | LAID DISCUSSES RELEASED P.O.W.'S | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/how-to-decide-when-to-trade-the-car.html | How to Decide When to Trade the Car | True | By Grace Lichtenstein | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/murphy-warns-top-aides-fight-on-corruption-lags.html | Murphy Warns Top Aides Fight on Corruption Lags | True | By David Burnham | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/uganda-reports-tanzanians-are-moving-toward-border.html | Uganda Reports Tanzanians Are Moving Toward Border | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/7-food-concerns-found-in-violation-of-the-health-code.html | 7 Food Concerns Found in Violation Of the Health Code | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/bank-loot-boobytrapped.html | Bank Loot BoobyâÄ ,Ä"Trapped | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/agnew-and-butz-stump-in-illinois-defend-nixon-farm-policies-at.html | AGNEW AND BUTZ STUMP IN ILLINOIS | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/timess-publisher-honored-by-society-of-journalists.html | Times's Publisher Honored By Society of Journalists | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-28 | 1972-09-28 | https://www.nytimes.com/1972/09/28/archives/jews-ask-nixon-to-bar-credits-to-soviet-until-exit-taxes-end.html | Jews Ask Nixon to Bar Credits to Soviet Until Exit Taxes End | True | | 2000-03-10 | RE0000819688 | B00000782211 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/canada-beats-soviet-six-wins-series-henderson-nets-deciding-goal-in.html | Canada Beats Soviet Six, Wins Series | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/china-seeks-japan-steel.html | China Seeks Japan Steel | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/moyerlopez-bout-postponed.html | Sports News in Brief | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/elliott-perry-a-leading-expert-on-19th-century-stamps-dead.html | Elliott Perry, a Leading Expert On 19thâÄ ,Ä"Century Stamps, Dead | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/saigon-restates-stand.html | Saigon Restates Stand | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-team-canada-wins.html | Team Canada Wins | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/letellier-on-142-leads-by-2-shots-defender-shoots-a-72-in-2d-round.html | LETELLIER, ON 142, LEADS BY 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/rogers-sees-hopes-for-a-peaceful-settlement-in-the-middle-east.html | Rogers Sees Hopes for a Peaceful Settlement in the Middle East Despite Recent Setbacks | True | By M. A. Farber | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/giants-picked-to-make-eagles-first-victims.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/british-coal-industry-reports-loss.html | Business Briefs | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/more-consumer-optimism-is-found.html | Business Briefs | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/us-financing-bank-bill-gains.html | Business Briefs | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/successes-with-bone-marrow-transplants-cited.html | Successes With Bone Marrow Transplants Cited | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/quad-cities-open-halted-by-storm-lewis-iverson-lead-at-67-when-play.html | QUAD CITIES OPEN HALTED BY STORM | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-man-is-convicted-by-a-bloodhound-court-lets-a-dog.html | NEW JERSEY | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/reed-is-the-man-jets-must-stop-oilers-tight-end-is-threat-where.html | REED IS THE MAN JETS MUST STOP | True | By Deane McGowen | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/state-ballot-laws-legality-challenged-by-third-party.html | State Ballot Law's Legality Challenged by Third Party | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/ransom-for-soviet-jews.html | Letters to the Editor | True | Robert Stolarsky | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-substantial-civilian-hiring-on-police-force.html | Substantial Civilian Hiring On Police Force Expected | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/wheat-sale-protest-grows-in-congress.html | THE 1972 CAMPAIGN | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/ajax-amsterdam-victor.html | Ajax Amsterdam Victor | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/sec-action-to-close-waddell-unit-faberge-is-cited-in-sec-action.html | S.E.C. Action to Close Waddell Unit | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mcgovern-wins-a-poll.html | McGovern Wins a Poll | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/divestiture-is-ordered-for-general-telephone-us-judge-orders-phone.html | Merger News | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/china-and-japan-agree-to-resume-diplomatic-ties-premiers-sign.html | CHINA AND JAPAN AGREE TO RESUME DIPLOMATIC TIES | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/ending-abuses-in-polling.html | Letters to the Editor | True | Robert T. Bower | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/us-finds-increase-in-farmerconsumer-price-gap.html | U.S. Finds Increase in Farmerâ€¡Â,Â°Consumer Price Gap | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/one-air-industry-urged-for-europe-british-would-join-effort-to.html | ONE AIR INDUSTRY URGED FOR EUROPE | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/bridge-michael-becker-appears-likely-to-win-2-trophies.html | Bridge: | True | By Alan Truscott | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/front-page-3-no-title.html | Front Page 3 â€¡Â,Â°â€¡Â,Â° No Title | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/bus-driver-held-in-ira-gun-plot-us-says-pearl-river-man-got-arms-in.html | BUS DRIVER HELD IN I.R.A. GUN PLOT | True | By Edward Hudson | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/inquiry-on-mafia-cases-state-plans-an-inquiry-on-mafia-terms.html | Inquiry on Mafia Cases | True | By Nicholas Gage | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/after-ulster-conference-disappointments-and-a-trace-of-hope.html | News Analysis | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/eban-tells-un-israel-is-flexible-regarding-mideast-boundaries.html | Eban Tells U.N. Israel Is Flexible Regarding Mideast Boundaries | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mr-auden-loses-his-wrinkles.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mcgovern-pledges-increase-in-funds-to-help-the-cities-mcgovern-vows.html | McGovern Pledges Increase In Funds To Help the Cities | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pags-high-city-official-in-ethics-inquiry-company-he.html | HIGH CITY OFFICIAL IN ETHICS INQUIRY | True | By Martin Tolchin | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/triumph-keeps-boston-ahead-in-east-race.html | Triumph Keeps Boston Ahead in East Race | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/dietary-factors-linked-to-cancer-of-digestive-tract.html | Dietary Factors Linked to Cancer of Digestive Tract | True | By Jane E. Brody Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/teamsters-get-new-offer-from-building-contractor.html | Teamsters Get New Offer From Building Contractor | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/venezia-brings-in-226-double.html | Venezia Brings In $226 Double | True | By Michael Strauss | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/as-defeat-twins-in-ninth-and-retain-crown-in-west.html | A's Defeat Twins in Ninth And Retain Crown in West | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/washington-supreme-court-ends-death-penalty-in-state.html | Washington Supreme Court Ends Death Penalty in State | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/scribner-defends-board-on-fuentes-appointment.html | Scribner Defends Board on Fuentes Appointment | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/focus-on-the-energy-shortage.html | Letters to the Editor | True | Robert Rienow | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/a-palestinian-leader-promises-more-terrorism.html | A Palestinian Leader Promises More Terrorism | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pags-soviet-grain-deal-is-called-a-coup-capitalistic.html | SOVIET GRAIN DEAL IS CALLED A COUP | True | By Michael C. Jensen | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/vicinal-troupe-from-belgium-offers-lunapark.html | Vicinal Troupe From Belgium Offers â€¡Â,Â°Lunaparkâ€¡Â,Â° | True | By Mel Gussow | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/us-tour-to-stress-4-areas-of-health-for-chinese-group.html | U.S. Tour to Stress 4 Areas of Health For Chinese Group | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/scant-ulster-progress.html | Scant Ulster Progress | True | | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/army-clears-167-black-soldiers-disciplined-in-a-shooting-in-1906.html | Army Clears 167 Black Soldiers Disciplined in a Shooting in 1906 | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/amax-applies-for-validation.html | Amax Applies for Validation | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/brooklyn-bridge-lanes-to-be-shut-for-repairs.html | Brooklyn Bridge Lanes To Be Shut for Repairs | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/both-mrs-ryan-and-mrs-abzug-pick-up-backing-in-20th-district.html | Both Mrs. Ryan and Mrs. Abzug Pick Up Backing in 20th District | True | By Thomas P. Ronan | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/american-place-will-open-nov-2-the-kid-a-first-play-by-coover-is.html | AMERICAN PLACE WILL OPEN ROY. 2 | True | By Louis Calta | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/personalities-fete-for-a-feat.html | Personalities: Fete for a Feat | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/ripon-society-endorses-nixon-hails-statesmanship-abroad.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/army-clears-167-black-soldiers-disciplined-in-a.html | Army Clears 167 Black Soldiers Disciplined in a Shooting in 1906 | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-super-bowl-bids-for-triple-crown-seeks-2d-leg-in.html | SUPER BOWL BIDS FOR TRIPLE CROWN | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-wednesdays-fights.html | Wednesday's Fights | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/czars-against-sin-in-howards-lair.html | Sports of The Times | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/cards-keep-schoendienst.html | Cards Keep Schoendienst | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-tennessee-hog-cholera.html | New Tennessee Hog Cholera | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/sadat-rejects-rogers-suggestion-of-interim-suez-canal-accord.html | Sadat Rejects Rogers Suggestion of Interim Suez Canal Accord | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/manila-imposes-strict-censorship-on-news-media.html | Manila Imposes Strict Censorship on News Media | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/stewart-opposed-as-jetport-site-environmental-group-and-mta.html | STEWART OPPOSED AS JETPORT SITE | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/paul-l-brandes.html | PAUL L. BRANDES | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/talks-set-on-size-of-hotel-near-site-of-kennedy-library.html | Talks Set on Size Of Hotel Near Site Of Kennedy Library | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-rated-x-for-excellent.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/china-presents-japan-with-2-giant-pandas.html | China Presents Japan With 2 Giant Pandas | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/briton-is-elected-to-key-imf-post-u-s-had-supported-ossola-to-head.html | BRITON IS ELECTED TO KEY I.M.F. POST | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/laotian-officials-voice-optimism-over-the-prospects-for-peace.html | Laotian Officials Voice Optimism Over the Prospects for Peace | True | By Fox Butterfield Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/insurance-woman-elected.html | Insurance Woman Elected | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/investigators-begin-confidential-inquiry-on-complaints-of-civil.html | Investigators Begin Confidential Inquiry On Complaints of Civil Service Abuses | True | By Francis X. Clines | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-2-reform-commissioners-in-union-city-are-indicted.html | NEW JERSEY | True | By Joseph Sullivan Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/wall-st-hiring-policy-assailed.html | Wall St. Hiring Policy Assailed | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/maine-inmates-to-vote.html | Maine Inmates to Vote | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/official-defends-bank-charter-to-unit-including-nixon-donor.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/airline-court-fight-develops-on-rule-allowing-everyone-to-fly-by.html | Airline Court Fight Develops on Rule Allowing Everyone to Fly by Charter | True | By Robert Lindsey | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/the-restaurants-expensive-but-lacks-a-soul.html | The Restaurant's Expensive, But Lacks a Soul | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/commerce-group-campaigns-for-use-of-recycled-paper.html | Commerce Group Campaigns for Use Of Recycled Paper | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/advertising-news-of-promotion.html | Advertising News of Promotion | True | By Philip H. Dougherty | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/panel-resubmits-vetoed-hew-bill-seeks-to-make-nixon-pick-programs.html | PANEL RESUBMITS VETOED H.E.W. BILE | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/william-maddox-career-diplomat-bhead-of-foreign-service-institute.html | WILLIAM MADDOX, CAREER DIPLOMAT | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/black-group-cancels-march.html | Black Group Cancels March | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/pacific-group-attack-tests.html | Pacific Group Attack Tests | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/tristate-swing-to-right-indicated-conservatives-found-in-majority.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/u-s-team-at-chess-olympics-defeats-sweden-as-finals-begin.html | U.S. Team at Chess Olympics Defeats Sweden as Finals Begin | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/white-snaps-tie-with-a-home-run.html | WHITE SNAPS TIE WITH A HOME RUN | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/yamaha-is-issued-rights-to-wankel-rotary-engine.html | Yamaha Is Issued Rights To Wankel Rotary Engine | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/higher-plane-loans-cleared.html | Higher Plane Loans Cleared | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/article-1-no-title.html | Article 1 â€3Â‚Â"â€3Â‚Â" No Title | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-china-and-japan-agree-to-resume-diplomatic-ties.html | CHINA AND JAPAN AGREE TO RESUME DIPLOMATIC TIES | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/more-politicians-are-arrested-in-the-philippines.html | More Politicians Are Arrested in the Philippines | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/theater-city-center-company-makes-debut-with-the-school-for-scandal.html | Theater: City Center Company Makes Debut With â€3Â‚Â"The School for Scandalâ€3Â‚Â" | True | By Clive Barnes | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/premier-sees-danish-yes-on-market.html | Premier Sees Danish â€3Â‚Â"Yesâ€3Â‚Â" on Market | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/bomb-scare-delays-el-al-plane-in-paris.html | BOMB SCARE DELAYS EL AL PLANE IN PARIS | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/making-it-a-contest.html | Making It a Contest | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/commodity-price-index-up-07-from-weekago-level.html | Commodity Price Index Up 0.7 From Weekâ€3Â‚Â"Ago Level | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/bremer-term-cut-by-10-years-to-53.html | BREMER TERM CUT BY 10 YEARS TO 53 | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-court-confusion-decried-mandatory-jail-for.html | Court Confusion Decried | True | By Lesley Oelsner | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/kenya-in-un-asks-action-on-rhodesia.html | KENYA, IN U.N., ASKS ACTION ON RHODESIA | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/breedlove-building-new-vehicle.html | Sports News in Brief | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/evidence-of-increasing-confidence-in-dollar-appears-in-report.html | Evidence of Increasing Confidence in Dollar Appears in Report | True | By H. Erich Heinemann | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/steingut-to-seek-consumer-agency.html | STEINGUT TO SEEK CONSUMER AGENCY | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/powell-proposed-business-defense-wrote-a-memo-for-chamber-before.html | POWELL PROPOSED BUSINESS DEFENSE | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mass-killings-laid-to-foe.html | Mass Killings Laid to Foe | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/city-seeks-miniterminal-for-buses.html | City Seeks â€3Â‚Â"Miniâ€3Â‚Â"Terminalâ€3Â‚Â" for Buses | True | By Max El Seigel | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/support-of-labor-sought-by-shriver.html | SUPPORT OF LABOR SOUGHT BY SHRIVER | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/court-confusion-decried-mandatory-jail-for-repeaters-asked.html | Court Confusion Decried | True | By Lesley Oelsner | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/casey-proposes-rule-halt-on-realty-tax-shelters-casey-asks-halt-on.html | Casey Proposes Rule Halt On Realty Tax Shelters | True | By Terry Robards | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/house-unit-backs-wall-st-reforms-streamlined-paperhandling-system.html | HOUSE UNIT BACKS WAIL ST. REFORMS | True | | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/diapoulos-guilty-of-a-gun-charge-gallos-alleged-bodyguard-faces.html | DIAPOULOS GUILTY OF A GUN CHARGE | True | By Lacey Fosburgh | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/paintings-lost-in-paris-drugstore-fire.html | Paintings Lost in Paris Drugstore Fire | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/chapter-xi-arrangement-is-sought-by-millerwohl-debt-move-made-by.html | Chapter XI Arrangement Is Sought by Millerâ€šÃ„Ã´Wohl | True | By Isadore Barmash | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-3-freed-pows-return-dispute-flares-over-leave-3.html | 3 Freed P.O.W.'s Return; Dispute Flares Over Leave | True | By Seymour M. Hersh | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/brundage-celebrates-no-85.html | Sports News in Brief | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¬â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/3-freed-pows-return-dispute-flares-over-leave-3-freed-pows-return.html | 3 Freed P.O.W.'s Return; Dispute Flares Over Leave | True | By Seymour M. Hersh | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/the-first-victims.html | Letters to the Editor | True | John Rowan | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/tv-nbcs-friday-schedule-of-varied-offerings-little-people-at-830.html | TV: N.B.C.'s Friday Schedule of Varied Offerings | True | By John J. O'Connor | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/commodities-up-on-chicago-board-crop-and-weather-reports-set-off.html | COMMODITIES UP ON CHICAGO BOARD | True | By James J. Nagle | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/lewis-a-dreyer-57-a-copyright-lawyer.html | LEWIS A. DREYER. 57, A COPYRIGHT LAWYER | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/ftc-aide-upholds-cocacola-on-claim.html | F.T.C. AIDE UPHOLDS COCAâ€šÃ„Â¬COLA ON CLAM | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/super-bowl-bids-for-triple-crown-seeks-20-leg-in-futurity-at.html | SUPER BOWL BIDS FOR TRIPLE CROWN | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/overton-is-challenging-efforts-to-oust-him-from-union-post.html | Overton Is Challenging Efforts To Oust Him From Union Post | True | By Rudy Johnson | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/high-city-offigial-in-ethics-inquiry-company-he-owns-stock-in-sold.html | HIGH CITY OFFICIAL IN ETHICS INQUIRY | True | By Martin Tolchin | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/nixon-says-policy-slows-inflation-ends-2day-campaign-trip-on-coast.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/paris-couture-fashions-at-budget-prices.html | SHOP TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/topper-estimates-loss.html | Topper Estimates Loss | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/the-other-victims.html | Letters to the Editor | True | Jerold S. Auerbach | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/bakers-152-wins-by-shot-in-jersey-seniors-golf.html | Baker's 152 Wins by Shot In Jersey Seniors' Golf | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-lack-of-money-imperils-newark-odyssey-house.html | NEW JERSEY | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/us-reports-one-killed-in-war-action-in-week.html | U.S. Reports One Killed In War Action in Week | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/5-suspects-plead-not-guilty-in-virgin-islands-murders.html | 5 Suspects Plead Not Guilty In Virgin Islands Murders | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/charter-is-opposed-on-its-li-bank-plan.html | CHARTER IS OPPOSED ON ITS L.I. BANK PLAN | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/retreat-on-hijacking.html | Retreat on Hijacking | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/stock-tables-to-carry-priceearnings-ratio.html | Stock Tables to Carry Priceâ€šÃ„Â¬Earnings Ratio | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/celler-declines-to-seek-reelection-to-the-house-decides-against.html | Celler Declines to Seek Reâ€šÃ„Â¬election to the House | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/white-house-bars-compromise-plan-on-relief-reform-senate-rescue.html | WHITE HOUSE BARS COMPROMISE PLAN ON RELIEF REFORM | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/radio-city-unions-warned-on-closing-if-musicians-strike.html | Radio City Unions Warned on Closing If Musicians Strike | True | | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/a-law-on-bootleg-cigarettes-is-opposed.html | A Law on Bootleg Cigarettes Is Opposed | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/clerk-of-cook-county-is-indicted-in-bribery.html | Clerk of Cook County Is Indicted in Bribery | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/chicago-police-chief-vows-punishment-for-job-action.html | Chicago Police Chief Vows Punishment for Job Action | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/schools-springing-from-old-factories.html | Schools Springing From Old Factories | True | By Gene I. Maeroff | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/das-with-hogan-the-host-discuss-ties-with-nadjari.html | D.A.'s, With Hogan The Host, Discuss Ties With Nadjari | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/bombing-in-belfast-destroys-3-stores.html | BOMBING IN BELFAST DESTROYS 3 STORES | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/egypt-reported-to-have-received-swingwing-plane-from-soviet-and-to.html | Egypt Reported to Have Received Swingâ€¦â€ªWing Plane From Soviet and to Have Been Disappointed | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/levitz-furniture-sees-a-profit-lag.html | LEVITZ FURNITURE SEES A PROFIT LAG | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/snake-bite-kills-man.html | Snake Bite Kills Man | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/joint-venture-is-planned.html | Joint Venture Is Planned | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â° No Title | True | By Bernice Davidson | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/immediate-changes-are-urged-in-election-procedures-in-city.html | Immediate Changes Are Urged In Election Procedures in City | True | By Ronald Smothers | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/substantial-civilian-hiring-on-police-force-expected-new-civilian.html | Substantial Civilian Hiring On Police Force Expected | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/israel-declines-response.html | Israel Declines Response | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/why-a-onceindulgent-judge-now-demands-mandatory-jail-terms.html | Why a Onceâ€¦Â°Indulgent Judge Now Demands Mandatory Jail Terms | True | By James M Markham | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/a-childrens-play-area-with-some-new-ideas-is-started-in-central.html | A Children's Play Area With Some New Ideas Is Started in Central Park | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/robbed-cabbies-leery-of-police-gypsy-drivers-are-believed-to-be.html | ROBBED CABBIES LEERY OF POLICE | True | By Frank J. Frial | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/shareholders-approve-hayden-stone-inc-name.html | Shareholders Approve Hayden Stone Inc. Name | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/article-3-no-title.html | ISSUES 1972 | True | By Herbert Stein | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/metropolitan-to-auction-12-paintings.html | Metropolitan to Auction 12 Paintings | True | By John Canaday | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/galbreath-closes-deal-for-hialeah-mori-sells-47yearold-track-to.html | GALBREATH CLOSES DEAL FOR HIALEAH | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-expilot-charges-navy-ordered-him-to-bomb-in-north.html | EXâ€¦Â°PILOT CHARGES NAVY ORDERED HIM TO BOMB IN NORTH | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/spectacular-navajo-blanket-opens.html | Spectacular â€¦Â³Navajo Blanketâ€¦Â´ Opens | True | By Hilton Kramer | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/4-britons-crowd-top-after-36-holes-of-134000-golf.html | 4 Britons Crowd Top After 36 Holes Of $134,000 Golf | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/dr-charles-n-frey-a-biociest-dead.html | DR. CHARLES N. FREY, A BIOCHEMIST, DEAD | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/the-citys-italianamerican-needy-too-proud-to-take-aid-they-earned.html | The City's Italianâ€¦Â°American Needy: Too Proud to Take Aid They â€¦Â³Earnedâ€¦Â´. | True | By Martin Arnold | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/jailing-delayed-for-dc-teachers-us-judge-acts-in-hope-of-ending.html | JAILING DELAYED FOR D.C. TEACHERS | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-weekend-fishing-picture-in-area.html | Weekend Fishing Picture in Area | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/brazil-finds-and-disarms-explosives-sent-to-israelis.html | Brazil Finds and Disarms Explosives Sent to Israelis | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-verdict-is-divided-in-the-trial-of-extrooper.html | NEW JERSEY | True | | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/chase-study-finds-economic-growth-slowing-in-quarter.html | Chase Study Finds Economic Growth Slowing in Quarter | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/connally-cancels-speech.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/hanoi-denies-a-paris-accord-is-nearing.html | Hanoi Denies a Paris Accord Is Nearing | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-state-finds-some-hospitals-violating-health.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/senate-votes-funds-for-economic-aid-total-28billion.html | Senate Votes Funds For Economic Aid; Total $2.8â€Š.Ã‚.Â°Billion | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-aflcio-body-recommends-case-delegates-backing.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-white-house-bars-compromise-plan-on-relief-reform.html | WHITE HOUSE BARS COMPROMISE PLAN ON RELIEF REFORM | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/ungracious-welcome.html | Ungracious Welcome | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/cleveland-averts-walkout-by-sewer-and-power-union.html | Cleveland Averts Walkout By Sewer and Power Union | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/us-water-official-resigns.html | U.S. Water Official Resigns | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-article-5-no-title-china-lets-westerners-enter.html | China Lets Westerners Enter Imperial Palace and Tombs | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/a-city-strike-ends.html | A City Strike Ends | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/carlton-fans-no303-in-phils-21-victory.html | CARLTON FANS NO.303 IN PHILSâ€Š.Ã‚.Â´2â€Š.Ã‚.Â°1 VICTORY | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/westinghouse-gets-a-contract-award.html | WESTINGHOUSE GETS A CONTRACT AWARD | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/team-canada-wins.html | Team Canada Wins | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/freeport-takes-tuna-title.html | Freeport Takes Tuna Title | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/senate-bill-outlaws-pyramid-sales.html | Business Briefs | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/un-study-cites-atest-effects-southern-hemisphere-milk-is-focus-of.html | U.N. STUDY CITES Aâ€Š.Ã‚.Â°TEST EFFECTS | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mrs-cudone-cards-158-to-share-lead.html | MRS. CUDONE CARDS 158 TO SHARE LEAD | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/buckley-backs-marchis-election-conservatives-candidate-says-he-is.html | BUCKLEY BACKS MARCHI'S ELECTION | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/exagent-comments-on-watergate-case.html | EXâ€Š.Ã‚.Â°AGENT COMMENTS ON WATERGATE CASE | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/article-2-no-title.html | Article 2 â€Š.Ã‚.Â°â€Š.Ã‚.Â° No Title | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/lewis-in-lead-debut-as-the-mets-romeo.html | LEWIS IN LEAD DEBUT AS THE MET'S â€Š.Ã‚.Â°ROMEOâ€Š.Ã‚.Â° | True | Robert Sherman. | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/boat-show-opens-today-on-sound-business-brisk-on-eve-of-north.html | BOAT SHOW OPENS TODAY ON SOUND | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/norbert-brown-aide-it-housing-public-relatons-executive-since-1929.html | NORBERT BROWN, AIDE IN HOUSING | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/late-rally-lifts-prices-on-amex.html | LATE RALLY LIFTS PRICES ON AMEX | True | By Douglas W. Cray | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-mcgovern-pledges-increase-in-funds-to-help-the.html | McGovern Pledges Increase In Funds To Help the Cities | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-boat-show-opens-today-on-sound-business-brisk-on.html | BOAT SHOW OPENS TODAY ON SOUND | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mrs-sage-and-mrs-cici-gain-l-i-title-golf-final.html | Mrs. Sage and Mrs. Cici Gain L. I. Title Golf Final | True | | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/no-letup-in-raids-on-foe-reported-us-tells-of-a-third-day-of-air.html | NO LETUP IN RAIDS ON FOE REPORTED | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/3d-suspect-arrested-here-in-murder-of-professor.html | David Robinson under arrest at the 24th Pre cinct yesterday. | True | By John Darnton | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/otto-j-hartwig.html | OTTO J. HARTWIG | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/7-are-indicted-here-in-drug-operation-in-south-america.html | 7 Are Indicted Here In Drug Operation In South America | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/einar-w-andersen.html | EINAR W. ANDERSEN | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/2quarter-loss-is-ap-record.html | 2Ô€šÂ‚Â"QUARTER LOSS IS A.&P. RECORD | True | By Clare M. Reckert | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/us-aides-oppose-soviet-trade-bar-retaliation-over-exit-tax-on-jews.html | U.S. AIDES OPPOSE SOVIET TRADE BAR | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/will-americans-benefit.html | Letters to the Editor | True | John T. Marrone | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/thompson-makes-a-giant-splash-now.html | Thompson Makes a Giant Splash Now | True | By Leonard Koppeit | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/nixon-mcgovern-and-a-campaign-of-symbolic-code-words.html | Campaign Letter | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/rooneys-record-lauded.html | Letters to the Editor | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/exgraft-unit-head-held-guilty-of-lying-about-a-bribe-offer.html | Exâ€šÂ‚Â"Graft Unit Head Held Guilty of Lying About a Bribe Offer | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mrs-cox-visits-alabama.html | Mrs. Cox Visits Alabama | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/soviet-grain-deal-is-called-a-coup-capitalistic-skill-surprised.html | SOVIET GRAIN DEAL IS CALLED A COUP | True | By Michael C. Jensen | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/late-spurt-sends-market-up-again-dow-climbs-790-to-95515-blue-chips.html | LATE SPURT SENDS MARKET UP AGAIN | True | By Alexander R. Hammer | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Bruno Eneberg | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/18-injured-as-tornado-hits-northern-illinois.html | 18 Injured as Tornado Hits Northern Illinois | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/market-place-bull-market-hit-by-tired-blood.html | Market Place | True | By Robert Metz | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/putting-down-the-brush-and-painting-on-a-loom.html | Putting Down the Brush And Painting on a Loom | True | By Rita Reif | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/william-h-hillmann-dies-parks-department-designer.html | William H. Hillmann Dies; Parks Department Designer | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/prisoners-of-the-past.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/chile-criticizes-world-bank-policy.html | Chile Criticizes World Bank Policy | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/budget-cynicism.html | Budget Cynicism | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/hewitt-advances.html | Hewitt Advances | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/tokyo-says-taiwan-treaty-is-ended.html | Tokyo Says Taiwan Treaty Is Ended | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/don-juan-male-chauvinist-hero.html | Books of The Times | True | By Roger Jellinek | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/shafer-wins-award.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/no-progress-at-paris.html | No Progress at Paris | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/li-case-brings-an-fhareform-call.html | L.I. Case Brings an F.H.A.â€šÂ‚Â"Reform Call | True | By Edith Evans Asbury | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/francoise-durr-gains-at-phoenix-miss-heldman-is-eliminated-by-mrs.html | FRANCOISE DURR GAINS AT PHOENIX | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/inflation-hurts-all-of-us.html | Letters to the Editor | True | Henry S. Abrams | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-inquiry-on-mafia-cases-state-plans-an-inquiry-on.html | Inquiry on Mafia Cases | True | By Nicholas Gage | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/expilot-charges-navy-ordered-him-to-bomb-in-north-but-a-shipmate.html | EXâ€šÂ‚Â"PILOT CHARGES NAVY ORDERED HIM TO BOMB IN NORTH | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/front-page-1-no-title-china-lets-westerners-enter-imperial-palace.html | China Lets Westerners Enter Imperial Palace and Tombs | True | | 2000-03-10 | RE0000819689 | B00000782212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/souffle-for-dessert-served-in-oranges.html | Souffle for Dessert Served in Oranges | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/southern-strategy.html | Southern Strategy | True | By William V. Shannon | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-cahill-names-9-to-posts-on-noise-control-council.html | NEW JERSEY | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/mrs-andrew-cordier-dies-at-72-wife-of-15th-columbia-president.html | Mrs. Andrew Cordier Dies at 72; Wife of 15th Columbia President | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/nets-top-squires-108in-first-preseason-victory.html | Nets Top Squires, 108â€šÃ„Â¢102, In First Preseason Victory | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/scriber-plans-harlem-inquiry-responds-to-parent-charges-on-classes.html | SCRIBER PLANS HARLEM INQUIRY | True | By Leonard Buder | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/cambodian-election-won-by-progovernment-party.html | Cambodian Election Won By Proâ€šÃ„Â¢Government Party | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/crime-data-spur-political-debate-fbi-report-shows-rise-of-only-1-in.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/new-head-named-at-martin-marietta.html | NEW HEAD NAMED AT MARTIN MARIETTA | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-29 | 1972-09-29 | https://www.nytimes.com/1972/09/29/archives/tonnages-by-company-in-soviet-wheat-sales.html | Tonnages by Company In Soviet Wheat Sales | True | | 2000-03-10 | RE0000819689 | B00000782212 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/5-added-to-musical.html | 5 Added to Musical | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/100-die-in-south-africa-train-crash.html | 100 Die in South Africa Train Crash | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/football-group-to-be-investigated.html | Sports News in Brief | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/new-jersey.html | NEW JERSEY | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/dollar-is-rising-abroad-on-monetary-progress.html | Dollar Is Rising Abroad On Monetary Progress | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/south-africa-warns-un-of-double-view-on-terror.html | South Africa Warns U.N. of Double View on Terror | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/thai-wins-world-flyweight-title.html | Sports News in Brief | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/town-votes-to-deghost-halloween.html | NEW JERSEY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hda-aide-is-suspended-2d-ousted-in-hiring-inquiry-2-hda-aides-out.html | H.D.A. Aide Is Suspended, 2d Ousted in Hiring Inquiry | True | By Edward Ranzal | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/earlier-results.html | Earlier Results | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/pistons-triumph-over-knicks-9586.html | PISTONS TRIUMPH OVER KNICKS, 95â€šÃ„Â¢86 | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/james-pierce-dies-a-woolworth-aid.html | JAMES PIERCE DIES A WOOLWORTH AIDE | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/premiers-celebrate-pact-on-chinajapan-relations-premiers-celebrate.html | Premiers Celebrate Pact On Chinaâ€šÃ„Â¢Japan Relations | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/carroll-equals-save-mark.html | Carroll Equals Save Mark | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hra-budget-put-at-238million-homes-for-neglected-youths-a-major.html | IRA, BUDGET PUT AT $23.8â€šÃ„Â¢MILLION | True | By Francis X. Clines | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/2-attempt-to-rob-a-bank-with-11-fbi-men-inside.html | 2 Attempt to Rob a Bank With 11 F.B.I. Men Inside | True | By James M. Markham | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/chester-a-smith8-7-law-cradu___-ar-7si.html | CHESTER A. SMITH, 87, LAW GRADUATE AT 75 | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/metropolitan-briefs-82230352.html | NEW JERSEY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/seaver-subdues-pirates-on-2-hits-gains-no-20-as-mets-win-1o.html | SEAVER SUBDUES PIRATES ON 2 HITS | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/british-panel-asks-reform-of-old-official-secrets-act.html | British Panel Asks Reform Of Old Official Secrets Act | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/premiers-celebrate-pact-on-chinajapan-relations.html | Premiers Celebrate Pact On Chinaâ€šÃ„Â¢Japan Relations | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/a-hall-of-fame-under-scrutiny-college-football-foundation-object-of.html | NEW JERSEY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/egypt-says-sudan-withdraws-troops.html | EGYPT SAYS SUDAN WITHDRAWS TROOPS | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/riva-ridge-pick-in-belmont-race-rokeby-horses-seen-chief-threats-to.html | RIVA RIDGE PICK IN BELMONT RACE | True | By Steve Cady | 2000-03-10 | RE0000819698 | B00000783346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/massengale-ties-for-open-lead-68-on-fourth-round-catches-letellier.html | Massengale Ties for Open Lead | True | By Lincoln Werden Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/metropolitan-sells-two-modern-masterpieces-in-an-unusual-move.html | Metropolitan Sells Two Modern Masterpieces in an Unusual Move | True | By John Canaday | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/nixon-unit-fights-naming-of-campaign-contributors.html | Nixon Unit Fights Naming Of Campaign Contributors | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/us-acts-to-help-elderly-on-rent-big-increases-feared-when-social.html | U.S. ACTS TO HELP ELDERLY ON RENT | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/penn-wins-home-opener-under-new-lights-5512.html | Penn Wins Home Opener Under New Lights, 55â€¦Â¹*12 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/emi-tops-ralston-in-golden-egg-bid-offers-165-pence-a-share-15.html | Merger News | True | By Alexander R. Hammer | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/william-p-adams-actor-here-was-85.html | WILLIAM P. ADAMS, ACTOR HERE, WAS 85 | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/nippon-airways-buys-727s.html | Nippon Airways Buys 727's | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/the-nixon-strategy-minimum-campaigning-is-regarded-as-curbing.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/pearl-buck-has-operation.html | NEW JERSEY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/training-of-state-police-discipline-and-academics-troopers.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/car-output-off-2000-for-week-canceling-of-overtime-last-saturday.html | CAR OUTPUT OFF 2,000 FOR WEEK | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/shipyard-workers-of-1940s-told-of-cancer-peril.html | Shipyard Workers of 1940's Told of Cancer Peril | True | By Jane E. Brody Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hope-for-the-mongoloid-places-to-live-and-work-together.html | Hope for the Mongoloid: Places to Live and Work Together | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/senator-mcgoverns-economics.html | Letters to the Editor | True | Melvin J. Jacobowitz | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/text-of-the-chinesejapanese-accord-signed-by-chou-and-tanaka.html | Text of the Chineseâ€¦Â°Japanese Accord Signed by Chou and Tanaka | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/johh-burrell62-of-old-vic-board-director-of-uncle-vanya-a-46.html | JOHN BURRELL, 62, OF OLD VIC BOARD | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/national-urban-league-and-naacp-are-nonpartisan.html | Letters to the Editor | True | Alexander J. Allen | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/a-ruling-on-income-data-for-mitchelllama-urged.html | A Ruling on Income Data For Mitchellâ€¦Â°Lama Urged | True | By Edith Evans Asbury | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/agnew-comments.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/one-us-agency-challenges-another-on-antibias-accord.html | One U.S. Agency Challenges Another On Antibias Accord | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/3000-attend-party-for-bloomingdales.html | 3,000 ATTEND PARTY FOR BLOOMINGDALE'S | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/3-city-units-told-to-shift-more-men-to-street-duty-civilian.html | 3 City Units Told to Shift More Men to Street Duty | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/senate-vote-bars-cuts-in-welfare-as-pensions-rise-bill-would-force.html | SENATE VOTE BARS CUTS IN WELFARE AS PENSIONS RISE | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/market-place-2-levitz-views-confuse-street.html | Market Place: 2 Levitz Views Confuse Street | True | By Robert Metz | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/scout-spends-summer-finding-books-for-prisoners-on-rikers-i.html | Scout Spends Summer Finding Books for Prisoners on Rikers I. | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/charles-in-front-in-scottish-golf-71-for-209-best-by-shot-as-lead.html | CHARLES IN FRONT IN SCOTTISH GOLF | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/soviet-is-said-to-arrest-a-civilrights-advocate.html | Soviet Is Said to Arrest A Civilâ€¦Â°Rights Advocate | True | | 2000-03-10 | RE0000819698 | B00000783346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/u-s-sends-f111s-over-north-for-the-first-time-since-1968.html | U.S. Sends Fâ€šÂ„Â*111's Over North For the First Time Since 1968 | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/baron-lambert-creates-a-giant-baron-lambert-creates-giant-holding.html | Baron Lambert Creates a Giant | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/washington-for-the-record-sept-29-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/sign-language-offers-clues-to-primeval-gift-of-gab.html | Sign Language Offers Clues to Primeval Gift of Gab | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/industrial-council-leaders-endorse-krebs-for-senate-aflcio.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/super-bowl-wins-trot-at-yonkers.html | SUPER BOWL WINS TROT AT YONKERS | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/housing-project-in-westchester.html | Letters to the Editor | True | Rael Jean Isaac | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/canadian-production-off.html | Canadian Production Off | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/is-paris-happening.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/facing-the-economic-issues.html | Letters to the Editor | True | Patrick Healy | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/industrial-graveyard.html | Industrial Graveyard | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/prosecution-opens-the-corona-case.html | Prosecution Opens the Corona Case | True | By Earl Caldwell Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/levitz-declines-in-even-market-furniture-companys-stock-tops-the.html | LEVITZ DECLINES IN EVEN MARKET | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/a-rebuff-to-pompidou-on-engine-rejection-of-export-license-for-ge.html | A Rebuff to Pompidou on Engine | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/10th-film-festival-opens-to-a-capacity-tully-hall.html | 10th Film Festival Opens To a Capacity Tully Hall | True | By Deirdre Carmody | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/new-jersey-82230342.html | NEW JERSEY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/wheat-exporters-lose-plea-on-tax-break-on-profits-is-denied-in.html | WHEAT EXPORTERS LOSE PLEA ON TAX | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/closure-defeated-on-consumer-bill-supporters-of-new-agency-fail-to.html | CLOSURE DEFEATED ON CONSUMER BILL | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/japans-payments-surplus-shrinks-after-strike-ends.html | Japan's Payments Surplus Shrinks After Strike Ends | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/quarterhorse-tracks-under-attack.html | Sports News in Brief | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/policy-ring-tied-to-lansky-raided-handled-50million-a-year-in.html | POLICY RING TIED TO LANSKY RAIDED | True | By Morris Kaplan | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/kennedy-and-mills-assail-administration-on-health.html | Kennedy and Mills Assail Administration on Health | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/the-screen-asylum-a-documentary.html | The Screen: 'Asylum,' a Documentary | True | By Roger Greenspun | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mitchell-said-to-have-controlled-secret-gop-intelligence-funds.html | THE 1972 COMPAIGN | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/henry-a-grohmeyer-jr-dies-livestock-photographer-was-811.html | Henry A. Strohmeyer Jr. Dies Livestock Photographer Was 81 | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/-old-pro-given-edge-over-newcomer-in-contest-for-new-13th-district-.html | NEW JERSEY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/us-and-czechs-tie-22-in-chess-americans-are-third-after-three.html | U.S. AND CZECHS TIE, 2â€šÂ„Â*2, IN CHESS | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/charles-h-sage.html | CHARLES H. SAGE | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/the-saga-of-shoichi.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mugged-lawyer-regrets-calling-the-city-a-jungle.html | Mugged Lawyer Regrets Calling the City a 'Jungleâ€šÂ„Â* | True | By Max H. Seigel | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/council-gets-a-bill-to-assist-in-buying-of-airconditioners.html | Council Gets a Bill To Assist in Buying Of Airâ€šÂ„Â*Conditioners | True | | 2000-03-10 | RE0000819698 | B00000783346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/100000-fire-damages-gop-s-phoenix-office.html | THE 1972 COMPAIGN | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/prices-of-wheat-at-9year-record-september-rise-of-22c-a-bushel-puts.html | PRICES OF WHEAT AT 9â€šÃ„Ã¹YEAR RECORD | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Roy Wilkins | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hecklers-and-bachers-lift-agnew-to-oratorical-best.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/kentucky-derby-purse-for-68-redistributed.html | Kentucky Derby Purse For '68 Redistributed | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/us-denies-hanoi-set-terms-for-release.html | U.S. DENIES HANOI SET TERMS FOR RELEASE | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/the-young-democrats.html | Letters to the Editor | True | Sharon Zukin | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mathew-beecher-.html | MATHEW BEECHER | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/ucla-6510-victor.html | U.C.L.A. 65â€šÃ„Ã¹10 Victor | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/business-failures-mount-for-us-food-industry-failures-mount-in-food.html | Business Failures Mount For U.S. Food Industry | True | By Herbert Koshetz | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hugh-c-williams.html | HUGH C. WILLIAMS | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/15005-daily-double-sets-record.html | Sports News in Brief | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/3-city-units-told-to-shift-more-men-to-street-duty.html | 3 City Units Told to Shift More Men to Street Duty | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/yankees-home-today-for-game-with-indians.html | Yankees Home Today For Game With Indians | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/sentence-review-backed-by-botein.html | SENTENCE REVIEW BACKED BY BOTEIN | True | By Lesley Oelsner | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/senate-vote-bars-cuts-in-welfare-as-pensions-rise.html | SENATE VOTE BARS CUTS IN WELFARE AS PENSIONS RISE | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/dr-benjamin-kramer-is-dead-led-pediatric-unit-in-brooklyn.html | Dr. Benjamin Kramer Is Dead Led Pediatric Unit in Brooklyn | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/play-street-for-tonight.html | â€šÃ„Ã²Play Streetâ€šÃ„Ã´ for Tonight | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/baby-whale-at-aquarium-shows-signs-of-improving.html | Baby Whale at Aquarium Shows Signs of Improving | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/rates-on-mortgage-loans-edge-up.html | Business Briefs | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/moorer-says-navy-did-not-violate-rules-on-bombing-former-pilots.html | MOORER SAYS NAVY DID NOT VIOLATE RULES ON BOMBING | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/wheat-exporters-lose-plea-on-tax.html | WHEAT EXPORTERS LOSE PLEA ON TAX | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hanoi-aide-denies-rumor-on-peace-official-in-interview-says-talks.html | HANOI AIDE DENIES RUMOR ON PEACE | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/three-banks-to-raise-prime-rates.html | Business Briefs | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/miss-haynie-ties-3-rivals-with-a-71.html | MISS HAYNIE TIES 3 RIVALS WITH A 71 | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/palestinians-weigh-offer-by-cairo-on-government.html | Palestinians Weigh Offer by Cairo on Government | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/dance-utah-repertory-opens-series-coop-troupe-arrives-at-hunter.html | Dance: Utah Repertory Opens Series | True | By Clive Barnes | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/bonn-to-establish-peking-relations.html | BONN TO ESTABLISH PEKING RELATIONS | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mrs-cudone-wins-senior-golf-title.html | MRS. CUDONE WINS SENIOR GOLF TITLE | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/election-assistant-named-in-alleged-votefraud-plot-city-employee-a.html | Election Assistant Named In Alleged Voteâ€šÃ„Ã¹Fraud Plot | True | By Edward Hudson | 2000-03-10 | RE0000819698 | B00000783346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/britain-citing-an-african-initiative-suspends-un-bid-for-uganda.html | Britain, Citing an â€šÃ„Șâ€šÃ„Â²African Initiative,â€šÃ„Șâ€šÃ„ˉ Suspends U. N. Bid for Uganda Debate | True | By M. A. Farber Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/antiques-boston-silver-craftsmen-influenced-by-changing-styles-in.html | Antiques: Boston Silver | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/fbi-shifts-policy-to-rotate-officials.html | F.B.I. SHIFTS POLICY TO ROTATE OFFICIALS | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/charles-kriger-71-exgovernment-aide.html | CHARLES KRIGER, 71, EXâ€šÃ„Șâ€šÃ„Â³GOVERNMENT AIDE | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/5-missing-in-ship-fire.html | 5 Missing in Ship Fire | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/independent-bahamas.html | Independent Bahamas | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/schooljob-ombudsman-vowed.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/misdirected-aid.html | Misdirected Aid | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/ussoviet-effort-to-expand.html | U.Sâ€šÃ„Șâ€šÃ„Â³Soviet Effort to Expand | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/policeman-slays-man-in-uniondale.html | POLICEMAN SLAYS MAN IN UNIONDALE | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/3-policemen-are-indicted-in-the-bronx.html | 3 Policemen Are Indicted in the Bronx | True | By David Burnham | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/board-of-r-h-macy-confirms-seegals-election-as-president.html | Board of R. H. Macy Confirms Seegal's Election as President | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/us-corporate-capital-inflow-cited.html | Business Briefs | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/iverson-cards-71-for-2shot-lead-posts-138-in-quad-cities-open.html | IVERSON CARDS 71 FOR 2â€šÃ„Șâ€šÃ„Â³SHOT LEAD | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/theater-baraka-plays-mad-heart-and-black-mass-are-staged.html | Theater: Baraka Plays | True | By Mel Gussow | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/gen-le-van-vien-70-dies-exvietnamese-warlord.html | Gen. Le Van Vien, 70, Dies Exâ€šÃ„Șâ€šÃ„Â³Vietnamese Warlord | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/kissingers-deputy-is-sent-to-saigon-for-three-days-to-confer-with.html | Kissinger's Deputy Is Sent to Saigon for Three Days to Confer With Thieu | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/major-undergoes-tests.html | Major Undergoes Tests | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/thieu-is-adamant.html | Thieu Is Adamant | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/nixon-unit-fights-naming-of-campaign-contributors-nixon-unit-fights.html | Nixon Unit Fights Naming Of Campaign Contributors | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/marcos-steps-up-his-purge-of-government-employes.html | Marcos Steps Up His Purge Of Government Employees | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/personalities-golf-pros-on-pan.html | Personalities: Golf Pros on Pan | True | Deane McGowen | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/beef-price-gap-narrows.html | Beef Price Gap Narrows | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/dear-friend-letters-a-mondale-boon.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/to-win-an-election-empathy-is-not-enough.html | Letters to the Editor | True | (Sister) C.s.j. Mary Ramona | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/willowbrook-physician-doubts-report-about-severe-injury-as-result.html | Willowbrook Physician Doubts Report About Severe Injury as Result of Fall | True | By John Sibley | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/ousted-indians-quit-saigon-go-to-hanoi.html | OUSTED INDIANS QUIT SAIGON, GO TO HANOI | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/de-montherlant-cremated.html | de Montherlant Cremated | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/born-on-a-sled.html | Sports of The Times | True | Dave Anderson | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mcgovern-sleeps-late-then-drafts-chats.html | McGovern Sleeps Late, Then Drafts â€šÃ„Șâ€šÃ„Â²Chatsâ€šÃ„Șâ€šÃ„ˉ | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/music-boulez-conducts-mahlers-6th.html | Music: Boulez Conducts Mahler's 6th | True | By Harold C. Schonberg | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/ivy-teams-go-into-action-today.html | Ivy Teams Go Into Action Today | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819698 | B00000783346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/sec-suspends-trading-in-the-first-leisure-corp.html | S.E.C. Suspends Trading In the First Leisure Corp. | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/newsmen-protest-curbs.html | Newsmen Protest Curbs | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/ford-sets-guarantee.html | Ford Sets Guarantee | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/jobson-captures-3-sailing-events-doyle-takes-other-2-races-as-first.html | JOBSON CAPTURES 3 SAILING EVENTS | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hofstra-is-150-victor.html | Hofstra Is 15â€šÃ„Â®0 Victor | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/dining-out-in-new-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/economic-puzzlesolver-christopher-jeremy-morse.html | Man in the News | True | By Leonard Sloane | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/southern-yemen-charges-tank-invasion-by-yemen.html | Southern Yemen Charges Tank Invasion by Yemen | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/ax-for-welfare-reform.html | Ax for Welfare Reform | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/2-attempt-to-rob-a-bank-with-11-fbi-men-inside-2-try-to-rob-an-east.html | 2 Attempt to Rob a Bank With 11 F.B.I. Men Inside | True | By James M. Markham | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/lowkey-moves-on-3-fliers-ordered.html | Lowâ€šÃ„Â®Key Moves on 3 Fliers Ordered | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/britain-in-un-bars-rhodesia-plan.html | Britain, in U.N., Bars Rhodesia Plan | True | By C. Gerald Fraser Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/pastels-and-pattern-brighten-new-furs.html | FASHION TALK | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/sludge-dumping-on-land-urged-to-spare-oceans.html | Sludge Dumping On Land Urged To Spare Oceans | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/carl-holty-touches-many-bases-in-art.html | Carl Holty Touches Many Bases in Art | True | By Hilton Kramer | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/romney-in-warning-on-mortgage-delay.html | ROMNEY IN WARNING ON MORTGAGE DELAY | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/general-electric-workers-to-end-bay-state-strike.html | General Electric Workers To End Bay State Strike | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hospital-election-resolves-unionrepresentation-issue.html | Hospital Election. Resolves Unionâ€šÃ„Â®Representation Issue | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/art-for-mans-sake-i.html | Aleksandr I. Solzhenitsyn Art â€šÃ„Â®for Man's Sake: I | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/amex-and-otc-score-advances-exchange-index-rises-004-in-moderate.html | AMEX AND 0â€šÃ„Â®Tâ€šÃ„Â®C SCORE ADVANCES | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/outwardbound-asians-tell-of-maltreatment-by-uganda-soldiers.html | Outwardâ€šÃ„Â®Bound Asians Tell of Maltreatment by Uganda Soldiers | True | By Charles Mohr Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/scheuer-in-race-for-ryans-seat-says-he-is-available-should-a.html | SCHEUER IN RACE FOR RYAN'S SEAT | True | By Thomas P. Ronan | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mckeithen-is-running-for-ellenders-seat.html | THE 1972 CAMPAIGN | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/beyond-the-tombs.html | Beyond the Tombs | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/meskill-delays-subsidizing-buses-urges-talks.html | Meskill Delays Subsidizing Buses, Urges Talks | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/nuclear-reactions-on-surface-of-sun-reported-by-a-scientist.html | Nuclear Reactions on Surface Of Sun Reported by a Scientist | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/tanner-connors-advance.html | Tanner, Connors Advance | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mrs-meyner-an-underdog-in-jersey-race.html | Mrs. Meyner an Underdog in Jersey Race | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/john-robinson-65-dies-won-52-photography-prize.html | John Robinson, 65, Dies Won '52 Photography Prize | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/no-stopping-westfield.html | New Jersey Sports | True | By Deane ?? ?? Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/2-hda-aides-out-in-hiring-inquiry-1-dismissed-and-2d-ousted-over.html | NEW JERSEY | True | By Edward Ranzal | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/educators-split-on-pleas-for-increased-school-aid-educators-divided.html | Educators Split on Pleas For Increased School Aid | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/schweitzer-sees-gains-on-reform-encouraged-by-progress-on-key.html | SCHWEITZER SEES GAINS ON REFORM | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/yastrzemskis-homer-in-10th-is-decisive-red-sox-defeat-orioles-4-to.html | Yastrzemski's Homer in 10th Is Decisive | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/moorer-says-navy-did-not-violate-rules-on-bombing.html | MOORER SAYS NAVY DID NOT VIOLATE RULES ON BOMBING | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/consumer-watchdogs-even-in-1415.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/u-s-planned-more-gradual-homecoming-for-pows.html | U.S. Planned More Gradual Homecoming for P.O.W.'s | True | By Everett R. Holles Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/sentence-review-backed-by-botein-asks-for-panel-of-judges-to-hear.html | SENTENCE REVIEW BACKED BY BOTEIN | True | By Lesley Oelsner | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/three-hurt-in-jerusalem-blast-arab-workers-nearby-are-held.html | Three Hurt in Jerusalem Blast Arab Workers Nearby Are Held | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/healthcare-panel-named-by-mgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/soybeans-climb-and-then-falter-late-erratic-trading-cuts-gains.html | SOYBEANS CLIMB AND THEN FALTER | True | By James J. Nagle | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/bid-by-time-inc-on-prices-barred-us-orders-cuts-by-lane-bryant.html | BID BY TIME INC. ON PRICES BARRED | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hand-devised-for-robot-remotely-controlled-mechanical-men-would.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/mrs-king-earns-100000-2d-year-victory-in-quarterfinals-at-phoenix.html | MRS. KING EARNS $100,000 2D YEAR | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/bridge-bid-of-5-in-intended-trump-can-be-an-invitation-to-slam.html | Bridge: Bid of 5 in Intended Trump Can Be an Invitation to Slam | True | By Alan Truscott | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/film-festival-eric-rohmers-chloe-in-the-afternoon.html | Film Festival: Eric Rohmer's 'Chloe in the Afternoon' | True | By Vincent Canby | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/suit-names-indiana-prison.html | Suit Names Indiana Prison | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/russian-canadian-hockey-players-offer-vivid-contrasts-russian-and.html | Russian, Canadian Hockey Players Offer Vivid Contrasts | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/sir-linton-andrews-of-press-council.html | SIR LINTON ANDREWS OF PRESS COUNCIL | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/pacific-telephone-increases-earnings.html | Pacific Telephone Increases Earnings | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/the-stoned-and-the-straight.html | Books of The Times | True | By Mel Watkins | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/four-northrup-hits-pace-rout-of-brewers-tigers-set-back-brewers-12.html | Four Northrup Hits Pace Rout of Brewers | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/quake-in-ocean-off-coast.html | Quake in Ocean Off Coast | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/justice-john-a-mullen-dies-served-on-state-supreme-court-played-key.html | Justice John A. Mullen Dies Served on State Supreme Court | True | By Maurice Carroll | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/one-us-agency-challenges-another-on-antibias-accord-agency-disputes.html | One U.S. Agency Challenges Another On Antibias Accord | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/old-town-corp-sets-a-suit-against-3m.html | OLD TOWN CORP. SETS A SUIT AGAINST 3âŚÂ‚Ă®M | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/tokyo-stock-market-climbs-to-high.html | Business Briefs | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/perfidious-taiwan-says.html | âŚÂ‚Ă°Perfidious,âŚÂ‚Ă° Taiwan Says | True | | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/art-two-shows-south-of-houston-st.html | Art: Two Shows South of Houston St. | True | John Canaday | 2000-03-10 | RE000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/valdes-outpoints-duncan.html | Valdes Outpoints Duncan | True | | 2000-03-10 | RE000819698 | B00000783346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/angkor-fight-abandoned.html | Angkor Fight Abandoned | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/willamette-unit-to-expand.html | Willamette Unit to Expand | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/escapee-to-be-extradited.html | Escapee to Be Extradited | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/record-contract-for-ships-signed-3-concerns-to-get-liquefied.html | RECORD CONTRACT FOR SHIPS SIGNED | True | By Werner Bamberger | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/freed-pilots-begin-tests-and-are-visited-by-families.html | Freed Pilots Begin Tests and Are Visited by Families | True | By Seymour M. Hersh | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/great-pyrenees-gains-top-award-5-year-old-dog-selected-at.html | GREAT PYRENEES GAINS TOP AWARD | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/tokyo-informs-envoy.html | Tokyo Informs Envoy | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/israel-gives-lansky-a-travel-document.html | Israel Gives Lansky a Travel Document | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/the-lagging-drive-to-curb-skyjacking.html | News Analysis | True | By Richard Within | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/5-marijuana-fine-is-upset-by-court.html | $5 MARIJUANA FINE IS UPSET BY COURT | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/new-jersey-82230355.html | NEW JERSEY | True | By Max H. Seigel | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/hetty-king-is-dead-at-89-british_-ausic-h_____-all-stari.html | Hetty King Is Dead at 89 British Music Hall Star | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-09-30 | 1972-09-30 | https://www.nytimes.com/1972/09/30/archives/thieves-hit-bookstore.html | Thieves Hit Bookstore | True | | 2000-03-10 | RE0000819698 | B00000783346 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/virginia-a-rynne-engaged-to-marry.html | Virginia A. Rynne Engaged to Marry | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/colorado-bows-316-oklahoma-state-upsets-colorado.html | Colorado Bows, 31â€šÃ„ïÂ²6 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/5-die-as-ulster-toll-reaches-18-in-week.html | 5 Die as Ulster Toll Reaches 18 in Week | True | World News Briefs | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/washington-wins-from-illini-3111-jones-gets-huskies-rolling-with.html | WASHINGTON WINS FROM ILLINI 31â€šÃ„ïÂ²11 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/poor-crop-of-champagne.html | Poor Crop of Champagne | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cook-chinese.html | For stirâ€šÃ„ïÂ²fry enthusiasts | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/caned-clsscs.html | For Regency buffs | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/new-tree-injection-technique-may-curb-dutch-elm-disease.html | New Tree Injection Technique May Curb Dutch Elm Disease | True | By John C. Devlin | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/are-todays-composers-adrift-in-a-void-are-todays-composers-adrift.html | Are Today's Composers Adrift In a Void? | True | By Harris Green | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/selfregulation-in-canada.html | ADVERTISING POINT OF VIEW | True | By R. B. Collett | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/island-park-celebrates-gastronomy-with-style.html | Island Park Celebrates Gastronomy With Style | True | By Philip H. Dougherty Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-10-no-title.html | Article 10 â€šÃ„ïâ€šÃ„ïÂ² No Title | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/getting-organized.html | Modern storage nooks and crannies | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/montclair-ground-game-defeats-irvington-6-to-0.html | Essexâ€šÃ„ïÂ²Hudson | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/us-inquiry-finds-corruption-in-sale-of-airline-tickets-inquiry.html | U.S. Inquiry Finds Corruption in Sale Of Airline Tickets | True | By Robert Lindsey | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/crooks-the-american-mccormack.html | Crooks: The American McCormack | True | By Harold C. Schonberg | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/quotas-and-quality.html | Letters | True | Phyllis Zatlin Boring | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/state-unit-is-flooded-by-gripes-of-buyers-buyers-complaints-flood.html | State Unit Is Flooded By Gripes Of Buyers | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/criminals-at-large.html | Criminals At Large | True | | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-campaign.html | LETTERS | True | Patt Lilian E. Kagan | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/roberto-clemente-the-pirates.html | Roberto Clemente: The Pirates | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/austerly-love.html | Not quite a mother but more than a friend | True | By Ruth Block | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/construction-union-at-airport-starts-training-blacks.html | Construction Union at Airport Starts Training Blacks | True | By Ania Savage Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/heres-a-blessing-on-both-their-houses-bless-both-their-houses.html | Here's a Blessing On Both Their Houses | True | By Walter Kerr | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/ready-or-not-155000-in-connecticut-join-adults.html | Ready or Not, 155,000 in Connecticut Join Adults | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/canarsie-routs-erasmus-360-jefferson-wins-2814.html | Local | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/miss-susan-bennett-is-bride-of-john-k-anderson-lawyer.html | Miss Susan Bennett Is Bride Of John K. Anderson, Lawyer | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/catalogue-time-is-here-again.html | Stamps | True | By David Lidmaist | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/scene-of-asburys-70-riot-still-festers.html | Scene of Asbury's '70 Riot Still Festers | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/promise-vs-reality-at-the-tombs.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/french-chef-gets-grant.html | â€šÃ„Ã²French Chefâ€šÃ„Ã´ Gets Grant | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/illinois-poll-puts-nixon-ahead-of-mcgovern-3-to-1.html | Illinois Poll Puts Nixon Ahead of McGovern 3 to 1 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/music-jazz-ensemble-loses-its-leader.html | Music: Jazz Ensemble Loses Its Leader | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/commuter-had-dream-in-1865-teaneck.html | Commuter Had Dream In 1865: Teaneck | True | By Mildred Taylor Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/atlanta-fears-chicago-gangs-are-organizing-citys-rackets.html | Atlanta Fears Chicago Gangs Are Organizing City's Rackets | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/togas-and-chitons-as-romantic-disguises.html | Art | True | By John Canaday | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-papers-of-adlai-e-stevenson-vol-i-beginnings-of-education.html | America as a dialectic without a synthesis | True | By Elting E. Morison | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-search-for-a-durable-system-imf.html | The World | True | Edwin L. Dale Jr. | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/jim-garrison-loses-louisiana-election.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-marcia-h-ince-nlairiad-to-francis-braniin-jr.html | Mrs. Marcia H. Ince Married to Francis Branin Jr. | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/poverty-fund-drive-called-failure-on-li.html | Poverty Fund Drive Called Failure on L.I. | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/balloonists-widow-77-joins-seminary-to-pursue-long-ambition.html | Balloonist's Widow, 77, Joins Seminary to Pursue, Long Ambitionâ€šÃ„Ã¶Priesthood | True | By Eleanor Blau | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/kennedy-to-aid-nominee.html | Kennedy to Aid Nominee | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/st-georges-loses-266.html | Preps | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/maple-month.html | Maple Month | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/says-poet-brodsky-ex-of-the-soviet-union-a-writer-is-a-lonely.html | Says poet Brodsky, ex.of the Soviet Union: â€šÃ„Ã²A writer is a lonely traveler, and no one is his helperâ€šÃ„Ã´ | True | By Joseph Brodsky | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-great-american-auto-repair-robbery-by-donald-a-randall-and.html | Shorter Reviews | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-institutional-question.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/obnoxious-kinks-in-the-cable.html | TV Mailbag | True | Leonard Davis | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-8-no-title.html | On the McGovern Endorsement | True | Allen Bass | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/2-world-speed-marks-broken-by-drag-racer.html | 2 World Speed Marks Broken by Drag Racer | True | | 2000-03-22 | RE000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/6-students-fighting-eviction-by-village.html | 6 Students Fighting Eviction By Village | True | By Fred McMorrow Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rutgers-rule-due-on-guns-for-police.html | Rutgers Rule Due On Guns for Police | True | By William P. Barrett Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/headliners.html | Headliners | True | &#8212;Robert W. Stock | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/stackfold.html | Bleached blonds | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/two-more-boat-shows-get-under-way-friday.html | Two More Boat Shows Get Under Way Friday | True | By Parton Keese | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/world-series-medal.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/midtown-show-points-a-way-for-gotham-greenup-plant-a-tree-and-clear.html | Gardens | True | By Joan Lee Faust | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-hill-wins-first-269.html | Preps | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/williams-alert-defense-turns-back-trinity-210.html | Williams' Alert Defense Turns Back Trinity, 21â€šÃ„Ã´0 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/air-force-mauls-davidson-by-686-berrys-2-scoring-runs-in-first.html | AIR. FORCE MAULS DAVIDSON BY 68â€šÃ„Ã´6 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/on-the-east-african-railway-going-to-the-niles-source-reaching-the.html | On the East African Railway: Going to the Nile's Source... | True | Ron Hollander | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/breezy-point-a-waits-action-on-park.html | Breezy Point Awaits Action on Park | True | By Les Ledbetter | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/finding-formulas-for-monetary-change.html | POINT OF VIEW | True | By Nathaniel Samuels | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/us-and-soviet-children-prove-comrades-at-play.html | U.S. and Soviet Children Prove Comrades at Play | True | By George Goodman Jr. | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/20000-trot-won-by-cbs-jimmy-agaunar-is-2d-sonata-hill-takes-3d-at.html | $20,000 TROT WON BY C.B.'S JIMMY | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/charles-victor-on-285.html | Charles Victor on 285 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cost-of-descent.html | Letters: | True | Christopher Stern | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/sunshiny-playspace.html | Barnâ€šÃ„Ã´door dividers | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/they-just-dont-make-sense-sentences.html | Law | True | &#8212;Leslie Oelsner | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/guerrillas-upset-by-sadats-offer-exilegovernment-proposal-sows.html | GUERRILLAS UPSET BY SADAT'S OFFER | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/who-is-this-crumb-crumb-happy-hooligan.html | Who is this Crumb? | True | By Thomas Maremaa | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/music-folk-at-rutgers.html | Music: Folk at Rutgers | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bathrooms-are-real-rooms-now.html | Eggplant and electric blue . . . mirrored and metallic . . . some have electronic controls | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-16-no-title.html | On the McGovern Endorsement | True | Adam Rudzki W. J. Brzorad | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/panny-mitchell-is-affianced-towalter-temaszewski.html | Panny Mitchell Is Affianced to Walter Tomaszewski | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-20-no-title.html | Letters: | True | James H. Blissland | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bessie-ituang-bride-o-norton-b-gilula.html | Bessie Huang Bride of Norton B. Gilula | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/walls-vanish-a-logical-maze-of-levels-cont.html | A logical maze of levels | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/j-c-ferrer-weds-miss-franklin.html | J. C. Ferrer Weds. Miss Franklin | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/relief-plan-is-assailed-by-priests-in-brooklyn.html | Relief Plan Is Assailed By Priests In Brooklyn | True | By Peter Kihss | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/major-airlines-fear-the-charters-are-winning-fare-competition.html | TRANSPORTATION | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/prison-hole-closed.html | Prison â€šÃ„Ã²Holeâ€šÃ„Ã´ Closed | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/denim-coveralls-for-the-bluejean-crowd.html | Denim coveralls | True | | 2000-03-22 | RE000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/behind-the-door-by-giorgio-bassani-translated-by-william-weaver-150.html | Ethnic outsider | True | By Peter Sourian | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/isaac-gets-iona-post.html | Isaac Gets Iona Post | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/michigan-routs-tulane-as-shuttlesworth-stars.html | Michigan Routs Tulane As Shuttlesworth Stars | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/marianas-likely-to-join-us-talks-planned-for-december.html | Marianas Likely to Join U.S.; Talks Planned for December | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-3-no-title.html | On the McGovern Endorsement | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/costly-security-charter-wins-bouquet.html | Letters: | True | Patrick M. Paley | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/antiwar-activist-learns-a-lesson-from-son.html | Antiwar Activist Learns a Lesson From Son | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/endowments.html | LETTERS | True | J. L. Simon | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/sam-snead-cards-69.html | Sam Snead Cards 69 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/vd-tests-rise-in-bergen.html | V.D. Tests Rise in Bergen | True | By Meri Svoboda Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/harvard-names-official.html | Harvard Names Official | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/meting-patterns-getting-it-all-together.html | Mating patterns | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/handcrafts.html | From African artisans | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/slight-overcharge-for-phone.html | Slight Overcharge for Phone | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/drake-triumphs-548.html | Drake Triumphs, 54â€šÃ„Â*8 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-safer-haven-for-wildlife.html | A Safer Haven for Wildlife | True | By Elizabeth McFadden Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/caroline-savage-ray-is-bride-of-clyde-calvin-gunsaulus-3d.html | Caroline Savage Ray Is Bride Of Clyde Calvin Gunsaulus 3d | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/chaminade-wins-8-to-0.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/what-do-you-say-after-you-say-hello-the-psychology-of-human-destiny.html | What Do You Say After You Say Hello? The Psychology of Human Destiny. By Eric Berne, M.D. 457 pp. New York: Grove Press. $10. | True | By James S. Gordon | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/so-connecticut-triumphs.html | So. Connecticut Triumphs | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/wilson-wins-opening-race-for-thistle-class-series.html | Wilson Wins Opening Race For Thistle Class Series | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/an-entertaining-pad-renovating-a-highrise-coop.html | An entertaining pad | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/new-chamber-orchestra-is-set-for-new-season.html | New Chamber Orchestra Is Set for New Season | True | By Pranay Gupte Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/n-f-papanicolaou-weds-miss-alexandra-gardner.html | N.R. Papanicolaou Weds Miss Alexandra Gardner | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/freehold-sight-ponytail-on-backstretch.html | Freehold Sight: Ponytail on Backstretch | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/burger-on-the-supreme-court.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/press-is-worried-by-sri-lankas-bill-information-sources-would-have.html | PRESS IS WORRIED BY SRIâ€šÃ„Â¢LANKA BILL | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/arkansas-victor-over-tulsa-2120.html | ARKANSAS VICTOR OVER TULSA, 21â€šÃ„Â*20 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/wyoming-surprises-arizona-state-4543.html | WYOMING SURPRISES ARIZONA STATE, 45â€šÃ„Â*43 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/some-echoes-of-catch22-lavelle.html | The Nation | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nuclear-experts-in-secret-parley-sessions-held-with-aec-on-safety.html | NUCLEAR EXPERTS IN SECRET PARLEY | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/path-of-big-river-under-sea-traced.html | PATH OF BIG RIVER UNDER SEA TRACED | True | By Walter Sullivan | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-helen-paul-wed-to-robert-hawkins.html | Mrs. Helen Paul Wed to Robert Hawkins | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/walters-and-nixon.html | Letters | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/north-carolina.html | The Human Side of Textiles | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/life-and-death-in-the-sea-around-us-fish-stories.html | Environment | True | &#8212;Boyce Rensberger. | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/notre-dame-tops-purdue-by-3514-clements-passes-for-287-yards-and.html | NOTRE DAME TOPS PURDUE BY 35â€šÃ„¬Â*14 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/child-play-is-taught-to-mothers-in-ghetto.html | Child Play Is Taught to Mothers in Ghetto | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-window-on-russia-for-the-use-of-foreign-readers-by-edmund-wilson.html | A Window On Russia For the Use of Foreign Readers. By Edmund Wilson. 280 pp New York: Farrar, Straus & Giroux. $7.95. | True | By Victor Erlich | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/space-order-environments-for-heroes.html | Environments for â€šÃ„¬Â*heroesâ€šÃ„¬Â¹ | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/trains-yes-nostalgia-no.html | Letters: | True | Alan Harvey New York | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/wall-st-no-place-for-jokes-wall-st-no-place-for-jokes.html | Wall St.â€šÃ„¬Â®No Place for Jokes | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/henry-bahnsen.html | HENRY BAHNSEN | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/marguerite-e-lorment-is-wed-to-william-glover-3d.html | Marguerite E. Dorment Is Wed to William Glover 3d | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/carmona-to-defend-title.html | Carmona to Defend Title | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-hint-of-mcgoverns-latin-program.html | A Hint of McGovern's Latin Program | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/peking-banquet-opens-national-day-festivity.html | Peking Banquet Opens National Day Festivity | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/football-injury-is-fatal.html | Football Injury Is Fatal | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/acting-fbi-chief-has-shifted-agents-in-a-third-of-top-offices.html | Acting F.B.I. Chief Has Shifted Agents in a Third of Top Offices | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/greenwich-seeks-airport-curfew-blames-westchester-field-for-its.html | GREENWICH SEEKS AIRPORT CURFEW | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/blast-on-us-ship-near-dmz-kills-19-10-other-sailors-wounded-in-gun.html | BLAST ON U.S. SNIP NEAR DMZ KILLS 19 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/two-cheers-for-villerest-the-capital-of-packaged-joy.html | Two Cheers for Villerest, the Capital of Packaged Joy | True | By Israel Shenker | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/tanaka-cautious-on-chinese-ties-back-in-tokyo-he-says-that-peking.html | TANAKA CAUTIOUS ON CHINESE TIES | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/us-planes-raid-4-bases-in-north-and-claim-5-migs-4-more-reported.html | U.S PLANES RAID 4 BASES IN NORTH AND CLAIM 5 MIG'S | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/series-at-rutgers-signs-6-foreign-music-groups.html | Series at Rutgers Signs 6 Foreign Music Groups | True | By William P. Barrett Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/knitting-goes-electronic.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rutgers-to-offer-courses-to-comuters-on-trains.html | Rutgers to Offer Courses to Comuters on Trains | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-3-no-title.html | Article 3 â€šÃ„¬â€šÃ„¬Â* No Title | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/preps.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/boston-college-beaten-by-navy-howards-late-scores-lead-to-2720.html | BOSTON COLLEGE BEATEN BY NAVY | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/collegians-run-in-rain-but-efforts-all-in-vain.html | Collegians Run in Rain But Effort's All in Vain | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/surgery-for-pearl-buck.html | Surgery for Pearl Buck | True | | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/shrivers-campaign-role-is-gaining-in-importance.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/quotas.html | Views of the Review | True | John P. Ford | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/capital-gains.html | LETTERS | True | Randall K. C. Kau | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/no-tears-by-asians-no-jeers-by-africans-uganda.html | The World | True | Michael Knipe | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/child-to-the-alexanders.html | Child to the Alexanders | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-surprising-race-finally-ends-for-a-rainedout-yankee-team.html | A Surprising Race Finally Ends For a Rainedâ€šÃ„¯Out Yankee Team | True | By Leonard Koppett | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bicyclists-happy-with-carfree-path.html | Bicyclists Happy With Carâ€šÃ„¯Free Path | True | By James F. Lowrey Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/guaranteed-income-for-all-in-nation-urged-by-spock.html | Guaranteed Income for All In Nation Urged by Spook | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-newsman-finds-red-tape-in-hanoi-he-tells-of-vigilance-over.html | A NEWSMAN FINDS RED TAPE IN HANOI | True | By Peter Arnett | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/curves-ahead-designs-for-tomorrow.html | Designs for tomorrow | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/neil-rocks-broadway-neil-rocks-broadway.html | Neil â€šÃ„¯Rocksâ€šÃ„¯ Broadway | True | By Grace Lichtenstein | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bridgeport-wins-1612-stretching-streak-to-13.html | Bridgeport Wins, 16â€šÃ„¯12, Stretching Streak to 13 | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/elis-jauron-nets-194-yards-rushing-he-scores-on-runs-of-80-64-and.html | ELI'S JAURON NETS 194 YARDS RUSHING | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bare-bulbs.html | Bare bulbs | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/wood-field-and-stream-astronauts-outshoot-governors-writers-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/susan-g-smith-married-to-george-henry-haley-3d.html | Susan G. Smith Married to George Henry Haley 3d | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/president-signs-measure-to-continue-agency-funds.html | President Signs Measure To Continue Agency Funds | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/adams-stuns-monroe-34-to-0.html | Local | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/health-cancer-warning-before-it-is-too-late.html | Health | True | â€”Jane E. Brody | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/river-dell-stops-pascack-valley-hippman-and-gerber-scores-decisive.html | Bergenâ€šÃ„¯Passaic | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/fall-brings-rich-harvest-of-cultural-events-to-area-a-bountiful.html | Fall Brings Rich Harvest of Cultural Events to Area | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/japans-taipei-embassy-continues-normal-duties.html | Japan's Taipei Embassy Continues Normal Duties | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nightmares-and-visions-by-gilbert-h-muller-125-pp-university-of.html | Shorter Reviews | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/duke-vanquishes-virginia-3713-jones-paces-blue-devils-to-first.html | DUKE VANQUISHES VIRGINIA, 37â€šÃ„¯13 | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/1-earned-will-be-1-kept-social-security.html | The Nation | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/-and-leaving-ugandas-problems-behind-on-an-african-train-leaving.html | ...And Leaving Uganda's Problems Behind | True | â€”Ron Hollander | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/illinois-denied-accounting-of-dead-officials-estate.html | Illinois Denied Accounting Of Dead Official's Estate | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/democrats-name-2.html | Democrats Name 2 | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/texas-wins-2520.html | Texas Wins, 25â€šÃ„¯20 | True |  | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mcgovern-assails-nixon-administration-as-scandalridden.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/photography.html | Photography | True | By Gene Thornton | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/take-wheels-and-feathers-and-fishing-lines-.html | Take Wheels and Feathers and Fishing Lines ... | True | By Peter Schjeldahl | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/twice-over-lightly-new-york-then-and-now-by-helen-hayes-and-anita.html | Twice Over Lightly | True | By Kate Simon | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-dance-utah-group-is-impressive-high-level-of-discipline-in-2d.html | The Dance: Utah Group Is Impressive | True | By Clive Barnes | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/prepare-for-snow.html | TV Mailbag | True | Herbert Cohen | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-lengthshowing-pass.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/grandmothers-path-to-pulpit-is-long.html | Grandmother's Path to Pulpit Is Long | True | By Josephine Bonomo Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cocker-spaniel-runs-bestinshow-awards-to-33-drawing-praise-of-judge.html | Cocker Spaniel Runs Bestâ€šÃ„Ã²inâ€šÃ„Ã²Show Awards to 33, Drawing Praise of Judge | True | By Walter F. Fletcher Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cornell-defeats-colgate-37-to-7-big-red-shows-diversified-offense.html | CORNELL DEFEATS COLGATE, 37 TO 7 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/danbury-stays-perfect-beating-greenwich-200.html | Connecticut | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/dumont-home-is-clock-and-doll-house.html | Dumont Home Is Clock and Doll House | True | By Mildred Jailer Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/k-j-bender-marries-nancy-schoenfield.html | K. J. Bender Marries Nancy Schoenfield | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nadjari-and-das-agree-on-handling-graft-cases-nadjari-and-das-reach.html | Nadjari and D. A.'s Agree On Handling Graft Cases | True | By Peter Weiss | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/yanks-are-eliminated.html | Yanks Are Eliminated | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/divorce-deal-laid-to-italian-reds-party-accused-of-planning.html | DIVORCE DEAL LAID TO ITALIAN REDS | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/people-of-paradox-an-inquiry-concerning-the-origins-of-american.html | America as a dialectic without a synthesis | True | By Marcus Cunliffe | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/end-of-a-dynasty-orioles-demise-is-laid-to-robinson-trade-powell.html | End of a â€šÃ„Ã²Dynastyâ€šÃ„Ã²? | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/poly-prep-triumphs.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-politics-of-textiles-textile-politics.html | The Politics of Textiles | True | By Ernest Holsendolph | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rent-strikes-and-lowincome-coops.html | Letters to the Editor | True | Bernard W. Gildard | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/drysdale-eliminates-ashe-in-coast-semifinal-75-62.html | Drysdale Eliminates Ashe In Coast Semifinal, 7â€šÃ„Ã²5, 6â€šÃ„Ã²2 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rosanne-di-fabio-wed-to-dr-michael-panio.html | Rosanne Di Fabio Wed To Dr. Michael Panio | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-cult-of-kim-the-last-stalinist-tries-to-adapt-to-the-new-asia.html | The cult of Kim | True | By Nark Gaya | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/amherst-beats-springfield-in-season-opener-27-to-3.html | Amherst Beats Springfield In Season Opener, 27 to 3 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/oklahoma-routs-clemson-by-523-welch-gains-158-yards-pruitt-scores-3.html | OKLAHOMA ROUTS CLEMSON BY 62â€šÃ„Ã²3 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/gloria-chen-married-to-a-d-wahl.html | Gloria Chen Married to A. D. Wahl | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rowe-stands-out-as-dartmouth-downs-new-hampshire-2414.html | Rowe Stands Out as Dartmouth Downs New Hampshire, 24â€šÃ„Ã²14 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/environment-as-election-issue-grows-at-state-and-local-level.html | THE 1972 CAMPAIGN | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-9-no-title.html | On the McGovern Endorsement | True | Winthrop Palmer | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/erving-plays-excels-as-hawks-triumph.html | Erving Plays, Excels As Hawks Triumph | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/forecast-for-overlord-by-j-m-stagg-128-pp-norton-595.html | Shorter Reviews | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/williams-quits-rangers.html | Williams Quits Rangers | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/kent-wins-easily-400.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/m-i-saltzman-to-wed-sandra-gabrilove.html | M. I. Saltzman to Wed. Sandra Gabrilove | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/american-u-picks-coach.html | American U. Picks Coach | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/karen-kaufteil-engaged.html | Karen Kaufteil Engaged | True | | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/40-of-newark-pupils-found-to-need-extra-help.html | 40% of Newark Pupils Found to Need Extra Help | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/railroads.html | LETTERS | True | Franklin A. Lindsay | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/monmouth-halts-lakewood-200-ocean-twp-and-manasquan-also-win-by.html | Monmouthâ€šÃ„Â´Ocean | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/good-clean-fun.html | White and neonâ€šÃ„Â´bright | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cosmos-521-is-in-orbit.html | Cosmos 521 Is in Orbit | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/our-pappa-joe-wins.html | Our Pappa Joe Wins | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-ne-win.html | MRS. NE WIN | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/japan.html | The Human Side of Textiles | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/for-romantics.html | International classics | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-world-to-care-for-by-howard-a-rusk-307-pp-random-795.html | Shorter Reviews | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/richard-tufts-to-wed-miss-lynda-j-farrar.html | Richard Tufts to Wed Miss Lynda J. Farrar | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/duty-free-airport-shops-trouble-ahead.html | Dutyâ€šÃ„Â´Free Airport Shops â€šÃ„Â´Trouble Ahead | True | By Marylin Bender | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/must-he-also-get-morning-sickness-paternity-leave.html | Education | True | &#8212;Gene I. Maeroff | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cambodians-report-gains.html | Cambodians Report Gains | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rhode-island-rally-beats-brown-2117.html | RHODE ISLAND RALLY BEATS BROWN, 21â€šÃ„Â´17 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/ohio-state-halts-n-carolina-2914-griffin-sets-school-mark-with-239.html | OHIO STATE HALTS N. CAROLINA, 29â€šÃ„Â´14 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/polite-campaign-of-lord-of-the-island.html | Polite Campaign of Lord of the Island | True | By Barbara Delatiner Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/newsboys-captain-52-saluted-by-asbury-park.html | Newsboys' â€šÃ„Â´Captain,â€šÃ„Â´ 52, Saluted by Asbury Park | True | By George Zuckerman Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/librarys-black-collection-is-saluted-in-day-of-its-own.html | Library's Black Collection Is Saluted in Day of Its Own | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/brentwood-sets-back-smithtown-146.html | Suffolk | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/hufnagel-rallies-penn-state-to-1410-victory-over-iowa-in-waning.html | Hufnagel Rallies Penn State To 14â€šÃ„Â´10 Victory Over Iowa in Waning Seconds | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/pows-organize-camps-to-keep-the-morale-high-prisoners-and-others-in.html | P.O.W.'s Organize Camps To Keep the Morale High | True | By Seywyjr M. Hersh Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/numbers-game-vs-lottery-sellers-doubt-the-lottery-will-hurt-numbers.html | Numbers Game vs. Lottery | True | By Phillip Wechsler Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/driving-in-africa-neednt-be-beastly.html | Driving in Africa Needn't Be Beastly | True | By Daniel Schwarz | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/george-be-careful-by-george-lois-256-pp-saturday-review-895.html | Shorter Reviews | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/us-witness-against-4-in-theft-of-m16-rifles-is-killed-by-bomb.html | U.S. Witness Against 4 in Theft of Mâ€šÃ„Â´16 Rifles Is Killed by Bomb | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/for-dealers-the-last-straw-soviet-grain.html | The Nation | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/health-methadone-the-cure-that-can-be-a-killer.html | Health | True | &#8212;Gary Hoenig | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/double-or-nothing-by-raymond-federman-202-pp-chicago-the-swallow.html | Refugee from the Holocaust | True | By Ronald Sukenick | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-8-no-title.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/questions-on-his-75th-pope-paul.html | Religion | True | &#8212;Edward B. Fiske | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/skull-found-in-south-africa-put-at-2-million-years-old.html | Skull Found in South Africa Put at 2 Million Years Old | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-invisible-worm-by-rosamond-campion-96-pp-macmillan-495.html | Shorter Reviews | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/miss-creaner-wed-to-jeffrey-higgins.html | Miss Creamer Wed To Jeffrey Higgins | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/dr-j-as-in-jurisprudence.html | Dr. J, as in Jurisprudence | True | Dave Anderson | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/trial-looms-on-use-of-zoning-to-block-lowincome-housing.html | Trial Looms on Use of Zoning To Block Lowâ€šÃ„Â´Income Housing | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/smoky-fire-in-jersey-hotel.html | Smoky Fire in Jersey Hotel | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-6-no-title.html | On the McGovern Endorsement | True | Balcomb Greene | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/son-for-mrs-hollander.html | Son for Mrs. Hollander | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cave-painting-found-in-peru.html | Cave Painting Found in Peru | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-4-no-title.html | LETTERS | True | John P. Carter. | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/haircuts-aloft.html | Letters: | True | Rasma Koch | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/aba-determined-not-to-go-nameless.html | A.B.A. Determined Not to Go Nameless | True | By Sam Goldaper | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/thursday-by-catherine-storr-274-pp-new-york-harper-row-595-ages-12.html | Thursday By Catherine Storr. 274 pp. New York: Harper & Row. $5.95. (Ages 12 to 16) | True | By Philippa Pearce | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/catch-me-a-colobus-by-gerald-durrell-224-pp-viking-595.html | Shorter Reviews | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/westfield-wins-270-streak-reaches-35-cranford-beaten-as-davis.html | Unionâ€šÃ„Â´Middlesex | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/paterson-family-health-center-opens-to-serve-ghetto-residents.html | Paterson Family Health Center Opens To Serve Ghetto Residents Profitably | True | By Norma Harrison Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/you-cant-afford-not-to-go-charter-flights.html | The Nation | True | Robert Lindsey | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/miss-wallace-bride-of-w-s-browne-jr.html | Miss Wallace Bride of W. S. Browne Jr. | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/zoning-plan-is-disputed-by-group-in-freeport.html | Zoning Plan Is Disputed By Group In Freeport | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/roy-alciatore-host-of-antoines-i-new-orleans-restaurant-dead-i-i-i.html | Roy Alciatore, Host of Antoine's, New Orleans Restaurant, Dead | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/jaycees-and-state-medical-unit-set-joint-v-d-fight.html | Jaycees and State Medical Unit Set joint V.D. Fight | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/negus-a-16to1-shot-triumphs-in-the-cambridgeshire-stake-at.html | Negus, a 16â€šÃ„Â´toâ€šÃ„Â´1 Shot, Triumphs in the Cambridgeshire Stake a Newmarket | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/james-meredith-and-ole-miss-decade-after-a-bloody-insurrection.html | James Meredith and Ole Miss: Decade After a Bloody Insurrection | True | By Wayne King Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/one-n-only-takes-green-hunter-title.html | ONE 'N ONLY TAKES GREEN HUNTER TITLE | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-wilson-married.html | Mrs. Wilson Married | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-visconti-hours-color-plates-with-introduction-and-commentary-by.html | The Visconti Hours | True | By David Knowles | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/elly-rides-a-crazy-carousel-jacques-brels-elly-rides-a-crazy.html | Elly Rides a Crazy Carousel | True | By Arthur Bell | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nixon-seeking-reelection-of-eastland-a-democrat-administration.html | THE 1972 CAMPAIGN | True | By R.w. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/interpols-restrictions-limit-resolutions-adopted-at-its-frankfurt.html | Interpol's Restrictions Limit Resolutions Adopted at Its Frankfurt Conference | True | By Hans J. Stueck Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-7-no-title.html | On the McGovern Endorsement | True | Patrick S. McGarry | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/its-fun-to-do-but-not-to-watch.html | Dance | True | By Clive Barnes | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/heritage-day-proclaimed.html | Heritage Day Proclaimed | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-7-no-title.html | Preps | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nuptials-nov-11-set-in-michigan-by-miss-schlaff.html | Nuptials Nov. 1. Set in Michigan By Miss Schlaff | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cebotari-and-lehmann-their-music-survives-cebotari-and-lehmann.html | Recordings | True | By Harvey E. Phillips | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/army-conquers-texas-a-and-m-cadets-break-halftime-tie-for-2414.html | ARMY CONQUERS TEXAS A. AND M. | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/2-alleged-robbers-are-shot-to-death-by-brooklyn-grocer.html | 2 Alleged Robbers Are Shot to Death By Brooklyn Grocer | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/andretti-in-us-grand-prix.html | Andretti in U.S. Grand Prix | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/deerfield-rallies-to-tie-lawrenceville-team-1414.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/money-and-reality.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/r-w-jacobs-fiance-of-anne-l-sprole.html | Miss Anne L. Sprole | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/agnew-in-louisiana.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/county-committeemen-were-elected-in-june.html | County Committeemen Were Elected in June | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/miss-obrien-is-wed-on-li.html | Miss O'Brien Is Wed on L.I. | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/pity-the-poor-prom-queen-pity-the-poor-prom-queen.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/neighbors-are-invited-to-college.html | Neighbors Are Invited To College | True | By Judith Sklar | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/icecapade-triumphs-by-12-lengths-in-sevenâ€¦Â°Furlong-test-at-atlantic.html | Icecapade Triumphs By 12 Lengths in Sevenâ€¦Â°Furlong Test at Atlantic City | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/awarding-of-a-west-german-peace-prize-stirs-memories-of-a-wartime.html | Awarding of a West German Peace Prize Stirs Memories of a Wartime Martyr of the Warsaw saw Ghetto | True | By James Feron Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/newark-state-tops-fdu-in-club-football-by-127.html | Newark State Tops F.D.U. In Club Football by 12â€¦Â°7 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/interest-in-the-dinosaur-not-extinct-at-museum.html | Interest in the Dinosaur Not Extinct at Museum | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/knicks-vanquish-pistons-by-10384-win-preseason-game-easily-despite.html | KNICKS VANQUISH PISTONS BY 103â€¦Â°84 | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-trial-of-joseph-brodsky.html | The Trial of Joseph Brodsky | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/historic-paterson-is-being-rediscovered.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/house-warming-country-comfort-in-town.html | House warming | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/grambling-wins-360.html | Grambling Wins, 36â€¦Â°0 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/3d-trial-denied-in-cocaine-case-double-jeopardy-cited-as-indictment.html | 3D TRIAL DENIED IN COCAINE CASE | True | By Morris Kaplan | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/voting.html | Views of the Review | True | Alfred T. Vogel | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-wiberg-has-son.html | Mrs. Wiberg Has Son | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/where-are-the-tickets.html | Movie Mailbag | True | Ralph Grigg | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/greece-without-columns-by-david-holden-336-pp-philadelphia-and-new.html | Sexy Spanish women and good Greek colonels | True | By Nicholas Gage | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-ruling-class-with-real-class.html | Movies | True | By John Simon | 2000-03-22 | RE000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/state-asked-to-check-commune-in-hunt-for-missing-queens-girl.html | State Asked to Check Commune In Hunt for Missing Queens Girl | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/body-of-immigrant-buried-in-carolina.html | BODY OF IMMIGRANT BURIED IN CAROLINA | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cahill-at-womens-conference-defends-record.html | Cahill, at Women's Conference, Defends Record | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/republican-blocks-attempts-by-democratic-leaders-to-rush-746billion.html | Republican Blocks Attempts by Democratic Leaders to Rush $74.6â€šÃ„Ã¤Billion Defense Bill Through the Senate | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/instructor-makes-an-art-of-inflation.html | Instructor Makes An Art of Inflation | True | By James M. Staples Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bookshelf-books-cont-books-cont-books-cont-books-cont.html | Bookshelf | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-people-90-pupils-in-brownsville-still-await-the-school-bell.html | The People | True | By Ralph Blumenthal | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/pilots-are-polled-on-a-new-protest.html | PILOTS ARE POLLED ON A NEW PROTEST | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/barbara-ellen-simon-bride-of-m-m-russo.html | Barbara Ellen Simon Bride of M. M. Russo | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/vast-oriental-library-is-opened-to-the-public.html | Vast Oriental Library Is Opened to the Public | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cicely-the-looker-from-sounder-cicely-the-looker.html | Movies | True | By Judy Klemesrud | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/joan-kennedy-is-bride-of-artist.html | Joan Kennedy Is Bride of Artist | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nowhere-to-go-but-up-mgovern.html | The Nation | True | â€”James M. Naughton | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/black-exposition-marked-by-politics.html | Black Exposition Marked by Politics | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-heady-blend-an-exotic-way-with-modern.html | A heady blend | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/son-to-the-warhaftigs.html | Son to the Warhaftigs | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-11-no-title.html | On the McGovern Endorsement | True | Esther Everett Lape | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/less-tv-but-more-births.html | Less TV but More Births | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/evander-scores-98.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/moon-shot-delay-by-soviet-likely-us-intelligence-observes.html | MOON SHOT DELAY BY SOVIET LIKELY | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/giorgio-bassani-man-of-letters.html | The Guest Word | True | By Herbert Mitgang | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/alexandra-mcallister-is-a-bride.html | Alexandra McAllister Is a Bride | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/race-fixers-foiled-by-nighteyes-on-the-backs-of-horses-legs.html | Race Fixers Foiled by â€šÃ„Ã¤Nightâ€šÃ„Ã¤Eyesâ€šÃ„Ã¤' on the Backs of Horsesâ€šÃ„Ã¤' Legs | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/wagner-halts-drexel-97-on-schaefers-field-goal.html | Wagner Halts Drexel, 9â€šÃ„Ã¤7, On Schaefer's Field Goal | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/indiana-edges-kentucky.html | Indiana Edges Kentucky | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/baeza-on-victor.html | BAEZA ON VICTOR | True | By Steve Cady | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-boy-proof-roughhouse-room.html | No place to go but up | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/hong-kong.html | The Human Side of Textiles | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-issues-fear-clouds-brooklyn-school-dispute-issues.html | The Issues | True | By Leonard Buder | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mgovern-makes-slim-gain-in-poll-he-cuts-nixons-margin-by-6-points.html | M'GOVERN MAKES SLIM GAIN IN POLL | True | By Jack Rosenthal | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/some-prefer-a-road-jam.html | Some Prefer a Road Jam | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/gorton-beats-fordham.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/yugoslavs-assail-croat-dissidents-denunciations-of-the-ustashi.html | YUGOSLAVS ASSAIL CROAT DISSIDENTS;Denunciations of the Ustashi Resumed After Long Lull | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-honeyman-festival-by-marian-engel-131-pp-new-york-st-martins.html | To Minn, illumination is nonâ€šÃ„Â¢existent | True | By Annie Gottlieb | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/catherine-rutledge.html | CATHERINE RUTLEDGE | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/panel-would-end-jail-for-the-ill-separate-institutions-sought-in.html | PANEL WOULD END JAIL FOR THE ILL | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/peter-mantius-miss-gaebelein-to-wed-dec-30.html | Peter Mantius, Miss Gaebelein To Wed Dec. 30 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/health-dean-named-on-coast.html | Health Dean Named on Coast | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/montclair-state-triumphs-over-c-w-post-21-to-14.html | Montclair State Triumphs Over C. W. Post, 21 to 14 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/better-off.html | Movie Mailbag | True | Mildred Strelitz | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/new-dorp-triumphs.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/boys-high-triumphs.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/tigers-trounce-brewers-on-3homer-attack-134-tigers-trounce-brewers.html | Tigers Trounce Brewers On 3â€šÃ„Â¢Homer Attack, 13â€šÃ„Â¢4 | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/ecology-expert-in-new-job.html | Ecology Expert In New Job | True | By Barbara Marhoefer Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/chicago-commuters-swear-by-boat.html | TRANSPORTATION | True | By Andrew R. Malcolm Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/whats-cooking-in-kitchens.html | For cooking and eating and talking and gardening ... | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/lsu-beats-wisconsin-277-as-dantin-outrushes-ferguson.html | L.S.U. Beats Wisconsin, 27â€šÃ„Â¢7, As Dantin Outrushes Ferguson | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/gop-backs-li-judicial-area.html | G. O. P. Backs L. I. Judicial Area | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/greenwich-seeks-airport-curfew.html | GREENWICH SEEKS AIRPORT CURFEW | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/thomas-flynn-weds-miss-mary-e-engle.html | Thomas Flynn Weds | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-tree-that-weeps.html | Gardens | True | By Deni Seibert | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/correction.html | Letters | True | David Pilbeam | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/supermanager-comes-to-the-rescue-supermanager-comes-to-the-rescue.html | Supermanager to the Rescue | True | By Isadore Barmash | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/priest-is-running-for-state-senate-he-and-rival-in-rochester-oppose.html | PRIEST IS RUNNING FOR STATE SENATE | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/saw-by-steve-katz-170-pp-new-york-alfred-a-knopf-350.html | New & Novel | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-future-of-gabriel-on-the-line.html | About Pro Football | True | William N. Wallace | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/military-construction-bill-opposed-by-mrs-abzug.html | Military Construction Bill Opposed by Mrs. Abzug | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/missouri-stifles-2dhalt-rally-to-defeat-california-34-to-27.html | Missouri Stifles 2dâ€šÃ„Â¢Half Rally To Defeat California, 34 to 27 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/canadiens-at-garden-tomorrow.html | Canadiens At Garden Tomorrow | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-5-no-title.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/whats-up-at-the-film-festival-whats-up-at-the-film-festival.html | What's Up At the Film Festival? | True | By Vincent Canby | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/pitt-bows-2722-to-northwestern-freshman-is-hero.html | Pitt Bows, 27â€šÃ„Â¢22, To Northwestern; Freshman Is Hero | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/richard-croohs-tenor-at-the-met-dies.html | Richard Crooks, Tenor at the Met, Dies | True | By William M. Freeman | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/not-on-the-route.html | Letters: | True | A. B. Hilliard | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/court-backs-hud-on-grievance-rules.html | COURT BACKS H.U.D. ON GRIEVANCE RULES | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/davis-cup-team-finds-it-is-behind-the-times.html | Davis Cup Team Finds It Is Behind the Times | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/coach-takes-a-busmans-holiday.html | Coach Takes a Busman's Holiday | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/study-says-subways-are-noisy-hows-that.html | Study Says Subways Are Noisyâ€šÃ„Â® How's That? | True | By Roy R. Silver | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/brazilians-find-skeleton-of-a-dinosaur-ancestor.html | Brazilians Find Skeleton Of a Dinosaur Ancestor | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-2-no-title.html | Law | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/delightful-delay.html | Letters: | True | Ruth Sanders | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/best-of-both-worlds-living-in-washington-working-in-new-york.html | Best of Both Worlds: Living in Washington, Working in New York | True | By Tobi Frankel | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-twiceborn-by-cecily-crowe-181-pp-new-york-random-house-595.html | New & Novel | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-twoplane-family-flies-what-it-builds-family-builds-own-planes.html | A Twoâ€šÃ„Â²Plane Family Flies What It Builds | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/hanoi-claims-an-f111.html | Hanoi Claims an Fâ€šÃ„Â²111 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/massachusetts-downs-harvard-pennington-has-a-hand-in-3-scores-in.html | MASSACHUSETTS DOWNS HARVARD | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/berner-trounces-long-beach-296-massapequa-calhoun-play-scoreless.html | Nassau South | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-screen-where-does-it-hurtsellers-administrator-in-hospital.html | The Screen: 'Where Does It Hurt?:Sellers Administrator in Hospital Farce Closet Capers Enliven Lackluster Lampoon | True | By A. H. Weiler | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-19-no-title.html | Letters: | True | Alta Eisenpress (MRS.) | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/suit-threatened-on-connecticut-beach-restrictions.html | Suit Threatened on Connecticut Beach Restrictions | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/can-solid-waste-turn-a-profit-industry-acts-to-meet-city-needs-on.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-15-no-title.html | On the McGovern Endorsement | True | Perry J. Manheims M.D. | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cornwall-defeats-riverdale-by-3214.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/ryanabzug-race-is-rated-a-tossup-committeeman-vote-tonight-to.html | RYANâ€šÃ„Â²ABZUG RACE IS RATED A TOSSUP | True | By Thomas P. Ronan | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/idaho-nominee-withdraws.html | Idaho Nominee Withdraws | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/5-male-teachers-charge-sex-bias-state-rights-unit-checking-on.html | 5 MALE TEACHERS CHARGE SEX BIAS | True | By Iver Peterson | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rangers-and-hawks-favored-to-take-national-hockey-league-division.html | Rangers and Hawks Favored to Take National Hockey League Division Titles | True | By Gerald Eskenazi | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/iverson-at-208-leads-golf-by-2-posts-70-in-third-round-of-quad.html | IVERSON, AT 208, LEADS GOLF BY 2 | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/jews-mark-the-start-of-simhath-torah.html | Jews Mark the Start of Simhath Torah | True | By Irving Spiegel | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cranwell-tops-berkshire.html | Preps | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/miles-davis-and-group-play-philharmonic-hall.html | Miles Davis and Group Play Philharmonic Hall | True | By John S. Wilson | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/va-tech-wins-1310-the-strocks-excel.html | VA. TECH WINS, 13â€šÃ„Â²10; THE STROCKS EXCEL | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/orioles-bow-31-yastrzemski-homers-bats-in-two-runs4th-victory-in.html | ORIOLES BOW, 3â€šÃ„Â²1 | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-10-no-title.html | On the McGovern Endorsement | True | Ronald M. Hersch | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/combinations.html | Functional plus . . . | True | | 2000-03-22 | RE000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/last-plane-from-uli-by-charles-kearey-224-pp-new-york-holt-rinehart.html | New & Novel | True | | 2000-03-22 | RE000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rangers-lose-15th-straight.html | Rangers Lose 15th Straight | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/old-foes-new-friends.html | Old Foes, New Friends | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nebraska-routs-minnesota-490-rodgers-gets-2-scores-one-on-64yard.html | NEBRASKA ROUTS MINNESOTA, 49â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/pawns-in-a-bitter-propaganda-battle-prisoners.html | The Nation | True | Seymour M. Hersh | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/florida-conquers-miss-state-2813.html | FLORIDA CONQUERS MISS. STATE, 28â€šÃ„Â°13 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/elizabeth-britton-bride-in-hartford.html | Elizabeth Britton Bride in Hartford | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/portrait-of-spain-by-tad-szulc-illustrated-348-pp-new-york-american.html | Sexy Spanish women and good Greek colonels | True | By Stanley G. Payne | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/philippines-jails-exchief-of-huks-taruc-and-a-sugar-king-among.html | PHILIPPINES JAILS EXâ€šÃ„Â°CHIEF OF HUB | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/family-doctors-meeting-here-say-new-morality-makes-their-role-more.html | Family Doctors, Meeting Here, Say New Morality Makes Their Role More Psychiatric Than Fatherly | True | By Laurie Johnston | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/plane-crash-kills-oklahoma-students.html | PLANE CRASH KILLS OKLAHOMA STUDENTS | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mississippi-downs-southern-miss-139.html | MISSISSIPPI DOWNS SOUTHERN MISS, 13â€šÃ„Â°9 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/education-and-the-rise-of-the-corporate-state.html | Shorter Reviews | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mall-playhouse-mold-for-others.html | Mall Playhouse, Mold for Others | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/celtics-trounce-nets-at-coliseum-118-to-94.html | Celtics Trounce Nets At Coliseum, 118 to 94 | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/made-of-paper-or-fabric.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/new-york-to-montreal-trains-are-running-again-after-18-months-new.html | New York to Montreal Trains Are Running Again After 18 Months | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/please-isnt-there-anyone-for-tennis-please-isnt-there-anyone-for.html | Please, Isn't There Anyone for Tennis? | True | By Elaine Kendall | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/herself-an-autobiographical-work-by-hortense-calisher-401-pp-new.html | A sort of memoir, a sort of novel | True | By Robert Kiely | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/stanford-beats-west-va-4135-winesberry-boryla-lead-unbeaten.html | STANFORD BEATS WEST VA., 41â€šÃ„Â°35 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-deanne-hansen-remarried.html | Mrs. Deanne Hansen Remarried | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nixon-protesters-found-calm-but-angry.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/still-more-loophole-than-law-campaign-finances.html | The Nation | True | &#8212;Ben A. Franklin | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/greeks-recruit-village-priests-church-training-the-poorly-educated.html | GREEKS RECRUIT VILLAGE PRIESTS | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/drivers-and-police-in-chicago-irked-by-ticketwriting-blitz.html | Drivers and Police in Chicago Irked by Ticketâ€šÃ„Â°Writing Blitz | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/city-to-check-incometax-records-of-its-mitchelllama-tenants.html | City to Check Incomeâ€šÃ„Â°Tax Records of Its Mitchellâ€šÃ„Â°Lama Tenants | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/alabama-beats-vanderbilt.html | Alabama Beats Vanderbilt | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-12-no-title.html | On the McGovern Endorsement | True | Peter de Vries | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/jean-barber-bride-of-nicocles-michas.html | Jean Barber Bride Of Nicocles Michas | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/oregon-state-wins-293-with-a-22point-first-half.html | Oregon State Wins, 29.3, With a 22â€šÃ„Â°Point First Half | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/path-of-big-river-under-sea-traced-survey-by-ships-will-study.html | PATH OF BIG RIVER UNDER SEA TRACED | True | By Walter Sullivan | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/merriman-smiths-book-of-presidents-a-white-house-memoir-edited-by.html | Two books depressing by their excellence | True | By Gerald W. Johnson | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/insult-where-have-all-the-tickets-gone.html | Movie Mailbag | True | Joseph Angier | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-worlds-people.html | The World's People | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bay-state-disaster-area.html | Bay State Disaster Area | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bomber-unit-withdrawn.html | Bomber Unit Withdrawn | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/on-the-cover.html | Less clash and clatter | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Ãªâ€šÃ„Âª No Title | True | Martin Sutton | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/reinventing-the-wheel-reinventing-the-wheel-cash-is-newest-credit.html | Reinventing The Wheel | True | By Robert J. Dunphy | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-17-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/trenton-is-lowincome-spot-in-mercer.html | Trenton Is Lowâ€šÃ„Ã²Income Spot in Mercer | True | By Edward C. Burks | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/drunk-in-madrid-by-joyce-elbert-210-pp-new-york-arbor-house-695.html | New & Novel | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/aid-to-colleges-up-8-in-7071-but-some-educators-see-a-us-shift.html | AID TO COLLEGES UP 8% IN '70â€šÃ„Â¬71 | True | By Gene I. Maeroff | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/chess.html | Chess: | True | By Samuel Reshevsky | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/2-wrote-to-nixon-to-aid-fbi-agent-cardinal-and-gop-adviser-opposed.html | 2 WROTE TO NIXON TO AID F.B.I. AGENT | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-14-no-title.html | On the McGovern Endorsement | True | D. C. Speakman | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/defense-excels-as-cheyney-defeats-st-johns-31-to-0.html | Defense Excels as Cheyney Defeats St. John's, 31 to 0 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/tribesmens-offensive-in-laos-slows-and-fears-for-base-rise.html | Tribesmen's Offensive in Laos Slows and Fears for Base Rise | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/japanese-medicine-burned.html | Japanese Medicine Burned | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-few-kinks-in-the-cable.html | TV Mailbag | True | Jerrold Oppenheim | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-other-woman-a-short-novel-and-stories-translated-and-with-an.html | Diminished people | True | By Nancy Hale | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/100000-are-due-to-march-in-pulaski-parade-today.html | 100,000 Are Due to March In Pulaski Parade Today | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/connors-and-tanner-reach-tennis-final.html | CONNORS AND TANNER REACH TENNIS FINAL | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/brown-brothers.html | LETTERS | True | Eleanor B. Kingsbury | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/clemente-notches-no-3000-officially-clemente-gets-his-8000th-hit.html | Clemente Notches No. 3,000, Officially | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/program-of-dance-is-given-at-church.html | PROGRAM OF DANCE IS GIVEN AT CHURCH | True | Don McDonagh | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/stuyvesant-156-victor.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/jobson-increases-his-sailing-lead-takes-four-races-in-solo-regatta.html | JOBSON INCREASES HIS SAILING LEAD | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/canada-ties-czechoslovak-six-33-on-parises-goal-with-4-seconds-to.html | Canada Ties Czechoslovak Six, 3â€šÃ„Â*3, on Parise's Goal With 4 seconds to Play | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/syracuse-downs-maryland.html | Syracuse Downs Maryland | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/transplant-worth-risk-500-who-know-say-yes-transplant-recipients.html | Transplant Worth Risk? 500 Who Know Yes | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bound-brook-triumphs-over-kenilworth-386.html | Morrisâ€šÃ„Â*Somerset | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bishops-audiences-with-pope-limited.html | BISHOPS' AUDIENCES WITH POPE LIMITED | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/soviet-politburo-shuffle-is-due-after-georgian-shift.html | Soviet Politburo Shuffle Is Due After Georgian Shift | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/manhattan-harriers-win-28th-straight-dual-meet.html | Manhattan Harriers Win 28th Straight Dual Meet | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/genteles-dream-he-would-be-pleased-goeran-gentele-dreamed-up-this.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/columbia-routs-fordham-44-to-0-columbia-scores-in-every-period-in.html | COLUMBIA ROUTS FORHAM, 44 TO 0 | True | By Lincoln A. Werden | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/gentle-greaves-by-ernest-raymond-543-pp-new-york-saturday-review.html | New & Novel | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/garelik-leaning-to-mayoral-bid-terms-lindsay-arrogant-and-says.html | GARELIK LEANING TO MAYORAL BID | True | By Murray Schumach | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/kings-point-downs-gettysburg-276.html | KINGS POINT DOWNS GETTYSBURG, 27â€šÃ„Â*6 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/william-and-mary-crushes-citadel-3112-deery-star.html | William and Mary Crushes Citadel, 31â€šÃ„Â*12 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/pakistan-reports-an-attack-by-india.html | PAKISTAN REPORTS AN ATTACK BY INDIA | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/fire-aide-defends-new-brooklyn-plan.html | FIRE AIDE DEFENDS NEW BROOKLYN PLAN | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-wellgroomed-look.html | Pull yourself together | True | By Mary Ann Crenshaw | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/hero-in-the-tower-by-hans-hellmut-kirst-348-pp-new-york-coward.html | Two views of evilâ€šÃ„Â*atâ€šÃ„Â*large | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/massengale-beats-letellier-in-playoff-to-win-metropolitan-open-by-3.html | Massengale Beats Letellier in Playoff to Win Metropolitan Open by 3 Shots | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/who-in-place-of-mr-ryan-20th.html | The Nation | True | Frank Lynn | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/williams-quits-after-four-seasons-as-manager-of-texas-rangers-no.html | Williams Quits After Four Seasons as Manager of Texas Rangers | True | No Replacement SELECTED FOR '73 | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/suffolks-income-level-is-rated-5th-in-the-state.html | Suffolk's Income Level Is Rated 5th in the State | True | By Edward C. Burks | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/all-together-now-lets-identify.html | All Together Now, Let's Identify | True | By Stephanie Harrington | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/localities-revenue-sharing-detailed.html | Localities' Revenue Sharing Detailed | True | By Francis X. Clines | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/terrorism.html | Views of the Review | True | Walter H. Ferber | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/georgia-subdues-n-c-state-2822-first-black-ever-to-score-for.html | GEORGIA SUBDUES N.C. STATE, 28â€šÃ„Â*22 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/interceptions-fumble-help-utah-top-washington-state.html | Interceptions, Fumble Help Utah Top Washington State | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/stocks-show-vigor-on-peace-rumors.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/are-we-being-taught-not-to-care.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-travelers-world-a-veldt-of-animal-life-in-new-jersey.html | the traveler's world | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/italianlibyan-oil-accord.html | Italianâ€šÃ„Â*Libyan Oil Accord | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-last-station-by-bobby-jack-nelson-185-pp-boston-houghton.html | New & Novel | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/whither-james-bond.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/meter-maid-spouse-guilty-in-extortion.html | METER MAID, SPOUSE GUILTY IN EXTORTION | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/beef-with-a-crust.html | More than a grain of salt | True | By Jean Hewitt | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-squiggles-and-scrawls-of-a-master.html | The Squiggles and Scrawls of a Master | True | By Hilton Kramer | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/farmingdale-routs-macarthur-williams-teatom-lead-400-victory-no-12.html | Nassau North | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/sheriffs-suit-brings-5000-oilspill-fine.html | Sheriffâ€šÃ„Â's Suit Brings $5,000 Oilspill Fine | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-rankins-142-leads-oregon-golf.html | MRS. RANKIN'S 142 LEADS OREGON GOLF | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/richard-t-thierot-marries-mrs-augie-reynal-withers.html | Richard T. Thierot Marries Mrs. Augie Reynal Withers | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/geometry-in-flower.html | Tabletop landscapes | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/old-enemies-set-a-new-course-in-asia-japan-and-china.html | The World | True | Richard Halloran | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/baetjer-scores-with-056-to-go-barges-then-kicks-point-that-decides.html | BAETJER SCORES WITH 0:56 TO GO | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/lindsay-stumps-in-the-midwest-3state-tour-for-mcgovern-is-first.html | LINDSAY STUMPS IN THE MIDWEST | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/carol-albert-married.html | Carol Alberti Married | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/dalton-tops-fieldston-80.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/locust-valley-scores-280.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-11-no-title-mating-of-traditional-and-modern-peaceful.html | The Home | True | By Norma Skurka | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/senate-votes-cut-in-age-to-receive-pension-benefits-reduced-social.html | SENATE VOTES CUT IN AGE TO RECEIVE PENSION BENEFITS | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/when-ears-clog.html | Letters: | True | Jane Kronholtz | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/shinnecocks-keep-old-ties-in-modern-world.html | Shinnecocks Keep Old Ties in Modern World | True | By Dennis Starin Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/toll-of-school-bells-also-summons-adults.html | Toll of School Bells Also Summons Adults | True | By Eillen Lo Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nixon-signs-bill-on-arms-accord-congressional-action-backs.html | NIXON SIGNS BILL ON ARMS ACCORD | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/playing-the-status-game.html | Playing the status game | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/real-pipe-dream-in-queens.html | SHOP TALK | True | By Dominick Basile | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/richard-scarrys-funniest-storybook-ever-by-richard-scarry.html | Richard Scarry's Funniest Storybook Ever By Richard Scarry. Illustrated. Unpaged. New York: Random House. $3.95. (Ages 3 to 6) | True | By Selma Lanes | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/20-die-in-thailand-mishap.html | 20 Die in Thailand Mishap | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rule-changes-in-aba.html | Rule Changes in A.B.A. | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/richmond-wins-3415-from-virginia-military.html | Richmond Wins, 34êŝÃ„Â*15, From Virginia Military | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/duty-free-perfume.html | Letters: | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/airliner-skids-off-runway.html | Airliner Skids Off Runway | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/soviet-advance-on-missile-seen-us-reports-improvement-in-weapon.html | SOVIET ADVANCE ON MISSILE SEEN | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 êŝÃ„Â*êŝÃ„Â* No Title | True | Felicity Delf Aquila | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-5-no-title.html | On the McGovern Endorsement | True | William D. Glover | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/marriages-and-infidelities-short-stories-by-joyce-carol-oates-497.html | Diminished people | True | By Michael Wood | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/obba-chionoi-to-fight.html | Obba, Chionoi to Fight | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-new-york-times-guide-to-business-and-finance-by-albert-l-kraus.html | The New York Times Guide To Business and Finance By Albert L. Kraus. Illustrated. 280 pp. New York: Harper & Row. $8.95. | True | By Kenneth Koyen | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/ga-techs-surge-ties-rice-3636-pass-for-2-points-succeeds-with-17.html | GA. TECH'S SURGE TIES RICE, 36êŝÃ„Â*36 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mary-de-witt-diebold-is-wed-to-richard-sutton-a-solicitor.html | Mary De Witt Diebold Is Wed To Richard Sutton, a Solicitor | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/link-of-sclerosis-to-virus-is-hinted-3-research-teams-report.html | LINK OF SCLEROSIS TO VIRUS IS HINTED | True | By Lawrence K. Altman | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/south-carolina-triumphs-over-memphis-state.347.html | South Carolina Triumphs Over Memphis State, 34êŝÃ„Â*7 | True | | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/foes-still-quiet-on-road-bonds-opponents-are-quiet-on-roadbond.html | Foes Still Quiet On Road Bonds | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-4-no-title.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/failsafe-education.html | Failâ€šÃ„Â²Safe Education | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/lehigh-turns-back-vermont-26-to-20.html | LEHIGH TURNS BACK VERMONT, 26 TO 20 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-leadership-issue.html | The Leadership Issue | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/ucla-trounces-oregon-65-to-20-tyler-paces-bruins-with-2-touchdowns.html | U.C.L.A. TROUNCES OREGON, 65 TO 20 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/optimism-unbridled-as-quarter-closes-the-economic-scene.html | THE ECONOMIC SCENE. | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/americans-fear-for-mexican-land-inquiry-stirs-concern-they-will.html | Poor Crop of Champagne | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/luce-and-his-empire-by-w-a-swanberg-illustrated-529-pp-new-york.html | An invaluable biography for some future biographer | True | By Dwight MacDonald | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/dispute-on-nixons-powers-spending-ceiling.html | The Nation | True | Eileen Shanahan | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/africans-propose-a-new-trade-body-delegates-of-33-nations-end-fao.html | AFRICANS PROPOSE A NEW TRADE BODY | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bowling-green-tied-1313.html | Bowling Green Tied, 13â€šÃ„Â²13 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/commodity-controversy.html | Commodity Controversy | True | By Michael Stern | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/key-focus-of-campaign-shifts-to-the-courts-over-financing.html | Key Focus of Campaign Shifts To the Courts Over Financing | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/freed-pilot-called-healthy-by-navy.html | FREED PILOT CALLED â€šÃ„Â²HEALTHYâ€šÃ„Â¨ BY NAVY | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-holy-american-hints-from-cloggedear-victims.html | Letters: | True | Isabelle Proppi | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/mrs-king-gains-final-at-phoenix-eliminates-miss-casals-mrs-court.html | MRS. KING GAINS FINAL AT PHOENIX | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/where-the-whole-town-gathers-or-so-it-seems.html | Where the Whole Town Gathers, Or So It Seems | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/change-at-londons-bschool.html | SPOTLIGHT | True | Michael Stern | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/senate-gets-bill-to-cut-drug-costs-nelson-would-make-some-patents.html | SENATE GETS BILL TO CUT DRUG COSTS | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/womens-editor-salesman-found-slain-in-raleigh-nc.html | Women's Editor. Salesman Found Slain in Raleigh, N.C. | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-pop-singers-cool-digs.html | Bright lights and stage effects forecast the future | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/consumer-bill-closure-bid.html | Consumer Bill Closure Bid | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/how-callas-inspired-an-opera-for-dalis.html | How Callas Inspired an Opera for Dalis | True | By Raymond Ericson | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/new-products-for-the-home.html | Home Improvement | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/danes-say-undecided-voters-hold-the-key-to-tomorrows-vote-on-market.html | Danes Say Undecided Voters Hold the Key to Tomorrow's Vote on Market Entry | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/more-ibm-employes-sent-to-teach-minority-students.html | More I.B.M. Employes Sent To Teach Minority Students | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/islanders-set-to-open-on-defensive.html | Islanders Set to Open on Defensive | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-nixon-men.html | The Nixon Men | True | By William V. Shannon | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-6-no-title.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/pe-guernsey-jr-plans-to-marry-barbara-hunter.html | P.E. Guernsey Jr. Plans to Marry Barbara Hunter | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/results-by-marcos-but-at-what-cost-philippines.html | The World | True | &#8212;Tillman Durdin | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/middlebury-downs-wesleyan-by-186.html | MIDDLEBURY DOWNS WESLEYAN BY 18â€šÃ„Â¶6 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/jets-seeking-no-3-at-houston-today-are-off-to-best-start-since-68.html | JETS SEEKING NO. 3 AT HOUSTON TODAY | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/protesters-scuffle-with-police-outside-chinese-mission-here.html | Protesters Scuffle With Police Outside Chinese Mission Here | True | By Frank Ching | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-stubborn-case-by-charles-frankel-251-pp-new-york-w-w-norton-co.html | New & Novel | True | By Martin Levin | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rock-music-a-colorful-david-bowie-english-group-blends-tinsel-and.html | Bay State Disaster Area | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/william-f-mmahon.html | WILLIAM F. M'MAHON | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/bronx-mother-of-5-held-in-a-homicide.html | BRONX MOTHER OF 5 HELD IN A HOMICIDE | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/conrad-gains-edge-in-larchmont-sail.html | CONRAD GAINS EDGE IN LARCHMONT SAIL | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/fourposters.html | Gilt and plexiglas | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/deck-officers-end-strike-against-sealand-service.html | Deck Officers End Strike Against Seaâ€šÃ„Â¥Land Service | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/sanitationmen-gain-a-tentative-accord-with-valley-stream.html | Sanitationmen Gain A Tentative Accord With Valley Stream | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/nanuet-prevails-over-nyack-207.html | Rockland | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/to-let-some-air-into-the-hothouse-prep-schools.html | Education | True | &#8212;Fred M. Hechinger | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-nationalist-vs-the-integrationist-ideological-foes.html | The nationalist vs. the integrationist | True | By Charles V. Hamilton | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/122-army-deserters-seized-in-sweep-saigon-police-say.html | 122 Army Deserters Seized In Sweep, Saigon Police Say | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/growth-policies-of-cities-scored-study-says-many-remain-sick-places.html | GROWTH POLICIES OF CITIES SCORED | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/student-not-guilty-of-rioting.html | Student Not Guilty of Rioting | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/but-it-helps-to-be-a-hood.html | Law | True | &#8212;Nicholas Gage | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/city-fringe-costs-doubled-in-5-years.html | City Fringe Costs Doubled in 5 Years | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/ronan-named-man-of-year.html | Ronan Named Man of Year | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/1795-dogs-5000-purse-set-for-50th-westbury-show-today.html | News of Dogs | True | Walter R. Fletcher | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/philadelphia-horse-show-opens-6day-run-at-spectrum-tuesday.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/not-really-running-not-much-nixon.html | The Nation | True | &#8212;Robert B. Semple Jr. | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/rustling-the-strays-from-the-big-d-ranch-rustling-the-strays-store.html | Rustling the strays from the Big D Ranch | True | By Ben A. Franklin | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cost-of-attendance-at-public-colleges-rises-more-slowly.html | Cost of Attendance At Public Colleges Rises More Slowly | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | Teresita. C. Schaffer | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-first-kindergarten-in-the-city-is-still-active.html | The First Kindergarten In the City Is Still Active | True | By Ira D. Guberman | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/vermont-academy-wins.html | Preps | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/top-grand-prix-drivers-to-run-at-watkins-glen-next-sunday.html | About Motor Sports | True | By Bill Braddock | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/3erdena-mintosk.html | BERDENA MINTOSH | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/funds-campaign-begun-by-college-marymount-manhattan-sets-a-goal-of.html | FUNDS CAMPAIGN BEGUN BY COLLEGE | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/utter-bore.html | â€šÃ„Â¥UTTER BOREâ€šÃ„Â¹ | True | | 2000-03-22 | RE0000820306 | B00000782220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/balladeer-starts-cultural-invasion.html | Balladeer Starts Cultural Invasion | True | By Robert Sherman Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/unbeaten-iowa-state-wins-from-new-mexico-by-310.html | Unbeaten Iowa State Wins From New Mexico by 31â€šÃ„Â³0 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/schedule-of-hearings-by-council-committees.html | Schedule of Hearings By Council Committees | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/notes-carryon-searching-notes-carry-on-search-travel-notes-a.html | Notes: Carryâ€šÃ„Â³on Searching | True | Stanley Carr | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-18-no-title.html | Letters: | True | Amelia Greenhill | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/syracuse-awaits-big-tax-reduction-realty-cut-is-pegged-to-us.html | SYRACUSE AWAITS. BIG TAX REDUCTION | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/john-jay-trims-mahopac-180-white-plains-pleasantville-also-increase.html | Westchester | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/illegal-threes-pro-and-con.html | Letters to the Editor | True | Mrs. N. Feriugno | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-jolting-no-from-norway-common-market.html | The World | True | Michael Stern | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-9-no-title.html | Local | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/love-songs-by-lawrence-sanders-320-pp-new-york-g-p-putnams-sons-695.html | Two views of evilâ€šÃ„¸â€šÃ„¸â€šÃ„¹large | True | By Toni Morrison | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/housing-unit-to-test-private-guards.html | Housing Unit To Test Private Guards | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-13-no-title.html | On the McGovern Endorsement | True | Hal Reed | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/class-to-hail-high-schools-half-century.html | Class to Hail High School's Half Century | True | By Maurice Carroll Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/a-college-paper-still-in-dispute-florida-alligator-remains-in-hands.html | A COLLEGE PAPER STILL IN DISPUTE | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/retarded-childrens-unit-is-now-25.html | Retarded Children's Unit Is Now 25 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/article-2-no-title.html | Article 2 â€šÃ„¸â€šÃ„¹â€šÃ„¸ No Title | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/fla-state-triumphs-over-kansas-4422.html | FLA. STATE TRIUMPHS OVER KANSAS, 44â€šÃ„Â¸22 | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/the-key-getting-rid-of-that-dump-key-to-meadowlands-getting-rid-of.html | The Key: Getting Rid of That Dump | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/columbia-to-award-a-prize-to-a-professor-at-harvard.html | Columbia to Award a Prize To a Professor at Harvard | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/cleveland-mayor-warns-strikers-city-workers-told-to-go-back-to-work.html | CLEVELAND MAYOR WARNS STRIKERS | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-01 | 1972-10-01 | https://www.nytimes.com/1972/10/01/archives/william-c-olsen.html | WILLIAM C. OLSEN | True | | 2000-03-22 | RE0000820306 | B00000782220 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/4-newspapers-in-editorials-urge-reelection-of-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/magazine-like-playboy-on-stands-this-week.html | Magazine Like Playboy On Stands This Week | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/aid-for-ugandan-asians.html | Aid for Ugandan Asians | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/us-agrees-to-obey-greek-law-at-bases.html | U.S. AGREES TO OBEY GREEK LAW AT BASES | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/rangers-to-test-plasse-tonight-new-goalie-is-canadiens-backup-man.html | RANGERS TO TEST PLASSE TONIGHT | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/all-salmon-beware.html | All Salmon Beware | True | Red Smith | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-dedication-at-brandeis.html | Dedication at Brandeis | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/amex-to-go-public-in-redesigned-board-amex-nominates-20-to-new.html | Amex to â€šÃ„Â´Go Publicâ€šÃ„Â´ in Redesigned â€šÃ„Â¹Board | True | By Terry Robards | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-teacher-in-newark-blames-mob-rule-for-his-transfer.html | NEW JERSEY | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/italians-debate-us-port-plan-navy-wants-a-submarine-facility-near.html | ITALIANS DEBATE U. S. PORT PLAN | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/hanoi-says-us-drops-caterpillars-on-crops.html | Hanoi Says U.S. Drops Caterpillars on Crops | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/japanese-buddhist-sect-dedicates-a-huge-new-temple.html | Japanese Buddhist Sect Dedicates a Huge New Temple | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/7-dead-in-hungarian-mine.html | 7 Dead in Hungarian Mine | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/abby-stolper-vred-tolawyer.html | Abby Stolper Wed to Lawyer | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/why-no-peace.html | Why No Peace? | True | By David Livingston | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/antibiotics-and-meat.html | Antibiotics and Meat | True | By Thomas H. Jukes | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/celler-states-party-reforms-have-divided-the-democrats.html | Celler States Party Reforms Have Divided the Democrats | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/mcgovern-set-to-specify-peace-plan-wife-asserts-mcgovern-peace-plan.html | McGovern Set to Specify Peace Plan, Wife Asserts | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/s-louis-berg-psychiatrist-dies-t-former-aide-with-city-was-711.html | Louis Berg, Psychiatrist, Dies; Former Aide With City Was 71 | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/eagles-oppose-giants-tonight-national-television-game-in.html | EAGLES OPPOSE GIANTS TONIGHT | True | By Leonard Koppett | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/sentencing-disarray-officials-indict-the-system-of-justice.html | Sentencing Disarray | True | By Lesley Oelsner | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-paramus-gives-itself-50thbirthday-party.html | NEW JERSEY | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/did-minnesota-lose-on-50-bonds-those-50-bonds-minnesota-loss.html | Did Minnesota Lose on 50% Bonds? | True | By Robert D. Hershey Jr. | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/mrs-abzug-wins-party-approval-to-succeed-ryan-new-democratic.html | MRS. ABM WINS PARTY APPROVAL TO SUCCEED RYAN | True | By William E. Farrell | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/the-psychology-of-a-war.html | Letters to the Editor | True | Edward D. Adler | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-jesuit-urges-clergy-to-become-involved-in-politics.html | NEW JERSEY | True | By George Dugan Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/obituary-1-no-title.html | Obituary 1 â€š Ã‚ â€š Ã‚ â€š No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/si-firemen-rescue-a-woman-overboard.html | S.I. Firemen Rescue A Woman Overboard | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/us-copter-fire-reported-to-kill-south-vietnamese.html | U.S. Copter Fire Reported To Kill South Vietnamese | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/photos-of-tanaka-burned-by-students-on-taiwan.html | Photos of Tanaka Burned By Students on Taiwan | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/abandoned-homes-shelter-urban-crime-abandoned-homes-shelter-urban.html | Abandoned Homes Shelter Urban Crime | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/bunny-triumphs-again-so-do-her-2-puppies-top-cocker-spaniel-is.html | Bunny Triumphs Again, So Do Her 2 Puppies | True | By Walter R. Fletcher Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-police-at-seton-hall-foil-robbing-attempt.html | NEW JERSEY | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/teacher-negotiators-reach-agreement-in-washington.html | Teacher Negotiators Reach Agreement in Washington | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/saving-life-savers.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/lili-darvas-seen-in-hungarian-love.html | Film Fete: | True | By Roger Greenspun | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/on-unifying-the-country.html | Letters to the Editor | True | Thomas G. Eybye | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-abandoned-homes-shelter-urban-crime-abandoned.html | Abandoned Homes Shelter Urban Crime | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/shapp-assails-nixon-on-war.html | EGYPT AND SOVIET SEEK BETTER TIE | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/poorer-nations-failing-to-cut-education-gap-report-says-poorer.html | Poorer Nations Failing To Cut Education Gap | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/edgar-g-ulmer-movie-producer-low-budget-specialist-dies-made-128.html | EDGAR G. ULMER, MOVIE PRODUCER | True | | 2000-03-22 | RE000820308 | B00000783345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/miklos-janscos-red-psalm-screened.html | Miklos Jansco's 'Red Psalm' Screened | True | ROGER GREENSPUN. | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/dr-philip-cooper-surgeon-63-dies.html | DR. PHILIP COOPER, SURGEON, 63, DIES | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/ford-fund-grants-1million-for-use-by-ballet-theater.html | Ford Fund Grants $1â€šÃ„ÂªMillion for Use By Ballet Theater | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/bridge-at-least-three-new-yorkers-will-be-on-1973-us-team.html | Bridge: At Least Three New Yorkers Will Be on 1973 U.S. Team | True | By Alan Truscott | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/separate-election-for-vice-president.html | Letters to the Editor | True | Irving B. Kravis | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-dairy-show-opens-in-atlantic-city-biggest-such.html | NEW JERSEY | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/american-oil-becomes-amoco-for-simplicity.html | Advertising: | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-city-will-report-dramatic-drop-in-relief-cases.html | CITY WILL REPORT â€šÃ„Â²DRAMATICâ€šÃ„Â´ DROP IN RELIEF CASES | True | By Peter Kihss | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/brazils-oranges-upset-floridians-citrus-growers-concerned-by-rising.html | BRAZIL'S ORANGES UPSET FLORIDIANS | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/rights-group-to-hear-charge.html | Rights Group to Hear Charge | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/the-red-tide-leaves-clam-diggers-destitute-most-of-maine-coast.html | The â€šÃ„Â²Red Tideâ€šÃ„Â´ Leaves Clam Diggers Destitute | True | By Homer Bigart Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/the-kissinger-mystery.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/three-in-family-and-guest-slain-in-florida-farmhouse.html | Three in Family and Guest Slain in Florida Farmhouse | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/bond-prices-rise-on-peace-rumors-denials-fail-to-halt-gains-traders.html | BOND PRICES RISE ON PEACE RUINS | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/beman-wins-open-on-a-67-for-279-keeps-quad-cities-laurels-watson.html | BEMAN WINS OPEN ON A 67 FOR 279 | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/manila-aide-sees-nation-without-guns-manila-aide-sees-gunfree.html | Manila Aide Sees Nation Without Guns | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/falcons-beat-rams-first-time-313.html | Falcons Beat Rams First Time, 31â€šÃ„Â¢3 | True | By Thomas Rogers | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/castigating-d-h-lawrence.html | Books of The Times | True | By Richard Locke | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-mrs-cox-in-milwaukee.html | Mrs. Cox in Milwaukee | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/communist-bankers-prove-themselves-able-capitalists-communist-banks.html | Communist Bankers Prove Themselves Able Capitalists | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/the-proceedings-in-the-un-today-oct-2-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/theater-berlin-to-broadway-opens-well-retrospective-is-under-way.html | Theater: â€šÃ„Â²Berlin to Broadwayâ€šÃ„Â´ Opens | True | By Clive Barnes | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/hasidim-from-abroad-gather-here.html | Hasidim From Abroad Gather Here | True | By Irving Spiegel | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-mcgovern-set-to-specify-peace-plan-wife-asserts.html | McGovern Set to Specify Peace Plan, Wife Asserts | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/fergusons-trumpet-art-attracts-the-young.html | Music: | True | John S. Wilson | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/moscow-attacks-mao.html | Moscow Attacks Mao | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/civil-cases-transferred.html | Civil Cases Transferred | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/company-collecting-data-on-voters-combines-tradition-and-technology.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/stock-tables-to-carry-priceearnings-ratio.html | Stock Tables to Carry Priceâ€šÃ„Â¢Earnings Ratio | True | | 2000-03-22 | RE000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-intercity-bus-drivers-defy-court-continue-strike.html | NEW JERSEY | True | | 2000-03-22 | RE000820308 | B00000783345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/personal-finance-how-to-get-help-on-homes-and-taxes-when.html | Personal Finance | True | By Robert J. Cole | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/sanitationmen-back-valley-stream-pact.html | SANITATIONMEN BACK VALLEY STREAM PACT | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/save-venice-bill-hits-new-snags-one-party-demands-curbs-on.html | â€šÃ„Ã²SAVE VENICEâ€šÃ„Ã´ BILL HITS NEW SNAGS | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/stage-usa-unfolds-a-reading-extracted-from-dos-passos-book.html | Stage: â€šÃ„Â²U.S.A.â€šÃ„Â´ Unfolds | True | By Mel Gussow | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/harold-p-kurzman-garment-maker-70.html | HAROLD P. KURZMAN, GARMENT MAKER, 70 | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/polish-districts-will-be-redrawn-reorganization-will-add-to-local.html | POLISH DISTRICTS WILL BE REDRAWN | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/taxing-capital-gains-what-is-fair.html | Letters to the Editor | True | (Prof.) Sidney C. Sufrin | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/shoes-that-give-only-token-nod-to-platforms.html | FASHION TALK | True | By Angela Taylor | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/bernard-rodetsky.html | BERNARD RODETSKY | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/single-city-plan-on-pension-urged-leap-frogging-of-benefits-scored.html | SINGLE CITY PLAN ON PENSION URGED | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-manila-aide-sees-nation-without-guns-manila-aide.html | Manila Aide Sees Nation Without Guns | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/chinese-at-un-celebrate-here-huang-holds-a-reception-at-peking.html | CHINESE AT U.N. CELEBRATE HERE | True | By Frank Ching | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/egypt-and-soviet-seek-better-tie-nonmilitary-help-is-stressed-syria.html | EGYPT AND SOVIET SEEK BETTER TIE | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/ulster-protestants-and-catholics-join-to-pray-for-peace.html | Ulster Protestants And Catholics Join To Pray For Peace | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/tvs-johnny-carson-marries-joanna-holland-exmodel.html | TV's Johnny Carson Marries Joanna Holland, Exâ€šÃ„Â°Model | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/singer-in-poland-to-sell-to-east-company-that-lost-millions-in.html | SINGER IN POLAND TO SELL TO EAST | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/hillers-51-triumph-sets-up-decisive-series-in-detroit-tigers.html | Hiller's 5â€šÃ„Â°1 Triumph Sets Up Decisive Series in Detroit | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/mideast-nations-in-oil-talks-here-sheik-yamani-represents-opec-in-a.html | MIDEAST NATIONS IN OIL TALKS HERE | True | By William D. Smith | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/a-stubborn-search.html | A Stubborn Search | True | By Michael T. Kaufman | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/nixon-appointees-may-change-supreme-court-returning-today.html | Nixon Appointees May Change Supreme Court, Returning Today | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/at-county-committee-meeting-organized-bedlam.html | At County Committee Meeting, Organized Bedlam | True | By Steven R. Weisman | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/farrell-extends-its-streak-to-31-by-beating-brooklyn-tech-2014.html | Farrell Extends Its Streak to 31 By Beating Brooklyn Tech, 20â€šÃ„Â°14 | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/a-scholar-in-the-new-alcatraz-felon-finds-himself-and-graduates.html | A Scholar in the New Alcatraz | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/connors-is-victor-in-pacific-tennis-defeats-tanner-62-76-pattison.html | CONNORS IS VICTOR IN PACIFIC TENNIS | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/mcgovern-campaign-loans.html | Letters to the Editor | True | M. R. Minto | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/article-1-no-title.html | Plotters Held, Haiti Says | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-murphy-weighs-hiring-exaddicts-says-they-could.html | MURPHY WEIGHS HIRING EXâ€šÃ„Â°ADDICTS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-little-league-tennis.html | New Jersey Sports | True | BY Charles Friedman Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/kathy-whitworth-cards-68-wins-at-portland-with-212.html | Kathy Whitworth Cards 68, Wins at Portland With 212 | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/on-quiet-canadian-island-resistance-to-us-buyers.html | The Talk of Prince Edward Island | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/pietrrngeli-adds-24th-title.html | Pietrangeli Adds 24th Title | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/traders-play-street-games-on-wall-st.html | Traders Play Street Games on Wall St. | True | By Michael T. Kaufman | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/carreras-as-rodolfo-fuels-citys-boheme.html | Music: | True | Robert Sherman. | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/mrs-king-triumphs.html | Mrs. King Triumphs | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/ogden-paces-malloy-team-to-title-in-iona-meet.html | Ogden Paces Malloy Team To Title in Iona Meet | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/they-seek-help-for-anything-from-the-school-ombudsman.html | They Seek Help for Anything From the School Ombudsman | True | By Georgia Dullea Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/jets-are-jolted-by-oilers-2620-late-interception-by-johnson-stops.html | Jets Are Jolted by Oilers, 26â€šÃ„Ã²20 | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/summer-soldiers-studies-warweary-gi-in-japan.html | ' Summer Soldiers' Studies War-Weary G.I. in Japan | True | By Vincent Canby | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/senate-unit-lauds-75-us-businesses-for-consumer-aid.html | Senate Unit Lauds 75 U. S. Businesses For Consumer Aid | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-dibbss-bid-strong-for-davis-cup-role.html | DIBBS'S BID STRONG FOR DAVIS CUP ROLE | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/6000-view-classic-cars-at-the-brooklyn-museums-parking-lot.html | 6,000 View Classic Cars at the Brooklyn Museum's Parking Lot | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/kavalek-pacing-us-team.html | Kavalek Pacing U.S. Team | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/bridgeport-a-city-of-democrats-is-an-uphill-fight-for-mcgovern.html | Bridgeport, a City of Democrats, Is an Uphill Fight for McGovern | True | By Jonathan Kandell | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-lag-in-jersey-youthvote-drive-laid-in-part-to.html | Lag in Jersey Youthâ€šÃ„Ã²Vote Drive. Laid in Part to McGovern Staff | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/doyle-captures-solo-sail-title-bay-stater-triumphs-on-a-secondplace.html | DOYLE CAPTURES SOLO SAIL TITLE | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/students-now-apathetic-on-election-many-are-showing-a.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/murphy-weighs-hiring-exaddicts-says-they-could-perform-some.html | MURPHY WEIGHS HIRING EXâ€šÃ„Ã²ADDICTS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-communist-china-marks-23d-year-music-dancing-and.html | COMMUNIST CHINA MARKS 23D YEAR | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/susan-moskowitz-bride-of-robert-grand.html | Susan Moskowitz Bride of Robert Grand | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/china-resettling-educated-youth-half-a-million-sent-to-rural-areas.html | CHINA RESETTLING â€šÃ„Ã²EDUCATED YOUTHâ€šÃ„Ã' | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/blass-of-pirates-hit-on-elbow-by-a-line-drive-as-mets-win.html | Blass of Pirates Hit on Elbow By a Line Drive as Mets Win | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/a-different-way-of-removing-hair-plastic-tape.html | A Different Way of Removing Hair: Plastic Tape | True | By Virginia Lee Warren | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/harvard-aide-electrocuted.html | Harvard Aide Electrocuted | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/petty-beats-out-allison-to-win-wilkes-400-race.html | Petty Beats Out Allison To Win Wilkes 400 Race | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/mets-sale-of-art-condemned-by-dealers.html | Met's Sale of Art Condemned by Dealers | True | By Robert D. McFadden | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-democrats-meet-to-elect-candidate-in-ryan-district.html | Democrats Meet to Elect Candidate in Ryan District | True | By William E. Farrell | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/kissinger-aide-is-in-saigon-for-meetings-with-thieu.html | Kissinger Aide Is in Saigon For Meetings With Thieu | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/israel-orchestra-guarded-on-tour-security-tight-for-concert-at.html | ISRAEL ORCHESTRA GUARDED ON TOUR | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/corporate-aircraft-sales-lifting-after-tail-spin-whether-for-the.html | Corporate Aircraft Sales Lifting After Tail Spin | True | By Robert Lindsey | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/rabbi-kahane-is-arrested-in-jerusalem.html | Rabbi Kahane Is Arrested in Jerusalem | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-poorer-nations-failing-to-cut-education-gap-report.html | Poorer Nations Failing To Cut Education Gap | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/dolphins-defeat-vikings-16-to-14-mandich-scores-on-a-3yard-pass.html | DOLPHINS DEFEAT VIKINGS, 16 TO 14 | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/newcombe-tops-drysdale.html | Newcombe Tops Drysdale | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-a-scholar-in-the-new-alcatraz-felon-finds-himself.html | A Scholar in the New Alcatraz | True | By George Vecsey Special To The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/jude-anne-krug-wed-to-w-craig-mclean.html | Jude Anne Krug Wed To W. Craig McLean | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/in-new-yorks-marathon-they-also-run-who-only-sit-and-wait-in-this.html | In New York's Marathon, They Also Run Who Only Sit and Wait | True | By Gerald Eskenazi | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/john-denver-gives-a-program-of-folk-songs-at-carnegie-hall.html | John Denver Gives a Program Of Folk Songs at Carnegie Hall | True | By Don Heckman | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/noise-survey-is-planned-at-projected-housing-site.html | Noise Survey Is Planned At Projected Housing Site | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/focus-on-the-economy.html | Focus on the Economy | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/miss-holtzman-vowing-reform-prepares-to-sit-in-rep-cellers.html | Miss Holtzman, Vowing Reform, Prepares To Sit in Rep. Celler's Congressional Seat | True | By Maurice Carroll | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/james-c-daschbach.html | JAMES C. DASCHBACH | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/communist-china-marks-23d-year-music-dancing-and-games-in-peking.html | COMMUNIST CHINA MARKS 23D YEAR | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/franco-marks-36year-rule.html | Franco Marks 36â€šÃ„Â¢Year Rule | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/joseph-bailey-dies-lawyer-was-in-tv.html | JOSEPH BAILEY DIES; LAWYER WAS IN TV | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/black-professionals-hear-muslim-plea-for-unity-muhammad-urges.html | Black Professionals Hear Muslim Plea for Unity | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/bay-development-stirs-legal-fight-struggle-in-san-francisco.html | BAY DEVELOPMENT STIRS LEGAL FIGHT | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/bolt-again-senior-victor.html | Bolt Again Senior Victor | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/talks-on-truce-line-in-kashmir-snagged.html | TALKS ON TRUCE LINE IN KASHMIR SNAGGED | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/issues-take-back-seat-in-oregon-morse-and-hatfield-with-like-views.html | THE 1972 CAMPAIGN | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/orioles-21-victory-cuts-boston-lead-to-half-game-red-sox-downed-by.html | Orioles'. 2â€šÃ„Â*1 Victory Cuts Boston Lead to Half Game | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-at-county-committee-meeting-organized-bedlam.html | At County Committee Meeting, Organized Bedlam | True | By Steven R. Weisman | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/thousands-march-in-pulaski-parade-thousands-march-here-in-annual.html | Thousands March in Pulaski Parade | True | By Laurie Johnston | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-puc-grants-a-bergen-scavenger-a-rehearing-of.html | NEW JERSEY | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/indians-end-yanks-hope-for-2d.html | Indians End Yanks' Hope for 2d | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/troubled-rome.html | Troubled Rome | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/lag-in-studentvote-drive-laid-to-mcgoverns-staff-jersey-figures.html | Lag in Studentâ€šÃ„Â*Vote Drive Laid to McGovern's Staff | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/cruiser-heads-for-philippines-after-explosion-that-killed-19.html | Cruiser Heads for Philippines After Explosion That Killed 19 | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/-dramatic-welfare-drop-will-be-reported-by-city-city-will-report.html | â€šÃ„Â¢Dramaticâ€šÃ„Â' Welfare Drop Will Be Reported by City | True | By Peter Kihss | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/atom-experts-say-plan-to-free-gas-will-add-radiation.html | Atom Experts Say Plan to Free Gas Will Add Radiation | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/earth-tremor-in-salt-lake.html | Earth Tremor in Salt Lake | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Otto R. Wormser | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/film-festival-we-wont-grow-old.html | Film Festival: 'We Won't Grow Old' | True | A. H. WEILER. | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/ada-senate-rating-puts-mgovern-30th.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820308 | B00000783345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/marathon-is-test-for-modern-dance.html | Marathon Is Test for Modern Dance | True | By Anna Kisselgoff | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/baroness-von-wilmowsky-oldest-in-krupp-family-dies.html | Baroness Von Wilmowsky, Oldest in Krupp Family, Dies | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/missouri-parents-set-up-own-school-to-counter-an-antichristian.html | Missouri Parents Set Up Own School to Counter an â€šÃ„Â¹Antiâ€šÃ„Â¹Christianâ€šÃ„Â¹ Philosophy | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/us-chess-team-bows-to-yugoslavia.html | U.S. Chess Team Bows to Yugoslavia | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/united-hospital-fund-aids-community-health.html | United Hospital Fund Aids Community Health | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/mets-traviata-smooth-but-sparkresistant.html | Music: | True | Peter G. Davis | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/kim-inez-melnikoff-is-married.html | Kim Inez Melnikoff Is Married | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-puerto-ricans-say-census-cuts-political-power-here.html | Puerto Ricans Say Census Cuts Political Power Here | True | By Edward C. Burks | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/dr-louisleahey-dead-dgscovered-earliest-man.html | Dr. Louis Leakey Dead; Discovered Earliest Man | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/parks-and-people.html | Parks and People | True | | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/cahill-lavish-in-praise-of-wotell.html | Cahill Lavish in Praise of Wotell | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/the-nonwhite-war.html | The Nonwhite War | True | By Herbert Mitgang | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/postmortem-on-a-giant-star-may-answer-cosmic-questions.html | Postâ€šÃ„Â²Mortem on a Giant Star May Answer Cosmic Questions | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/-the-movement-is-big-enough-to-roll-with-all-these-punches.html | â€šÃ„Â²The Movement... Is Big Enough to Roll With All These Punchesâ€šÃ„Â¸ | True | By Enid Nemy | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/expow-calls-camps-humane.html | Exâ€šÃ„Â²P.O.W. Calls Camps Humane | True | By Ralph Blumenthal | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/puerto-ricans-say-census-cuts-political-power-here-citys-hispanic.html | Puerto Ricans Say Census Cuts Political Power Here | True | By Edward C. Burks | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/house-vote-today-perils-money-act-amendment-seeks-repeal-of-a-ban.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-02 | 1972-10-02 | https://www.nytimes.com/1972/10/02/archives/regardlesss-of-color-creed-and-accent.html | Letters to the Editor | True | Leon Wildes | 2000-03-22 | RE0000820308 | B00000783345 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/stoneman-of-expos-pitches-nohitter-as-mets-lose-70-feat-is-second.html | Stoneman of Expos Pitches Noâ€šÃ„Â¹Hitter as Mets Lose 7â€šÃ„Â¹0 | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/confident-rodino-campaigns-in-newark.html | Confident Rodino Campaigns in Newark | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-indicted-policeman-loses-plea-to-speed-retirement.html | Indicted Policeman Loses Plea to Speed Retirement | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/black-unionists-form-coalition-organization-will-work-for-mcgovern.html | BLACK UNIONISTS FORM COALITION | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/calhoun-named-coach.html | Calhoun Named Coach | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/emery-to-expand-plants.html | Emery to Expand Plants | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/to-produce-peace.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/sale-of-gulf-stock-is-set-by-mellons.html | SALE OF GULF STOCK IS SET BY MELLONS | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/cahill-supported-on-plan-to-reduce-tocks-project.html | Cahill Supported on Plan To Reduce Tocks Project | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/northwest-pilots-end-95day-strike-by-accepting-29-wage-increase.html | Northwest Pilots End 95â€šÃ„Â²Day Strike by Accepting 29% Wage Increase | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/spain-reflected-in-furnishings.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/nixon-signs-disease-bill.html | Nixon Signs Disease Bill | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/ineffectual-assembly-french-legislatures-restricted-role-under.html | Ineffectual Assembly | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/nmu-head-urges-two-big-unions.html | N.M.U. Head Urges Two Big Unions | True | By Werner Bamberger | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/boston-gets-police-leader.html | Boston Gets Police Leader | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-cahill-wins-support-on-plan-to-reduce-tocks-island.html | Cahill Wins Support On Plan to Reduce Tocks Island Project | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-liberals-nominate-mrs-ryan-to-run-for-husbands.html | Liberals Nominate Mrs. Ryan to Run for Husband's House Seat | True | By William E. Farrell | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-hires-exrep-watson.html | U.S. Hires Exâ€šÃ„Â®Rep. Watson | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/state-and-city-report-july-welfareroll-declines.html | State and City Report July Welfareâ€šÃ„Â®Roll Declines | True | By Peter Kihss | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/6-tours-to-view-foliage.html | 6 Tours to View Foliage | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/internes-and-residents-demand-pay-raises-at-5-hospitals-here.html | Internes and Residents Demand Pay Raises at 5 Hospitals Here | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/texas-rangers-to-take-time-finding-manager.html | Texas Rangers to Take Time Finding Manager | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/lausche-backs-nixon.html | Lausche Backs Nixon | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/3-killed-in-train-crash.html | 3 Killed in Train Crash | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/nixon-accused-of-backing-israel-to-woo-jewish-vote.html | Nixon Accused of Backing Israel to Woo Jewish Vote | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/soccer-club-charges-doping.html | Sports News Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/bridge-borderline-game-contract-hinges-on-the-opening-lead.html | Bridge: Borderline Game Contract Hinges on the Opening Lead, | True | By Alan Truscott | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/virginia-paper-for-nixon.html | Virginia Paper for Nixon | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/upsurge-of-shelling.html | Upsurge of Shelling | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/4-held-in-alleged-attempts-to-bring-cocaine-into-us.html | 4 Held in Alleged Attempts To Bring Cocaine into U.S. | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/5-hew-awards-to-help-disadvantaged-veterans.html | 5 H.E.W. Awards to Help Disadvantaged Veterans | True | By Iver Peterson | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/wood-field-and-stream-a-reader-rises-to-defend-the-pickerel-as.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-texas-rangers-to-take-time-finding-manager.html | Texas Rangers to Take Time Finding Manager | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/portuguese-aide-is-critical-of-un-assembly-hears-attack-on-a-step.html | PORTUGUESE AIDE IS CRITICAL OF U.N. | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/durocher-dismisses-2-hires-2-exmanagers.html | Durocher Dismisses 2, Hires 2 Exâ€šÃ„Â®Managers | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/chain-bucks-trend.html | Chain Bucks Trend | True | By Clare M. Reckert | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/tigers-win-41-take-east-lead-lolichs-6hitter-drops-red-sox-to-2d.html | Tigers Win, 4â€šÃ„Â®1 | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/rlm-lbcomptb-0fi0vadie5-at-85-republican-served-in-house-from-1939.html | KARL M. LE COMPTE OF IOWA DIES AT 85 | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/23-bank-holding-links-approved.html | Business Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/big-companies-accused-of-tax-fraud-schemes.html | Big Companies Accused Of Tax Fraud Schemes | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-newark-job-plan-target-of-inquiry-labor-department.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/eban-cites-achievements-of-israel-in-her-25-years.html | Eban Cites Achievements Of Israel in Her 25 Years | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/curbs-on-banking-denied.html | Curbs on Banking Denied | True | | 2000-03-22 | RE0000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/violence-erupts-as-gypsies-protest-order-on-cab-meters.html | Violence Erupts as â€šÃ„Â²Gypsiesâ€šÃ„Â' Protest Order on Cab Meters | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/hart-of-islanders-defense-is-out-for-at-least-a-month.html | Hart of Islanders' Defense Is Out for at Least a Month | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/boston-democrat-leads-poll.html | Boston Democrat Leads Poll | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/egypt-ends-arbitrary-seizures-of-citizens-property.html | Egypt Ends Arbitrary Seizures of Citizens' Property | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/145-from-france-are-teaching-louisianas-children-a-tongue-that-was.html | 145 From France Are Teaching Louisiana's Children a Tongue That Was Nearly Stilled | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/stage-musical-soldiers-from-israel-with-love-has-engaging-cast.html | Stage: Musical Soldiers | True | By Mel Gussow | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/boileddown-disparities.html | Letters to the Editor | True | Jack Mulberg | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/woman-picket-halts-work.html | Woman Picket Halts Work | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/final-count-is-due-of-puerto-ricans-census-bureau-to-announce.html | FINAL COUNT IS DUE OF PUERTO RICANS | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-arming-of-police-voted-at-rutgers-school-senate.html | NEW JERSEY | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/library-adds-to-whitman-collection.html | Library Adds to Whitman Collection | True | By George Gent | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/article-1-no-title.html | ISSUES 1972 | True | By Adlai E. Stevenson 3d | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-team-joining-fight-to-stem-rare-fatal-fever-in-africa.html | U.S. Team joining Fight to Stem Rare Fatal Fever in Africa | True | By Lawrence K. Altman | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-mcgovern-impugns-nixon-defends-his-own-veracity.html | McGovern Impugns Nixon, Defends His Own Veracity | True | By Christopher Lydon | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/state-tax-receipts-reported-higher-in-first-6-months.html | State Tax Receipts Reported Higher in First 6 Months | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/1005million-contracts-awarded-lockheed-unit.html | $100.5â€šÃ„Â'Million Contracts Awarded Lockheed Unit | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/airlines-seeking-pact-extension-cab-is-asked-to-approve-easterns.html | AIRLINES SEEKING PACT EXTENSION | True | By Alexander R. Hammer | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/women-pros-set-new-tennis-tour-22-stars-agree-to-play-in-13.html | WOMEN PROS SET NEW TENNIS TOUR | True | By Neil Amdur | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/meskill-vetoes-bus-company-subsidies.html | Meskill Vetoes Bus Company Subsidies | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/chess-student-tournament-offers-training-for-future-stars.html | Chess: Training for Future Stars Student Tournament Offers | True | By Samuel Reshevsky | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/preliminary-approval-won-plan-for-w-42d-st-apartments-gains.html | Preliminary Approval Won | True | By Joseph P. Fried | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/frank-johnson-65-set-fishing-records.html | FRANK JOHNSON, 65, SET FISHING RECORDS | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/market-place-what-pe-ratio-means-in-tables.html | Market Place: | True | By Robert Metz | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/edwin-aholden-4-arorr-rorr.html | EDWIN A. HOLDEN, 54, A FORMER REPORTER | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/trainer-with-a-special-touch-is-king-at-belmont-racetrack.html | Trainer With a Special Touch Is King at Belmont Racetrack | True | By Steve Cady | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-agrees-to-admit-1000-uganda-asians.html | U.S. AGREES TO ADMIT 1,000 UGANDA ASIANS | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/nancy-roodenburg-prentice-hall-aide.html | NANCY ROODENBURG, PRENTICEâ€šÃ„Â'HALL AIDE | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/rangers-beaten-by-canadiens-65-yield-4-goals-in-3d-period-at-garden.html | RANGERS BEATEN BY CANADIENS, 6â€šÃ„Â*5 | True | By Gerald Eskenazi | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/civilians-to-free-1000-more-police-for-patrols-similar-replacements.html | Civilians to Free 1,000 More Police for Patrols | True | By Alfonso A. Narvaez | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/sam-houston-state-penalized.html | Sports News Briefs | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/personalities-blass-is-ready.html | Personalities: Blass Is Ready | True | Thomas Rogers | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/south-korea-force-in-vietnam-is-said-to-top-us-level.html | South Korea Force In Vietnam Is Said To Top U.S. Level | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/agnew-denies-that-nixon-hides-from-the-electorate.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/steel-output-rises-in-the-latest-week-and-year-to-date.html | Steel Output Rises In the Latest Week And Year to Date | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/mariner-10-flight-to-have-3-goals.html | MARINER 10 FLIGHT TO HAVE 3 GOALS | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-calhoun-named-coach.html | Calhoun Named Coach | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/bay-state-welfare-rises.html | Bay State Welfare Rises | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/mortars-hit-cambodian-airport.html | Mortars Bit Cambodian Airport | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/the-inflation-battle-who-is-telling-it-like-it-is.html | Letters to the Editor | True | Glenn E. Buress | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-preliminary-approval-won-plan-for-w-42d-st.html | Preliminary Approval Won | True | By Joseph P. Fried | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/all-jets-fears-were-realized-disabilities-and-poor-pass-coverage.html | ALL JETS& FEARS WERE REALIZED | True | By Al Harvin | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/senate-is-backed-on-coastzone-bill.html | SENATE IS BACKED ON COASTâ€šÃ„Â'ZONE BILL | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/76billion-fund-for-arms-voted-by-senate-705-amendment-by-proxmire.html | $76â€šÃ„Â'BILLION FUND FOR ARMS VOTED BY SENATE 70â€šÃ„Â'5 | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/balanchine-city-ballet-acclaimed-in-leningrad.html | Balanchine, City Ballet Acclaimed in Leningrad | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/dance-marathon-72-lotte-goslar-and-limon-open-city-center-fete.html | Dance: â€šÃ„Ã'Marathon '72â€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/buffalo-bill-guns-sold.html | Buffalo Bill Guns Sold | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-to-press-for-treaty-on-harboring-of-hijackers.html | U.S. to Press for Treaty On Harboring of Hijackers | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/tv-review-culture-a-key-to-public-broadcasting-season.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/polo-at-westchester-cc.html | Polo at Westchester C.C. | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-tax-vow-is-tied-to-debt-ceiling-2-nixon-aides-see.html | TAX VOW IS TIED TO DEBT CEILING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/swiss-parliament-goes-to-rescue-of-cavalry.html | Swiss Parliament Goes To Rescue of Cavalry | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-chess-team-lags-in-6th-round.html | U.S. CHESS TEAM LAGS IN 6TH ROUND | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/taxexempt-securities-advance-moderately-corporates-slide-credit.html | Taxâ€šÃ„Â'Exempt Securities Advance Moderately Corporates Slide | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/connecticut-stops-77-for-evading-25c-toll.html | Connecticut Stops 77 For Evading 25c Toll | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/soviet-lofts-3d-satellite-in-communications-series.html | Soviet Lofts 3d Satellite In Communications Series | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/professor-to-be-honored.html | Professor to Be Honored | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/the-un-in-namibia.html | The U.N. in Namibia | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/senate-votes-today-on-job-safety-plan.html | SENATE VOTES TODAY ON JOB SAFETY PLAN | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/afrs-jdn-m-chfesa-oj-harpers-sdzdar.html | MRS. JEAN M. CHIESA OF HARPER'S BAZAAR | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/social-security-rise-becomes-a-nightmare-for-many-elderly-social.html | Social Security Rise Becomes A Nightmare for Many Elderly | True | By David K. Shipler | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/film-fete-scarred-land.html | Film Fete: Scarred Land | True | By Vincent Canby | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/roads-or-rail.html | Roadsâ€šÃ„Â®Or Rail? | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/the-strange-structure-called-environ-a.html | The Strange Structure Called Environ A | True | By Virginia Lee Warren Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/driver-killed-first-day-on-job.html | Driver Killed First Day on Job | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/hoofs-and-bullets-echo-in-chase-on-west-side.html | Hoofs and Bullets Echo In Chase on West Side | True | | 2000-03-22 | RE0000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/campaign-transport-by-pentagon-defended.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/usac-race-is-canceled.html | Sports News Briefs | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/3-sweepstakes-ends.html | $3 Sweepstakes Ends | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-new-ruling-asked-in-abortion-case.html | NEW JERSEY | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/rev-robert-appletoni.html | REV. ROBERT APPLETON | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/ownership-widened-at-brown-bros-unit.html | OWNERSHIP WIDENED AT BROWN BROS. UNIT | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/professor-held-in-murder.html | Professor Held in Murder | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/danes-vote-yes-on-market-entry-by-a-wide-margin-supporters-of.html | DANES VOTE YES ON MARKET ENTRY BY A WIDE MARGIN | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/two-new-works-planned-by-city-opera.html | Two New Works Planned by City Opera | True | By Donal Henahan | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/sec-to-tighten-accounting-rein-casey-steps-up-pressure-on.html | S.E.C. TO TIGHTEN ACCOUNTING REIN | True | By John H. Allan Special to The New York Times | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/offensive-dialogue-on-childrens-tv.html | Offensive Dialogue on Children's TV | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-medical-school-in-a-newark-slum-inspires-its.html | NEW JERSEY | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/the-proceedings-in-the-un-today-oct-3-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/commuterschool-mba-given.html | Commuterâ€™School M.B.A. Given | True | By Ronald Smothers | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/capital-teachers-end-2week-strike-7-raise-now-accepted-5-more-due.html | CAPITAL TEACHERS END 2â€‹WEEKSTRIKE | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/wagner-sees-politics-by-nixon-on-pensions.html | Wagner Sees Politics By Nixon on Pensions | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/hall-named-tampa-coach.html | Hall Named Tampa Coach | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/prices-for-corn-decline-sharply-dry-sunny-weather-also-depresses.html | PRICES FOR CORN DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/turkish-farmers-see-poverty-in-ban-on-the-poppy-farmers-in-turkey.html | Turkish Farmers See Poverty in Ban on the Poppy | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/pennsy-trustees-update-plan-for-reorganization-trustees-report-on.html | Pennsy Trustees Update Plan for Reorganization | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/nixon-gains-in-suburbs-as-integration-lags.html | THE 1972 CAMPAIGN | True | By John Berbers Special to The New York Times | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/harvard-doctor-gets-award.html | Harvard Doctor Gets Award | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/retailers-strike-in-belgium.html | Retailers Strike in Belgium | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/zeckendorf-jr-is-buyer-alcoa-sells-kips-bay-plaza-negotiates.html | Zeckendorf Jr. Is Buyer | True | By Carter B. Horsley | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-3judge-panels-to-weigh-state-sentences-in-bronx.html | 3â€‹Judge Panels to Weigh State Sentences in Bronx | True | By Lesley Oelsner | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/nonstop-flights-to-liberia.html | Nonstop Flights to Liberia | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/sheepshead-bay-arrests-dont-shock-students.html | Sheepshead Bay Arrests Don't Shock Students | True | By Ralph Blumenthal | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/house-defeats-bill-to-bar-unauthorized-hanoi-visits.html | House Defeats Bill to Bar Unauthorized Hanoi Visits | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-studying-saudi-plan-for-oil-investments-here-saudis-propose-oil.html | U.S. Studying Saudi Plan For Oil Investments Here | True | | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/marzipan-ready-chef-is-off-to-olympics.html | Marzipan Ready, Chef Is Off to â€‹Â Â"Olympicsâ€‹Â Â´ | True | By Charlotte Curtis | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/credibility-someone-isnt-telling-the-truth-mr-nixon-or-mr-mcgovern.html | ISSUES 1972 | True | By Patrick J. Buchanan | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/respect-life-week-stresses-the-unborn.html | Respect Life Week Stresses the Unborn | True | By Laurie Johnston | 2000-03-22 | RE000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/a-journal-to-discuss-advertising-in-society.html | Advertising | True | | 2000-03-22 | RE000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/25-at-card-game-held-up.html | 25 at Card Game Held Up | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/over-the-wall-briefly.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/yankees-lose-to-brewers-61-sink-to-4th-place-by-a-12-game.html | Yankees Lose to Brewers, 6â€šÃ„Ã¶1, Sink to 4th Place By a Â½â€šÃ¶ Game | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/robert-k-plumb-50-writer-dies-in-fall.html | ROBERT K. PLUMB, 50, WRITER, DIES IN FALL | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/9-die-in-2-vermont-fires.html | 9 Die in 2 Vermont Fires | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-zeckendorf-is-buyer-alcoa-sells-kips-bay-plaza.html | Zeckendorf Is Buyer | True | By Carter B. Horsley | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/up-north-the-leaves-are-already-ablaze-upstate-the-curtain-is.html | Up North the Leaves Are Already Ablaze | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/40-on-a-chartered-yacht-held-on-narcotics-charges.html | 40 on a Chartered Yacht Held on Narcotics Charges | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/indians-amity-praised-at-commemoration-here.html | Indiaâ€šÃ„Ã´U.S. Amity Praised At Commemoration Here | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/fbi-chief-denies-nixon-uses-deceit-in-breakin-inquiry.html | F.B.I. Chief Denies Nixon Uses Deceit In Breakâ€šÃ„Ã¬In Inquiry | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/reda-folklore-troupe-of-egypt-dances-with-slick-glossy-style.html | Reda Folklore | True | Don McDonagh | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-social-security-rise-becomes-a-nightmare-for-many.html | Social Security Rise Becomes A Nightmare for Many Elderly | True | By David K. Shipler | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/financial-follies-set.html | Financial Follies Set | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/inaction-by-states-may-strengthen-a-new-drive-for-federal-nofault.html | Inaction by States May Strengthen a New Drive for Federal Noâ€šÃ„Ã®Fault Insurance Law | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/kissingers-deputy-confers-with-thieu.html | Kissinger's Deputy Confers With Thieu | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/76ers-trade-wohl.html | 76ers Trade Wohl | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-aec-staff-urges-fiveyear-test-use-for-indian-point.html | A.E.C. Staff Urges Fiveâ€šÃ„Ã®Year Test Use For Indian Point 2 | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-stonemans-nohitter.html | Stoneman's Noâ€šÃ„Ã®Hitter | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/2-unions-vote-to-end-strike-in-cleveland.html | 2 UNIONS VOTE TO END STRIKE IN CLEVELAND | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/east-berlin-trips-from-west-eased-east-germans-move-seen-as.html | EAST BERLIN TRIPS FROM WEST EASED | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/diplomat-irked-by-london-hotel.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/judith-harriss-wed-to-broker.html | Judith Harriss Wed to Broker | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/united-hospital-fund-campaign-for-3million-gets-under-way.html | United Hospital Fund Campaign For $3â€šÃ„Ã²Million Gets Under Way | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Daniel J. B. Mitchell. | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/suspect-is-seized-in-raleigh-killings.html | SUSPECT IS SEIZED IN RALEIGH KILLINGS | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-court-bans-state-aid-to-privateschool-parents-aid-to.html | U.S. Court Bans State Aid To Privateâ€šÃ„Ã®School Parents | True | By John Sibley | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/to-combat-federal-housing-abuses.html | Letters to the Editor | True | (Rep.) William A. Barrett | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/giants-vanquish-eagles-27-to-12-ron-johnson-scores-all-4-touchdowns.html | GIANTS VANQUISH EAGLES, 27 TO 12 | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/henry-p-clark.html | HENRY P. CLARK | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-candy-is-destroyed.html | NEW JERSEY | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/k-of-c-meet-slated-jan-13.html | Sports News Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/closeup-of-north-vietnam-at-war-everything-moves-by-night.html | Closeâ€šÃ„Ã²Up of North Vietnam at War: Everything Moves by Night | True | By Peter Arnett | 2000-03-22 | RE0000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/nixon-unit-begins-big-drive-by-mail-12-million-letters-going-out-in.html | NIXON UNIT BEGINS BIG DRIVE BY MAIL | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/manila-decrees-death-penalty-for-slayings-with-illegal-guns.html | Manila Decrees Death Penalty For Slayings With Illegal Guns | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/some-of-knicks-are-in-for-a-trim-its-rostercutting-time-celtics.html | SOME OF KNICKS ARE IN FOR A TRIM | True | By Thomas Rogers | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/rail-gain-is-sharp-profit-increased-by-c-ob-o.html | Rail Gain Is Sharp | True | By Robert E. Bedingfield | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/gastanker-contract-approved.html | Business Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/5-on-bay-area-train-hurt-as-automated-brakes-fail.html | 5 on Bay Area Train Hurt As Automated Brakes Fail | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/southern-yemen-truce-is-rejected.html | Southern Yemen Truce Is Rejected | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/allen-snubs-tie-redskins-bow.html | Allen Snubs Tie....Redskins Bow | True | By William N. Wallace | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/death-penalty-voted-by-house-3542-for-air-hijackers.html | Death Penalty Voted By House, 354â€šÃ„Â²2, For Air Hijackers | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/liberals-nominate-mrs-ryan-to-run-in-husbands-spot-liberals.html | Liberals Nominate Mrs. Ryan to Run In Husband's Spot | True | By William E. Farrell | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/bluegrass-spread-of-the-music-shown-on-program.html | Bluegrass | True | By John S. Wilson | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/aec-staff-urges-fiveyear-test-use-for-indian-point-2-aec-staff-asks.html | A.E.C. Staff Urges Fiveâ€šÃ„Â²Year Test Use For Indian Point 2 | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/ed-adamson-tv-writer-57-creator-o_tf-aanyon____-series-i.html | Ed Adamson, TV Writer, 57; Creator Of â€šÃ„Â²Banyonâ€šÃ„Â´ Series | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/tone-of-market-turns-tentative-levitz-furniture-off-again-as-the.html | TONE OF MARKET TURNS TENTATIVE | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/shriver-proposes-portable-pension.html | SHRIVER PROPOSES â€šÃ„Â²PORTABLEâ€šÃ„Â´ PENSION | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/a-younger-crew-for-boeing.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/agnews-76-campaign-his-stumping-for-this-years-ticket-is-viewed-as.html | Agnew's '76 Campaign | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/court-opens-term-marshall-uses-cane.html | Court Opens Term; Marshall Uses Cane | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/luis-tiant-from-minnesota-to-boston.html | Luis Tiant, From Minnesota to Boston | True | Dave Anderson | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/a-most-wanted-gives-up.html | A â€šÃ„Â²Most Wantedâ€šÃ„Â´ Gives Up | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-politicalfund-law-attacked-on-two-fronts.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/us-judge-tells-squires-and-erving-get-a-referee.html | U.S. Judge Tells Squires And Erving Get a Referee | True | By Sam Goldaper | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/protecting-voters-rights.html | Letters to the Editor | True | Louis J. Lefkowitz | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/pennsylvania-said-to-weigh-a-special-prosecutor-plan.html | Pennsylvania Said to Weigh A Special Prosecutor Plan | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/volkswagen-told-to-reduce-prices.html | VOLKSWAGEN TOLD TO REDUCE PRICES | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/inquiry-delay-asked.html | Inquiry Delay Asked | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/group-organized-for-doctor-aides-goal-is-to-help-deal-with-problems.html | GROUP ORGANIZED FOR DOCTOR AIDES | True | By Nancy Hicks | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/construction-spending-up-in-august.html | Business Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-shellfish-ban-lifted.html | Shellfish Ban Lifted | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/lefkowitz-calls-con-ed-deceptive-savewatt-program-is-assailed-at.html | LEFKOWITZ CALLS CON ED DECEPTIVE | True | By David Bird | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/seven-food-places-fail-2d-inspection.html | SEVEN FOOD PLACES FAIL 2D INSPECTION | True | | 2000-03-22 | RE0000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-76billion-fund-for-arms-voted-by-senate-705.html | $76â€¦Â‚Â°BILLION FUND FOR ARMS VOTED BY SENATE, 70â€¦Â‚Â°5 | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-a-confident-rodino-is-seeking-a-13th-term-in-line.html | NEW JERSEY | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/metropolitan-museum-sells-2-more-masters.html | Metropolitan Museum Sells 2 More Masters | True | By John Canaday | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/thai-air-base-shelled.html | Thai Air Base Shelled | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/israelis-assailant-is-termad-esspy.html | ISRAELI'S ASSAILANT IS TERMED EXâ€¦Â‚Â°SPY | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/gromyko-invited-to-nixon-retreat-president-moves-talks-to-camp.html | GROMYKO INVITED TO NIXON RETREAT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/on-creating-media.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-danes-vote-yes-on-market-entry-by-a-wide-margin.html | DANES VOTE YES ON MARKET ENTRY BY A WIDE MARGIN | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/secret-indictment-cites-apparel-concern-officer-indictment-cites.html | Secret Indictment Cites Apparel Concern Officer | True | By Terry Robards | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/mitchum-to-buy-own-shares.html | Mitchum to Buy Own Shares | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/federal-court-enjoins-meany-on-colorado-units-takeover.html | Federal Court Enjoins Meany On Colorado Unit's Takeâ€¦Â‚Â°Over | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/a-city-law-clerk-seized-as-pusher-accused-with-15-youths-of-drug.html | A CITY LAW CLERK SEIZED AS PUSHER | True | By Morris Kaplan | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/prices-are-lower-on-amex-and-otc-drifting-pattern-is-resumed-as.html | PRICES ARE LOWER ON AMEX AND Oâ€¦Â‚Â°Tâ€¦Â‚Â°C | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/efforts-pressed-for-settlement-of-strike-in-construction-trade.html | Efforts Pressed For Settlement Of Strike in Construction Trade | True | By Damon Stetson | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/washington-for-the-record-oct-2-1972.html | Washington: For the Record | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/course-on-graft-hazards-being-offered-by-pba-union-lists-possible.html | Course on Graft Hazards Being Offered by P.B.A. | True | By David Burnham | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-commuter-flights-start.html | New Commuter Flights Start | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/raid-on-election-reform.html | Raid on Election Reform | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/f111-lost-on-raid-over-north-vietnam-jets-reported-withdrawn-from.html | Fâ€¦Â‚Â°111 Lost on Raid Over North Vietnam; Jets Reported Withdrawn From Combat | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/health-and-the-political-candidate.html | Letters to the Editor | True | Priscilla Johnson McMillan | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-1-colt-a-winner-at-7.html | New Jersey Sports | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-wood-field-and-stream-a-reader-rises-to-defend-the.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/reduced-beef-prices-are-held-remote-beef-price-cuts-termed-remote.html | Reduced Beef Prices Are Held Remote | True | By James J. Nagle | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/can-prison-reform-a-duchess.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/woman-elected-to-gms-board-also-att-director-she-heads-a-milwaukee.html | WOMAN ELECTED TO G.M.'S BOARD | True | By Marylin Bender | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-nixon-unit-begins-big-drive-by-mail-12-million.html | NIXON UNIT BEGINS BIG DRIVE BY MAIL | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/chance-remark-is-linked-to-clearing-of-black-gis.html | Chance Remark Is Linked to Clearing of Black G.I.'s | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/socialist-workers-official-backs-black-political-unit.html | Socialist Workers Official Backs Black Political Unit | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/registration-questions-answered-over-phone.html | Registration Questions Answered Over Phone | True | | 2000-03-22 | RE0000820309 | B00000783347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-gromyko-invited-to-nixon-retreat-president-moves.html | GROMYKO INVITED TO NIXON RETREAT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/tigers-in-first-place.html | Tigers in First Place | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/miss-nettum-heard-in-soprano-recital.html | MISS NETTUM HEARD IN SOPRANO RECITAL | True | Donal Henahan | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/3judge-panels-to-weigh-state-sentences-in-bronx-trial-jurist-will.html | 3â€šÃ„Â²Judge Panels to Weigh State Sentences in Bronx | True | By Lesley Oelsner | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/mcgovern-impugns-nixon-defends-his-own-veracity-mcgovern-defends.html | McGovern Impugns Nixon, Defends His Own Veracity | True | By Christopher Lydon | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/moment-of-truth.html | â€šÃ„Â²Moment of Truthâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/yugoslav-call-for-curbs-on-rich-raises-fear-of-a-run-on-banks.html | Yugoslav Call for Curbs on Rich Raises Fear of a Run on Banks | True | By Raymond R. Anderson Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/dealer-sentenced-on-false-egg-story.html | DEALER SENTENCED ON FALSE EGG STORY | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/tax-vow-is-tied-to-debt-ceiling-2-nixon-aides-see-limit-on-us.html | TAX VOW IS TIED TO DEBT CEILING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-us-court-bans-state-aid-to-privateschool-parents.html | U.S. Court Bans State Aid To Privateâ€šÃ„Â²School Parents | True | By John Sibley | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/article-2-no-title-rinfret-nixon-adviser-attacks-the-move-5-12-kept.html | Rinfret, Nixon Adviser, Attacks the Moveâ€šÃ„Â® 5Ã‚Â¬Ã‚Â½ Kept on Coast | True | By H. Erich Heinemann | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/baltic-pieces-given-by-phoenix-quintet.html | BALTIC PIECES GIVEN BY PHOENIX QUINTET | True | Peter G. Davis. | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/japanese-give-us-a-report-on-talks.html | JAPANESE GIVE U.S. A REPORT ON TALKS | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/douglashome-to-visit-china.html | Douglasâ€šÃ„Â²Home to Visit China | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/commandos-reject-exile-regime-offer.html | COMMANDOS REJECT EXILE REGIME OFFER | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-turkish-farmers-see-poverty-in-ban-on-the-poppy.html | Turkish Farmers See Poverty in Ban on the Poppy | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-03 | 1972-10-03 | https://www.nytimes.com/1972/10/03/archives/two-jockeys-being-sought-in-fix.html | Sports News Briefs | True | | 2000-03-22 | RE0000820309 | B00000783347 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/food-tax-repeal-stirs-kentucky-democrats-take-the-credit-for-move.html | Congress Contests | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/2-in-capital-win-suits-on-arrest-4500-awarded-to-each-in-may-day.html | 2 IN CAPITAL WIN SUITS ON ARREST | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-2-held-in-extortion-plot-to-blow-up-power-building.html | 2 Held in Extortion Plot To Blow Up Power Building | True | By McGowen | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/senate-votes-bill-to-aid-the-elderly.html | SENATE VOTES BILL TO AID THE ELDERLY | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/comsatlockheedmci-pact-signed.html | Business Briefs | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/most-of-nations-largest-banks-join-in-raising-prime-to-5-34.html | Most of Nation's Largest Banks Join in Raising Prime to 5Ã‚Â¬Ã‚Â% | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-dollars-prognosis-judgments-of-whether-it-is-healthy-tend-to-be.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/ivy-elevens-put-on-good-show-against-nonleague-opponents.html | Ivy League Roundup | True | By Deane McGowan | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/jazz-newest-big-band.html | jazz: Newest Big Band | True | By John S. Wilson | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/amex-and-otc-decline-further-prices-dip-for-second-day-exchange.html | AMEX AND Qâ€šÃ„Â²Tâ€šÃ„Â²C DECLINE, FURTHER | True | By Alexander R. Hammer | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mcgovern-attacks-nixon-as-boston-crowd-cheers.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/martial-law-in-manila.html | Martial Law in Manila | True | | 2000-03-22 | RE0000820310 | B00000783349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/soviet-marking-sputnik-anniversary.html | Soviet Marking Sputnik Anniversary | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/personalities-namath-a-probable.html | Personalities: Namath a Probable | True | Parton Keese | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/guerrilla-attack-reported-on-a-us-base-in-thailand-2d-in-24-hours.html | Guerrilla Attack Reported on a U.S. Base in Thailand, 2d in 24 Hours | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/gen-haig-sees-thieu-again.html | Gen. Haig Sees Thieu Again | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-house-bars-move-on-minimum-wage-refuses-to-send.html | HOUSE BARS MOVE ON MINIMUM WAGE | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/from-automats-to-creativity.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/air-strikes-in-north-reported.html | Air Strikes in North Reported | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-moriarty-is-told-to-pay-15million-us-says-policy.html | NEW JERSEY | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-bruised-americans.html | Letters to the Editor | True | Nancie B. Stewart | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/grain-price-rise-called-signal-for-higher-output-rise-is-signaled.html | Grain Price Rise Called Signal for Higher Output | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/9-injured-in-l-i-collision.html | 9 Injured in L.I. Collision | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/music-hall-faces-strike-tomorrow-by-orchestra.html | Music Hall Faces Strike Tomorrow by Orchestra | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/building-industry-assailed-on-contract-bargaining.html | Building Industry Assailed on Contract Bargaining | True | By Damon Stetson | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/lithuanian-youths-sentenced-for-role-in-riots-last-may.html | Lithuanian Youths Sentenced for Role In Riots Last May | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/graft-confusion-peril-bengalis-bangladesh-drifts-in-a-sea-of.html | Graft, Confusion Peril Bengalis | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mcgovern-will-present-peace-plan-on-tuesday.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/house-committee-clears-securities-paperwork-bill.html | House Committee Clears Securities Paperwork Bill | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/british-reserves-fell-in-september.html | Business Briefs | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mets-sweep-expos-52-and-43-as-seaver-wins-21st-in-opener.html | Mets Sweep Expos, 5â€‹Â‚Â*2 and 4â€‹Â‚Â*3, As Seaver Wins 21st in Opener | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/wright-collins-share-golf-lead-card-72s-in-opening-round-of.html | WRIGHT, COLLINS SHARE GOLF LEAD | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/eight-basque-nationalists-arrested-by-spanish-police.html | Eight Basque Nationalists Arrested by Spanish Police | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/tax-agency-may-close-campaign-gift-loophole.html | Tax Agency May Close Campaign Gift Loophole | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/transplant-successes.html | Transplant Successes | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/-72-bomb-tonnage-in-asia-already-tops-last-years.html | '72 Bomb Tonnage in Asia Already Tops Last Year's | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/9-chosen-for-commission-to-revise-charter-for-city-2-are-considered.html | 9 Chosen for Commission To Revise Charter for City | True | By William E. Farrell | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/selloffs-topple-2-glamour-issues-adverse-news-precipitates-tumbles.html | SELLOFFS TOPPLE 2 GLAMOUR ISSUES | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-newark-reporter-facing-jail-after-losing-plea-to.html | NEW JERSEY | True | By Juan M. Vasquez Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/aarons-34th-home-run-gives-him-673-total.html | Aaron's 34th Home Ran Gives Him 673 Total | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/agnew-chastises-young-hecklers-at-fort-wayne-he-replies-to-antiwar.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/celtics-conquer-knicks-111-to-97-celtics-conquer-knicks-111-to-97.html | Celtics Conquer Knicks, 111 to 97 | True | By Thomas Rogers | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/parsley-sage-rosemary-and-thyme-plus-66-other-herbs.html | Parsley, Sage, Rosemary and Thyme—Plus 66 Other Herbs | True | By Lisa Hammel Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/anderson-plays-weighting-game.html | Anderson Plays Weighting Game | True | By Michael Strauss | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-stage-lady-audley-victorian-musical-is-at-eastside-playhouse.html | The Stage: 'Lady Audley' | True | By Clive Barnes | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/advertising-on-making-inroads.html | Advertising: On Making Inroads | True | By Philip H. Dougherty | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/tigers-win-31-and-take-title-kaline-bats-in-run-that-tops-red-sox.html | Tigers Win, 3—1, and Take Title | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/trade-and-aid-troubles-of-small-nations-and-selfishness-of-large.html | Trade and Aid Troubles of Small Nations, and Selfishness of Large, Are Emphasized in the U.N. Assembly | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/central-park-mall-may-be-refurbished-with-performance-pit-and-new.html | Central Park Mall May Be Refurbished With Performance Pit and New Lights | True | By Laurie Johnston | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/italian-horse-dies-at-spectrum-show.html | ITALIAN HORSE DIES AT SPECTRUM SHOW | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Ralph G. Wood | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/safety-on-125th-street.html | Letters to the Editor | True | Robert C. Boardman | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/war-rainmaking-subject-of-suit-us-said-to-violate-patent-in.html | WAR RAINMAKING SUBJECT OF SUIT | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/carrier-home-from-asia.html | Carrier Home From Asia | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/runoffs-for-house-are-held-in-florida.html | RUNOFFS FOR HOUSE ARE HELD IN FLORIDA | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/rockefeller-bids-congress-act-on-welfare-and-medicaid.html | Rockefeller Bids Congress Act on Welfare and Medicaid | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/gallup-says-nation-is-low-in-prestige.html | GALLUP SAYS NATION IS LOW IN PRESTIGE | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-view-from-the-playground.html | The View From the Playground | True | Red Smith | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/state-report-finds-few-women-hold-top-school-posts.html | State Report Finds Few Women Hold Top School Posts | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-waste-motion-detected-in-nfl.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/columbus-day-proclaimed.html | Columbus Day Proclaimed | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/house-bars-move-on-minimum-wage-refuses-to-send-measure-to.html | HOUSE BARS MOVE ON MINIMUM WAGE | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/american-marine-indicted-in-japan-murder-charge-is-brought-in.html | AMERICAN MARINE INDICTED IN JAPAN | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/f111-is-kept-out-of-action-briefly-pentagon-sources-say-loss-of-one.html | F111 IS KEPT OUT OF ACTION BRIEFLY | True | By William Beecher Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/3judge-us-court-to-get-campaignlaw-challenge.html | 3 Judge U.S. Court to Get Campaign Law Challenge | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-stem-is-an-advocate-of-action-not-reaction-cases.html | NEW JERSEY | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/labor-and-hew-funds.html | Labor and H.E.W. Funds | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/tokyo-dollar-sales-heavy-on-yen-revaluation-fear-fears-on-yen-spur.html | Tokyo Dollar Sales Heavy On Yen Revaluation Fear | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/china-at-the-un-backs-just-wars-chiao-chin-tough-policy-talk-says.html | CHINA, AT THE U.N., BACKS 'JUST' WARS | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/a-book-on-congress-released-by-nader.html | A BOOK ON CONGRESS RELEASED BY NADER | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-museums-loss.html | Letters to the Editor | True | J. D. Forbes | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/rome-moves-to-prevent-decline-of-colosseum-rome-moves-to-prevent.html | Rome Moves to Prevent Decline of Colosseum | True | By David L. StubBY Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-bond-issue-held-crisis-financing-taxpayer-group.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-city-to-put-bright-lighting-on-1200-miles-of.html | City to Put Bright Lighting On 1,200 Miles of Streets | True | BY Francis X. Clines | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/9-canadians-are-fined-for-curfew-violations.html | 9 Canadians Are Fined For Curfew Violations | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/social-security-payroll-taxes.html | Letters to the Editor | True | HENRY J. AARON, JOHN A. BRITTAIN JOSEPH A. PECHMAN, ALICE M. RIVLIN CHARLES L. SCHULTZE NANCY H. TEETERS | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/and-thee-across-the-harbor.html | Books of The Times | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/arms-accords-signed.html | Arms Accords Signed | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-9-chosen-for-commission-to-revise-charter-for-city.html | 9 Chosen for Commission to Revise Charter for City | True | By William E. Farrell | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-arms-accords-signed.html | Arms Accords Signed | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/gypsycab-owner-to-ignore-ruling-assemblyman-one-of-citys-largest.html | GYPSYâ€šÃ„Â¢CAB OWNER TO IGNORE RULING | True | By Frank J. Prial | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/house-panel-favors-tax-credit-for-tuition-in-private-schools.html | House Panel Favors Tax Credit For Tuition in Private Schools | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/explosion-in-pnompenh.html | Explosion in Pnompenh | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-us-court-bids-state-ease-rules-on-voting-residency.html | U.S. Court Bids State Ease Rules on Voting Residency | True | By Morris Kaplan | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/film-fete-woes-of-woman-as-wednesdays-child.html | Film Fete: Woes of Womanas â€šÃ„Â¨Wednesday's Childâ€šÃ„Â´ | True | By Roger Greenspun | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-store-is-100-years-old-and-oh-the-styles-its-seen.html | The Store Is 100 Years Old, And, Oh, the Styles It's Seen | True | By Bernadine Morris | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/bridge-bill-keohanes-recent-death-dealt-a-major-loss-to-game.html | Bridge: Bill Keohane's Recent Death Dealt a Major Loss to Game | True | By Alan Truscott | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/excerpts-from-policy-talk-by-chinas-representative-at-un-assembly.html | Excerpts From Policy Talk by China's Representative at U.N. Assembly | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/theater-life-of-a-man-carmines-musical-has-abundant-pleasures.html | Theater: â€šÃ„Â¨Life of a Manâ€šÃ„Â´ | True | By Mel Gussow | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/nonfatal-traffic-day-asked.html | Nonfatal Traffic Day Asked | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/five-areas-added-to-city-program-neighborhood-plan-widened-mayor.html | FIVE AREAS ADDED TO CITY PROGRAM | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/outofcity-cabride-rule-is-upheld-by-state-court.html | Outâ€šÃ„Â¨ofâ€šÃ„Â¨City Cabâ€šÃ„Â¨Ride Rule Is Upheld by State Court | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-abortion-law-is-uphedd.html | Abortion Law Is Upheld | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/denmarks-premier-quits-after-victory-on-joining-market-danish.html | Denmark's Premier Quits After Victory On Joining Market | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-proceedings-in-the-un-today-oct-4-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/waste-motion-detected-in-nfl.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/city-to-put-bright-lighting-on-1200-miles-of-streets-city-will.html | City to Put Bright Lighting On 1,200 Miles of Streets | True | By Francis X. Clines | 2000-03-22 | RE000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-community-trust-aide.html | New Community Trust Aide | True | | 2000-03-22 | RE000820310 | B00000783349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/ode-to-vermont-crackers.html | Letters to the Editor | True | Wayne Shirley | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/few-days-left-to-register.html | Few Days Left to Register | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-2-12-million-blacks-are-found-unregistered-in-the.html | 2Â·Â©â Million Blacks Are Found Unregistered in the South | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/landlords-cautioned-on-heat.html | Landlords Cautioned on Heat | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/stockholder-suit-accuses-genesco-class-action-cites-company.html | STOCKHOLDER SUIT ACCUSES GENESCO | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/crime-top-issue-murphy-asserts-police-head-says-a-central-state.html | CRIME TOP ISSUE, MURPHY ASSERTS | True | By John T. McQuiston | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/carlton-captures-no-27-as-phils-rout-cubs-111.html | Carlton Captures No. 27 As Phils Rout Cubs, 11â€3Â·Â*1 | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/quadriplegic-loses-suit-in-colgate-football-injury.html | Quadriplegic Loses Suit In Colgate Football Injury | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/article-1-no-title.html | Article 1 â€3Â·Â*â€3Â·Â* No Title | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/progress-is-reported-in-oil-talks.html | Business Briefs | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-prisoners-in-jersey-city-register-for-us-election.html | Prisoners in Jersey City Register for U.S. Election | True | By Joseph Sullivan Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/curtin-scientific-unit-of-foremost-bought-by-scimed.html | Curtin Scientific, Unit of Foremost, Bought by SCIâ€3Â·Â*Med | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/railroad-deaths-decline.html | Railroad Deaths Decline | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/senate-rejects-a-welfare-plan-kills-ribicoff-compromise-by-vote-of.html | SENATE REJECTS A WELFARE PLAN | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/departing-danish-chief-jens-otto-krag.html | Departing Danish Chief Jens Otto Krag | True | By Werner Wiskari | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/third-biggest-diamond-bought-by-dealer-here.html | Third Biggest Diamond Bought by Dealer Here | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/casey-outlines-plan-on-fuller-disclosure.html | Casey Outlines Plan on Fuller Disclosure | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/kerry-favored-in-poll.html | Kerry Favored in Poll | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/military-bill-clears-senate.html | Military Bill Clears Senate | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/lindsay-puts-off-choice-for-house-mrs-abzug-and-mrs-ryan-found.html | LINDSAY PUTS OFF CHOICE FOR HOUSE | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/r-clyde-allen-74-iarketing-expert.html | R. CLYDE ALLEN, 74, MARKETING EXPERT | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/lindsay-charges-machine-rule-of-state-bench-asserts-supreme-court.html | LINDSAY CHARGES â€3Â·Â*MACHINEâ€3Â·Â* RUE OF STATE BENCH | True | By Nicholas Gage | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/senate-again-refuses-to-limit-debate-on-a-consumer-agency.html | Senate Again Refuses to Limit Debate on a Consumer Agency | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-8teven-and-iiwn-are-301advt-the-lamll-china-at-the.html | CHINA, AT THE U.N., BACKS â€3Â·Â²JUSTâ€3Â·Â* WARS | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/ralston-names-4-to-face-rumania-smith-van-dillen-gorman-solomon.html | RALSTON NAMES 4 TO PACE RUMANIA | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/reporter-loses-highcourt-plea-newark-news-man-faces-jail-today-for.html | REPORTER LOSES HIGHâ€3Â·Â*COURT PLEA | True | By Juan M. Vasquez Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-house-panel-bars-prenov-7-inquiry-into-bugging.html | HOUSE PANEL BARS PREâ€3Â·Â*NOV.7 INQUIRY INTO BUGGING CASE | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/bethlehem-denies-charge.html | Bethlehem Denies Charge | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/nixon-and-brezhnev-put-2-arms-accords-into-effect.html | Nixon and Brezhnev Put 2 Arms Accords Into Effect | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/rockefeller-rules-out-possibility-of-a-tax-cut.html | Rockefeller Rules Out Possibility of a Tax Cut | True | | 2000-03-22 | RE0000820310 | B00000783349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/us-seeks-curbs-on-lumber-prices-announces-a-multipronged-campaign.html | U.S. SEEKS CURBS ON LUMBER PRICES | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-danes-say-yes.html | The Danes Say â€šÃ„Â¹Yesâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/judge-dembitz-and-the-bar.html | Letters to the Editor | True | Walter Gellhorn | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/us-orders-moriarty-to-pay-15million.html | U.S. Orders Moriarty To Pay $1.5â€šÃ„Â¹Million | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/police-ask-364million-for-crime-weapons-ranging-from-a-copter-to.html | Police Ask $36.4â€šÃ„Â¹Million for Crime Weapons Ranging From a Copter to Stables | True | By Edward Ranzal | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/market-place-liquidity-effect-on-little-guy.html | Market Place: | True | By Robert Metz | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mollie-parnis-sees-civic-pride-paying-off.html | Mollie Parnis Sees CiVic Pride Paying Off | True | By Michael T. Kaufman | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-mcgovern-rates-crime-and-drugs-as-top-issues-crime.html | McGovern Rates Crime And Drugs as Top Issues | True | By Maurice Carroll | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-house-panel-favors-tax-credit-for-tuition-in.html | House Panel Favors Tax Credit For Tuition in Private Schools | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/school-protest-snarls-traffic-cars-halted-on-west-side-in-parents.html | SCHOOL PROTEST SNARES TRAFFIC | True | By Leonard Buder | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-most-beautiful-afloat.html | New Jersey Sports | True | By Deane McGovuen | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/64-said-to-favor-us-rail-subsidy-poll-finds-majority-wants-to-keep.html | 64% SAID TO FAVOR U.S. RAIL SUBSIDY | True | By Richard Within | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-lindsay-charges-machine-rule-of-state-bench.html | LINDSAY CHARGES â€šÃ„Â¹MACHINEâ€šÃ„Â´ RULE OF STATE BENCH | True | By Nicholas Gage | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/a-putnam-hospital-starting-expansion.html | A PUTNAM HOSPITAL STARTING EXPANSION | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/house-backs-civic-center.html | House Backs Civic Center | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/ford-assails-protectionist-bill-he-warns-that-it-is-a-us.html | Ford Assails Protectionist Bill | True | By Gerd Wilcke | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-tudor-city-parks.html | The Tudor City Parks | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/arab-at-munich-linked-to-fatah-jailed-commando-reported-close-to.html | ARAB AT MUNICH LINKED TO FATAH | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/james-roosevelt-wants-nixon.html | F.D.R. campaigning in Wheeling, W. Va., in 1932 | True | By James Roosevelt | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/job-safety-curb-eased-by-senate-provision-to-exempt-small-employers.html | JOB SAFETY CURB EASED BY SENATE | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/accountant-says-sec-will-ask-profit-forecast.html | Accountant Says. S.E.C. Will Ask Profit Forecast | True | By John H. Allan Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/coronas-lawyer-says-a-homosexual-committed-the-25-killings.html | Corona's Lawyer Says a Homosexual Committed the 25 Killings | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/fiat-head-denies-art-deal-but-italian-labor-paints-another-picture.html | Fiat Head Denies Art Deal but Italian Labor Paints Another Picture | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-graft-confusion-peril-bengalis-bangladesh-drifts.html | Graft, Confusion Peril Bengalis | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/catholics-score-schoolaid-ruling-say-denying-state-funds-for.html | CATHOLICS SCORE SCHOOLâ€šÃ„Â¹AID RULING | True | By Iver Peterson | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/brewers-defeat-yankees-3-to-2-briggs-and-lahoud-spark-milwaukee.html | BREWERS DEFEAT YANKEES, 3 TO 2 | True | By Arthur Pincus | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/schools-in-capital-return-to-normal.html | SCHOOLS IN CAPITAL RETURN TO NORMAL | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/aubren-starga-67-author-historian.html | AUBREY STARKE, 67, AUTHOR, HISTORIAN | True | | 2000-03-22 | RE0000820310 | B00000783349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/yonkers-cancels-the-gotham-trot-3-horses-entered.html | Yonkers Cancels The Gotham Trot; 3 Horses Entered | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/injunction-is-issued-against-times-union.html | INJUNCTION IS ISSUED AGAINST TIMES UNION | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/rubinstein-concert-delayed.html | Rubinstein Concert Delayed | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/marcos-seeking-oil-exploration-joint-ventures-available-to-foreign.html | MARCOS SEEKING OIL EXPLORATION | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/festival-jurors-discuss-film-choices.html | Festival Jurors Discuss Film Choices | True | By McCandlish Phillips | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/rockland-spurns-county-sales-tax-2-impost-would-have-cut-levies-on.html | ROCKLAND SPURNS COUNTY SALES TAX | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/front-page-1-no-title.html | Front Page 1 â€š Ã„ Ã´ â€š Ã„ Ã³ No Title | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/inmates-at-jersey-jail-register-to-vote-in-presidential-election-as.html | Inmates at Jersey Jail Register to Vote In Presidential Election as Absentees | True | By Joseph Sullivan Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/house-panel-bars-prenov-7-inquiry-into-bugging-case-decision.html | HOUSE PANEL BARS PREâ€š Ã„ Ã´NOV. 7 INQUIRY INTO BUGGING CASE | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/judge-says-nursery-rhymes-advocate-crime.html | Judge Says â€š Ã„ Ã´Nursery Rhymesâ€š Ã„ Ã´ Advocate Crime | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mebutu-says-amin-agrees-to-extend-asians-deadline.html | Mobutu Says Amin Agrees To Extend Asians' Deadline | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/soybeans-show-a-gain-of-2-cents-corn-and-wheat-hold-steady-on.html | SOYBEANS SHOW A GAIN OF 2 CENTS | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/boston-elderly-tell-of-terror-senators-hear-of-assaults-in-public.html | BOSTON ELDERLY TELL OF TERROR | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/manna-from-big-daddy.html | Manna From Big Daddy | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/shriver-attempts-to-allay-suspicions-of-the-regulars.html | Shriver Attempts to Allay Suspicions of the Regulars | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/incentive-urged-for-childrens-tv-but-fcc-hearing-fails-to-agree-on.html | INCENTIVE URGED FOR CHILDREN'S TV | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/democrats-offer-spending-curb-that-keeps-power-in-congress.html | Democrats Offer Spending Curb That Keeps Power in Congress | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/city-center-reports-a-13million-deficit.html | City Center Reports A $1.3â€š Ã„ Ã´Million Deficit | True | By Peter Kiess | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/cleveland-workers-ratify-a-wage-pact.html | CLEVELAND WORKERS RATIFY A. WAGE PACT | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/tv-blackout-ban-backed-by-nixon-president-is-eager-to-sign-bill.html | TV BLACKOUT BAN BACKED BY NIXON | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/three-senators-courtesy-and-11million-115million-for-spokane-fiair.html | Three Senators, Courtesy and $11â€š Ã„ Ã´Million | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/gray-punishes-third-fbi-agent-honolulu-chief-is-reported-shifted-to.html | GRAY PUNISHES THIRD F.B.I. AGENT | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/clinic-shut-phd-lack-is-at-issue.html | Clinic Shut; Ph.D. Lack Is at Issue | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/gladys-chmitt-novelist-dies-teacher-at-carnegiemellon-63.html | Gladys Schmitt, Novelist, Dies; Teacher at Carnegieâ€š Ã„ Ã´Mellon, 63 | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/us-and-spanish-chess-teams-tied-in-7th-round-of-olympics.html | U.S. and Spanish Chess Teams Tied in 7th Round of Olympics | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/exchange-sets-unit-to-study-members-newissue-role.html | Exchange Sets Unit to Study Members' Newâ€š Ã„ Ã´Issue Role | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/religiously-segregated-schools.html | Letters to the Editor | True | M. V. Little | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mcgovern-rates-crime-and-drugs-as-top-issues-crime-and-drugs.html | McGovern Rates Crime and Drugs as Top Issues | True | By Maurice Carroll | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/orvis-expartners-win-a-court-case.html | ORVIS EXâ€š Ã„ Ã´PARTNERS WIN A COURT CASE | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/fdr-jr-is-for-mcgovern.html | F.D.R. Jr. Is for McGovern | True | By Franklin D. Roosevelt Jr. | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/us-court-bids-state-ease-rules-on-voting-residency-us-court-bids.html | U.S. Court Bids State Ease Rules on Voting Residency | True | By Morris Kaplan | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-fundraiser-is-named-state-orchestra-aide.html | NEW JERSEY | True | | 2000-03-22 | RE0000820310 | B00000783349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/judges-urge-defeat-on-judiciary-in-li.html | JUDGES URGE DEFEAT ON JUDICIARY IN L.I. | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/west-side-story-cont.html | West Side Story (Cont.) | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/earthquake-hits-california.html | Earthquake Hits California | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/gop-switches-tv-campaign-to-attack-on-mcgovern.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special To The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/candidate-scores-kissinger.html | Candidate Scores Kissinger | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/environmentalists-hail-ace-ruling-on-con-ed.html | Environmentalists Hail A.B.C. Ruling on Con Ed | True | By David Bird | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-tv-blackout-ban-backed-by-nixon-president-is-eager.html | TV BLACKOUT BAN BACKED BY NIXON | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mcgovern-as-president-he-has-a-sure-sense-of-who-he-is-and-where-he.html | McGovern as President | True | By William V. Shannon | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/angry-scene-on-the-senate-floor.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/california-bonds-meet-resistance.html | California Bonds Meet Resistance | True | By Robert D Hershey Jr. | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mcgoverns-selfanalysis-he-has-probably-misjudged-the-mood-of-the.html | McGovern's Selfâ€šÃ„Â³Analysis | True | By James Reston | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/islanders-down-penguins-3-to-2-harris-gets-deciding-goal-in-3d.html | ISLANDERS DOWN PENGUINS, 3 TO 2 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/house-panel-criticizes-pentagon-on-political-killings-in-vietnam.html | House Panel Criticizes Pentagon On Political Killings in Vietnam | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/rules-panel-blocks-house-on-nixon-plan-to-let-urban-areas-use.html | Rules Panel Blocks House on Nixon Plan to Let Urban Areas Use Highway Funds for Mass Transit | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-a-book-on-congress-released-by-nader.html | A BOOK, ON CONGRESS RELEASED BY NADER | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/lemon-dismissed-mckeon-of-omaha-to-manage-royals.html | Lemon Dismissed; McKeon of Omaha To Manage Royals | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/fanny-may-yields-increase-on-4month-commitments.html | Fanny May Yields Increase On 4â€šÃ„Â³Month Commitments | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/music-a-weak-shostakovichs-15th.html | Music: A Weak Shostakovich's 15th | True | By Harold C. Schonberg | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-denmarks-premier-quits-after-victory-on-joining.html | Denmark's Premier Quits After Victory On Joining Market | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/mark-set-in-august-for-construction-16-above-1971.html | Mark Set in August for Construction, 16% Above 1971 | True | By Gene Smith | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-three-senators-courtesy-and-11million-115million.html | Three Senators, Courtesy and $11â€šÃ„Â³Million | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-few-days-left-to-register.html | Few Days Left to Register | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/tigers-take-title.html | Tigers Take Title. | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/-gas-stations-lead-list-of-complaints-in-repairs-of-cars.html | â€šÃ„Â²Gasâ€šÃ„Â´ Stations Lead List of Complaints In Repairs of Cars | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/681million-jump-for-august-held-expansion-sign-big-gain-shown-in-in.html | $681 â€šÃ„Â³Million Jump for August Held Expansion Sign | True | | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-04 | 1972-10-04 | https://www.nytimes.com/1972/10/04/archives/the-bandwagon-is-silent-on-byways-of-connecticut.html | House Contests | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820310 | B00000783349 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/jane-fonda-denied-a-hall.html | Jane Fonda Denied a Hall | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/2-boys-16-and-15-charged-with-rape-of-6-women-here.html | 2 Boys, 16 and 15, Charged With Rape of 6 Women Here | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/movement-for-housing-reform-is-starting-to-grow-in-congress.html | Movement for Housing Reform Is Starting to Grow in Congress | True | By John Herders Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/johnson-one-up-on-jim-brown-in-nfl-record-book.html | Johnson One Up on Jim Brown in N.F.L. Record Book | True | By Leonard Koppett | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/alabama-inmates-win-health-edict-judge-finds-care-in-prison.html | ALABAMA INMATES WIN HEALTH EDICT | True | | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/at-liberals-dinner-he-intensifies-criticism-backs-mrs-abzug.html | At Liberals' Dinner, He Intensifies Criticismâ€¦Â° Backs Mrs. Abzug | True | By William E. Farrell | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/bonn-bans-2-palestinian-organizations.html | Bonn Bans 2 Palestinian Organizations | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-truth-in-advertising.html | NEW JERSEY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-girl-fatally-tortured-mother-held-in-camden.html | NEW JERSEY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/london-seeking-to-end-school-boycott.html | London Seeking to End School Boycott | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/i-james-a-doherty-i-i.html | JAMES A. DOHERTY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-mcgovern-is-assailed-on-nixon-graft-charge.html | NEW JERSEY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/the-tax-credit-risk.html | The Tax Credit Risk | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/fda-and-bay-state-official-split-over-safety-of-shellfish.html | F.D.A. and Bay State Official Split Over Safety of Shellfish | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-5-no-title.html | Endorsement of McGovern | True | William N. Pitney | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/hud-suspects-corruption-in-10-cities-romney-says.html | N.U.D. Suspects Corruption In 10 Cities, Romney Says | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/tuesday-night-fight.html | Tuesday Night Fight | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-butz-now-doubts-advisability-of-aides-role-in.html | Butz Now Doubts Advisability Of Aide's Role in Soviet Deal | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/boris-bid-rebuffed-inchape-of-britain-is-seeking-p-o.html | Boris Bid Rebuffed | True | By Alexander R. Hammer | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/airport-grants-approved.html | Airport Grants Approved | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/vote-yes.html | Vote Yes | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/governor-mayor-agree-to-strive-for-court-reform-2-meet-and-discuss.html | GOVERNOR, MAYOR AGREE TO STRIVE FOR COURT REFORM | True | By Nicholas Gage | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/shriver-advocates-ministry-of-peace.html | SHRIVER ADVOCATES â€¦Â³MINISTRY OF PEACEâ€¦Â„Â´ | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/peron-program-asks-staterun-economy.html | PERON PROGRAM ASKS STATEâ€¦Â„Â°RUN ECONOMY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/gis-held-in-marijuana-casei.html | G.I.'s Held in Marijuana Case | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/lindsay-signs-noise-code-acts-to-allow-night-work.html | Lindsay Signs Noise. Code; Acts to Allow Night Work | True | By Edward Ranzal | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/british-labors-fantasy.html | British Labor's Fantasy | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/seymour-seeking-power-to-oversee-local-draft-efforts.html | Seymour Seeking Power to Oversee Local Draft Efforts | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-ibm-computer-introduced.html | Business Briefs | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/bridge-defenders-who-grab-tricks-can-serve-as-declarers-ally.html | Bridge: Defenders Who Grab Tricks Can Serve as Declarer's Ally | True | By Alan Truscott | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/jets-little-is-a-big-devil-on-defense.html | Jets' Little Is a Big Devil on Defense | True | By Al Harvin | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nixon-environment-aide-ends-10day-tour-of-soviet.html | Nixon Environment Aide Ends 10â€¦Â„Â°Day Tour of Soviet | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/f111-back-in-combat.html | Fâ€¦Â„Â°111 Back in Combat | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/justices-response-to-lindsays-views-on-courts.html | Justices' Response to Lindsay's Views on Courts | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/pope-paul-and-heath-confer-on-ulster.html | Pope Paul and Heath Confer on Ulster | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/60million-worth-of-heroin-reported-seized-in-brazil.html | $60â€¦Â„Â°Million Worth of Heroin Reported Seized in Brazil | True | | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/sutton-challenges-fbi-arrest-of-democrat-over-registration.html | Sutton Challenges F.B.I. Arrest Of Democrat Over Registration | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/lonborg-3hitter-tops-yanks-1-to-0-briggs-drives-in-deciding-run-in.html | LONBORG 3â€šÃ„Â*HITTER TOPS YANKS, 1 TO 0 | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/congress-overrides-veto-raises-rail-pensions-20-congress-overrides.html | Congress Overrides Veto, Raises Rail Pensions 20% | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/cornell-professor-reports-meeting-7-pows-in-hanoi.html | Cornell Professor Report Meeting 7 P.O.W.'S in Hanoi | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/jacques-w-lourie-of-baldwinlima-exdirector-of-machinery-producer-is.html | JACQUES W. LOURIE OF BALDWINâ€šÃ„Â*LIMA | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/the-notsofree-press.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/national-chains-gain-sales-advanced-in-september-for-nations-big.html | National Chains Gain | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/newspaper-strike-backed.html | Newspaper Strike Backed | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/as-and-pirates-favored.html | A's and Pirates Favored | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-6-no-title.html | Endorsement of McGovern | True | Sydney B. Self | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/big-three-claiming-record-for-their-new-model-week-1973-auto-sales.html | Big Three Claiming Record for Their New Model Week | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/rockefeller-backs-mckay-stand-on-attica-data.html | Rockefeller Backs McKay Stand on Attica Data | True | By Michael T. Kaufman | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/council-unit-acts-to-end-nepotism-seeks-listing-of-officials.html | COUNCIL UNIT ACTS TO END NEPOTISM | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/house-passes-a-bill-aimed-at-improving-auto-bumpers.html | House Passes a Bill Aimed At Improving Auto Bumpers | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/gibson-downs-pirates-tops-strikeout-mark.html | Gibson Downs Pirates, Tops Strikeâ€šÃ„Â*Out Mark | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/icc-allows-rise-in-freight-rates-increases-of-up-to-6-are-permitted.html | I.C.C. ALLOWS RISE IN FREIGHT RATES | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/lindsay-said-to-consider-race-in-73-on-beatthebosses-issue-lindsay.html | Lindsay Said to Consider Race In '73 on â€šÃ„Â²Beatâ€šÃ„Â*theâ€šÃ„Â*Bossesâ€šÃ„Â´ Issue | True | By Frank Lynn | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/coin-once-in-orbit-sells-for-15000.html | Coin, Once in Orbit, Sells for $15,000 | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/the-opera-hoffmann-citys-new-production-is-tricky-imaginative.html | The Opera: â€šÃ„Â²Hoffmannâ€šÃ„Â´ | True | By Harold C. Schonberg | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/surplus-shrinks-for-commodities-exports-seen-lifting-prices-and.html | SURPLUS SHRINKS FOR COMMODITIES | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/cosmos-522-launched.html | Cosmos 522 Launched | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/jordanian-in-un-says-israel-is-showing-internal-weakness.html | Jordanian, in U. N., Says Israel is Showing Internal Weakness | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/cultures-of-the-world-depicted-in-ounces-cups-and-spoonfuls.html | Cultures of the World Depicted in Ounces, Cups and Spoonfuls | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/amin-reiterates-asians-deadline-uganda-radio-denies-time-for.html | AMIN REITERATES ASIANS' DEADLINE | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/acquisitions-opposed-ftc-challenges-ara-acquisitions.html | Acquisitions Opposed | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-an-articulate-russell.html | New Jersey Sports | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/a-t-t-shares-reach-1972-high-but-glamour-issues-slump-as-an-early.html | A. T. & T. SHARES REACH 1972 HIGH | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/an-increase-in-b52-raids-around-saigon-is-reported.html | An Increase in Bâ€šÃ„Â*52 Raids Around Saigon Is Reported | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-senate-plan-bars-credits-if-soviet-retains-exit.html | SENATE PLAN BARS CREDITS IF SOVIET RETAINS EXIT FEES | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/dance-program-sharing-yuriko-and-limon-provide-contrast-in-works-at.html | Dance: Program Sharing | True | By Anna Kisselgoff | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-lindsay-said-to-consider-race-in-73-on.html | Lindsay Said to Consider Race In '73 on â€šÃ„Â²Beatâ€šÃ„Â*theâ€šÃ„Â*Bossesâ€šÃ„Â´ Issue | True | By Frank Lynn | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/sovietmalaysian-accord.html | Soviet Malaysian Accord | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nixon-back-in-capital.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/market-place-orderly-market-system-pressed.html | Market Place: Orderly Market System Pressed | True | By Robert Metz | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/richard-l-bolster.html | RICHARD L. BOLSTER | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/sports-boycott-is-cited-in-fight-on-apartheid-a-world-sports.html | Sports Boycott Is Cited In Fight on Apartheid | True | By C. Gerald Fraser Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-ticketsplitting-and-ethnic-factors-make-union.html | House Contest | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/watergate-judge-bars-talk-of-case-forbids-all-parties-involved-to.html | WATERGATE JUDGE BARS TALK OF CASE | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/many-plans-more-steps-to-back-neutrality-stand.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/city-seeks-a-study-for-a-new-hospital-in-brooklyn-area.html | City Seeks a Study For a New Hospital In Brooklyn Area | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/panel-upholds-long-hair.html | Panel Upholds Long Hair | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/step-nicely-captures-cowdin-at-3520.html | Step Nicely Captures Cowdin at $35.2 | True | By Michael Strauss | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/israelis-disclaim-knowledge.html | Israelis Disclaim Knowledge | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/chess-20yearold-brazilian-wins-the-south-american-zonal.html | Chess: | True | By Samuel Reshevsky | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-agnew-asserts-dakotan-uses-smear-and-offers.html | Agnew Asserts Dakotan Uses Smear and Offers â€šÃ„Ã²Philosophy of Defeatâ€šÃ„Ã´ | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/26-are-hurt-here-in-blast-and-fire-arson-and-gas-leak-suspect-in.html | 26 ARE HURT HERE IN BLAST AND FIRE | True | By Laurie Johnston | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/bonn-aide-confers-with-laird.html | Bonn Aide Confers With Laird | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-10-no-title.html | Endorsement of McGovern | True | Thomas E. Dennelly | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/western-union-gets-permission-to-shut-21-offices-in-city.html | Western Union Gets Permission to Shut 21 Offices in City | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/city-block-where-fear-is-a-part-of-life-city-block-when-fear.html | City Block: Where Fear Is a Part of Life | True | By John Corry | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/militant-protestant-a-target.html | Militant Protestant a Target | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/what-harding-and-8-other-presidents-told-manny-celler.html | What Harding (and 8 Other Presidents) Told Manny Celler | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/jailing-for-pricefixing-urged-by-antitrust-chief-jailing-for.html | Jailing for Priceâ€šÃ„Ã¬Fixing Urged by Antitrust Chief | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/red-sox-pattin-down-tigers-41-coleman-is-foiled-in-bid-for-2d.html | RED SOX, PATTIN DOWN TIGERS, 4â€šÃ„Ã®1 | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/as-vote-35-full-shares.html | A's Vote 35 Full Shares | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/us-chess-team-draws-3-games-has-good-chances-in-4th-game-with.html | U.S. CHESS TEAM DRAWS 3 GAMES | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/foreign-ministers-meet.html | Foreign Ministers Meet | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/grant-to-aid-queens-elderly.html | Grant to Aid Queens Elderly | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/women-back-glenn-turner-into-jail-people-and-business.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/ex-rep-h-b-coffee-of-nebraska-dead.html | EXâ€šÃ„Ã®REP. H. B. COFFEE OF NEBRASKA DEAD | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/for-elderly-psychiatric-patients-a-chance-to-trade-hospital-for-an.html | For Elderly Psychiatric Patients, a Chance to Trade Hospital for an Apartment | True | By Andrea Chambers | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-governor-mayor-agree-to-strive-for-court-reform-2.html | GOVERNOR, MAYOR AGREE TO STRIVE FOR COURT REFORM | True | By Nicholas Gage | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/wider-link-to-cancer-found-in-asbestos-workers.html | Wider Link to Cancer Found in Asbestos Workers | True | By Boyce Rensberger | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mansfield-discerns-validity-in-nader-study-of-congress.html | Mansfield Discerns Validity In Nader Study of Congress | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/laborites-back-shift-on-market-but-bar-a-pullout-wilson-gain-at.html | LABORITES BACK SHIFT ON MARKET | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/schooner-race-marks-the-opening-of-inwater-boat-show-at-highlands.html | Schooner Race Marks the Opening of Inâ€šÃ„¬Â°Water Boat, Show at Highlands | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letterbomb-in-rome.html | Letterâ€šÃ„¬Â°Bomb in Rome | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-us-court-backs-cutback-in-aid-to-the-working-poor.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/savings-bond-sales-top-cashins.html | Business Briefs | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mills-rebuffed-on-spending-curb-rules-unit-lets-house-vote-on-a.html | MILLS REBUFFED ON SPENDING CURB | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/city-charges-gm-with-bus-monopoly.html | City Charges G.M. With Bus Monopoly | True | By John Sibley | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/haig-heads-home-after-seeing-thieu.html | HAIG HEADS HOME AFTER SEEING THIEU | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/stephen-r-morris.html | STEPHEN R. MORRIS | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/arab-store-in-paris-bombed-note-warns-of-jewish-action.html | Arab Store in Paris Bombed; Note Warns of Jewish Action | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/flood-damage-reported-for-brazils-coffee-crop.html | Flood Damage Reported For Brazil's Coffee Crop | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/stage-oh-coward-offers-cabaretstyle-tribute-to-sir-noel.html | Stage: â€šÃ„¬Â°Oh Coward!'â€šÃ„¬Â° Offers Cabaretâ€šÃ„¬Â°Style Tribute to Sir Noel | True | By Mel Gussow | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/gain-tops-1billion-heller-sees-need-for-rise-in-taxes-consumer.html | Gain Tops $1 Billion â€šÃ„¬Â®Heller Sees Need for Rise in Taxes | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/welfare-reform-killed-in-senate-test-plan-voted-5year-delay-in.html | WELFARE REFORM KILLED IN SENATE; TEST PLAN VOTED | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-naacp-and-hud-clash-on-housing-unit.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/yields-are-raised-on-states-bonds-underwriters-attract-strong.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/borek-wright-tie-for-lead-on-145s-desio-and-doctor-are-next-at-147.html | BOREK, WRIGHT TIE FOR LEAD ON 145'S | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/baron-von-guttenberg-51-christian-soc-alist-leader.html | Baron von Guttenberg, 51, Christian Socialist Leader | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/amateur-jump-title-to-space-citation.html | AMATEUR JUMP TITLE TO SPACE CITATION | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/kimbell-museum-opens-in-ft-worth.html | Kimbell Museum Opens in Ft. Worth | True | By Hilton Kramer Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/congress-votes-24billion-bill-to-end-water-pollution-by-1985.html | Congress Votes $24â€šÃ„¬Â°Billion Bill to End Water Pollution by 1985 | True | By Daivd E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/4day-boat-show-opens-tomorrow-inwater-powerandsailing-display-at.html | 4â€šÃ„¬Â°DAY BOAT SHOW OPENS TOMORROW | True | By Parton Reese Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/ellington-giving-music-collection-to-yale.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/the-proceedings-in-the-un-today-oct-5-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/senate-unit-asks-vote-law-change-it-would-exempt-companies-and.html | THE 1972 CAMPAIGN | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/greek-student-on-trial-says-he-was-tortured.html | Greek Student, on Trial, Says He Was Tortured | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/frederick-franklin-i.html | FREDERICK FRANKLIN | True | | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/meyer-wins-labor-support-in-bid-for-state-high-court.html | Meyer Wins Labor Support In Bid for State High Court | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-8-no-title.html | Endorsement of McGovern | True | H. D. Eller | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/jewish-congress-supports-early-move-to-aid-elderly.html | Jewish Congress Supports Early Move to Aid Elderly | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/stephen-rowland-sings-at-town-hall.html | Stephen Rowland Sings at Town Hall | True | By Raymond Ericson | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/clark-bryson-77-of-pease-elliman.html | CLARK BRYSON, 77, OF PEASE & ELLIMAN | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/editorial-cartoon-2-no-title.html | Endorsement of McGovern | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/martin-kasko-quilici-retained-as-managers-aspromonte-is-rehired-by.html | Martin, Kasko, Quilici Retained as Managers | True | By Joseph Durso | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mayor-will-return-to-tv-sunday-nights-at-1030.html | Mayor Will Return to TV Sunday Nights at 10:30 | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/oil-talks-expected-to-end-here-today.html | OIL TALKS EXPECTED TO END HERE TODAY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mcgovern-advance-man-aims-for-impact-days-of-hard-work-preceded.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mgovern-hints-posts-for-ethics-says-minorities-can-expect-to-share.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-2-blacks-returning-to-alabama-take-office-as.html | 2 Blacks Returning to Alabama Take Office as Mayors | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/indians-to-drive-to-capital.html | Indians to Drive to Capital | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/gunman-in-a-french-store-kills-four-and-wounds-six.html | Gunman in a French Store Kills Four and Wounds Six | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/park-ranger-finds-an-oakland-boy-4-believed-kidnapped.html | Park Ranger Finds An Oakland Boy, 4, Believed Kidnapped | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nixons-defeat-urged.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-4-no-title.html | Endorsement of McGovern | True | Clifford T. Kammerer | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/arabs-extremism-analyzed-by-jews.html | ARABS' EXTREMISM ANALYZED BY JEWS | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/first-subpoenas-issued-on-prices-commission-action-compels-two.html | FIRST SUBPOENAS ISSUED ON PRICES | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/bush-tells-un-of-budget-stand-says-us-seeks-reduction-of-assessment.html | BUSH TELLS U.N. OF BUDGET STAND | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/patrick-fogarty-is-dead-at-80-former-justice-of-family-court.html | Patrick Fogarty Is Dead at 80; Former Justice of Family Court | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/newark-reporter-goes-to-jail-to-serve-contempt-sentence.html | Newark Reporter Goes to Jail To Serve Contempt Sentence | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/columbias-east-asian-unit-gets-a-650000-ford-grant.html | Columbia's East Asian Unit Gets a $650,000 Ford Grant | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/us-urged-to-curb-use-of-resources-scientists-also-want-limit-on.html | U.S. URGED TO CURB USE OF RESOURCES | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/personalities-a-columbia-aide.html | Personalities: A Columbia Aide | True | Deane McGowen | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-1-no-title.html | Endorsement of McGovern | True | William A. Colon | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/prudential-to-move-2100-in-newark-to-3-â€šÃ¤â€šÃ¤ Â€šÃ¤Satelliteâ€šÃ¤â€šÃ¤Â„Ã¤ Offices in jersey in '74 | Prudential to Move 2,100 in Newark To 3 â€šÃ¤â€šÃ¤Â„Ã¤Satelliteâ€šÃ¤â€šÃ¤Â„Ã¤ Offices in jersey in '74 | True | By Robert J. Cole | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/night-of-lepus-shows-peter-rabbits-other-side.html | ' Night of Lepus' Shows Peter Rabbit's Other Side | True | ROGER GREENSPUN. | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/wood-field-and-stream-red-tide-effect-on-massachusetts-coast-puts.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/rangers-tie-bruins-at-33-on-tkaczuks-late-goal.html | Rangers Tie Bruins at 3â€šÃ¤â€šÃ¤Â„Ã¤3 On Tkaczuk's Late Goal | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/marcos-slackens-censorship-but-only-for-foreign-newsmen.html | Marcos Slackens Censorship, But Only for Foreign Newsmen | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-prudential-staff-to-shift-in-jersey-2100-in-newark.html | PRUDENTIAL STAFF | True | By Robert J. Cole | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/saks-appoints-officer.html | Saks Appoints Officer | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/kennecott-acts-on-chile-copper-moves-in-paris-to-prevent.html | KENNECOTT ACTS ON CHILE COPPER | True | By James J. Nagle | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-3-no-title.html | Endorsement of McGovern | True | Wesley H. John | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/for-peru-indians-change-is-slow-revolution-has-not-reached-far-in.html | FOR PERU INDIANS, CHANGE IS SLOW | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nixon-holds-strategy-meeting-more-appearances-foreseen.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-beissinger-goal-back-in-harness-driver-a-cardiac.html | BEISSINGER GOAL: BACK IN HARNESS | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/ballet-joffrey-opens-at-city-center.html | Ballet: Joffrey Opens at City Center | True | By Clive Barnes | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mrs-nixon-feted-by-irish-society-honored-for-accomplishment-at-a.html | MRS. NIXON FETED BY IRISH SOCIETY | True | By Thomas P. Ronan | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/agnew-asserts-dakotan-uses-smear-and-offers-philosophy-of-defeat.html | Agnew Asserts Dakotan Uses Smear and Offers â€šÃ„Ã²Philosophy of Defeatâ€šÃ„Ã´ | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/economy-is-prime-issue-in-eastern-connecticut-race-incumbent.html | House Contest | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-hearings-sought.html | New Hearings Sought | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/let-them-eat-cake.html | â€šÃ„Ã²Let Them Eat Cakeâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/chief-of-city-charter-revision-panel-roy-mtz-goodman.html | Chief of City Charter Revision Panel | True | By David K. Shipler | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/connecticut-cites-high-costs.html | Connecticut Cites High Costs | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/institution-rule-criticized-by-us-justice-department-finds-fault.html | INSTITUTION RULE CRITICIZED BY U.S. | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/gambino-hospitalized-here-in-very-serious-condition.html | Gambino Hospitalized Here In â€šÃ„Ã²Very Seriousâ€šÃ„Ã´ Condition | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-7-no-title.html | Endorsement of McGovern | True | Charles V. Brower | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/toll-now-20-in-cruiser-blast.html | Toll Now 20 in Cruiser Blast | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mrs-simon-g-kramer.html | MRS. SIMON G. KRAMER | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/a-problem-of-communication-but-not-one-of-understanding.html | A Problem of Communication, But Not One of Understanding | True | By Walter R. Fletcher | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mrs-adair-hickman.html | MRS. ADAIR HICKMAN | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/personal-finance-investing-payouts-personal-finance.html | Personal Finance: Investing Payouts | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/saga-of-a-homecomingmekas-brothers-view-lithuanian-journey.html | Saga of a Homecoming:Mekas Brothers View Lithuanian Journey | True | By Vincent Canby | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-9-no-title.html | Endorsement of McGovern | True | Barbara Wells | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/mrs-mcgovern-tells-parley-shes-unwilling-to-die-for-thieu.html | THE 1972 CAMPAIGN | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/field-in-shape-surprisingly-red-sox-pattin-down-tigers-41.html | Field in Shape, Surprisingly | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/bartender-convicted-in-slaying-of-witness-in-crime-inquiry.html | Bartender Convicted in Slaying Of Witness in Crime Inquiry | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/colleges-given-antibias-guides-hew-shuns-racial-quotas-and-relies.html | COLLEGES GIVEN ANTIBIAS GUIDES | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/article-1-no-title-results-lag-in-city-city-stores-cite-sales-gain.html | Results Lag in City | True | By Isadore Barmash | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/2-soviet-jews-in-israel-tell-of-harsh-jail-treatment.html | 2 Soviet Jews, in Israel, Tell of Harsh Jail Treatment | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/walsh-reported-to-be-resigning-housing-post.html | Walsh Reported to Be Resigning Housing Post | True | By Joseph P. Fried | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/2-blacks-returning-to-alabama-take-office-as-mayors-2-blacks.html | 2 Blacks Returning to Alabama Take Office as Mayors | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/us-checks-arabs-to-block-terror-residents-and-travelers-are-being.html | U.S. CHECKS ARABS TO BLOCK TERROR | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/matlack-wins-15th-as-mets-top-expos.html | MATLACK WINS 15TH AS METS TOP EXPOS | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/man-pleads-guilty-to-heroin-charge-just-before-retrial.html | Man Pleads Guilty To Heroin Charge Just Before Retrial | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/newburgh-disorder-quelled-by-police.html | NEWBURGH DISORDER QUELLED BY POLICE | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/benjamin-rowland-jr-67-dies-fine-arts-professor-at-harvard.html | Benjamin Rowland Jr., 67, Dies; Fine Arts Professor at Harvard | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-us-and-soviet-will-lead-a-12nation-think-tank.html | U.S. and Soviet Will Lead A 12â€šÃ„Â¹Nation â€šÃ„Â²Think Tankâ€šÃ„Â´ | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/tv-review-firebird-to-open-new-channel-13-series.html | TV: Review | True | By John J. O'Connor | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/berlinger-charges-deceit-in-city-report-on-welfare.html | Berlinger Charges â€šÃ„Â²Deceitâ€šÃ„Â´ In City Report on Welfare | True | By Peter Kihss | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/senate-rollcall-vote-to-shelve-relief-plan.html | Senate Rollâ€šÃ„Â¹Call Vote To Shelve Relief Plan | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/us-bans-pork-imports.html | U.S. Bans Pork Imports | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/making-food-cans-the-same-in-st-paul-and-sao-paulo.html | Making Food Cans the Same in St. Paul and SïˆÃ£o Paulo | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/dollar-declines-in-light-trading.html | Business Briefs | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/senate-plan-bars-credits-if-soviet-retains-exit-fees-71-join.html | SENATE PLAN BARS CREDITS IF SOVIET RETAINS EXIT FEES | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/health-violations-laid-to-food-shops.html | HEALTH VIOLATIONS LAID TO FOOD SHOPS | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/southern-yemen-charges-an-air-attack-by-yemenis.html | Southern Yemen Charges An Air Attack by Yemenis | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/earl-scruggs-strums-in.html | Earl Scruggs Strums In | True | By John S. Wilson | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/li-drive-to-urge-gop-defections-republicans-for-mcgovern-to-be.html | L.I. DRIVE TO URGE G.O.P. DEFECTIONS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/pros-denounce-senate-plan-to-ban-tv-blackouts-tv-blackout-ban.html | Pros Denounce Senate Plan to Ban TV Blackouts | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/one-wishbone-seems-sure-to-snap-this-weekend.html | One Wishbone Seems Sure to Snap This Weekend | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-first-subpoenas-issued-on-prices-commission-action.html | FIRST SUBPOENAS ISSUED ON PRICES | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/stanton-hits-proposed-curb-on-tv-satellite-use.html | Stanton Hits Proposed Curb on TV Satellite Use | True | By Albin Krebs | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nuclear-test-indicated.html | Nuclear Test Indicated | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/renata-scotto-sings-a-polished-lucia.html | Renata Scotto Sings a Polished Lucia | True | By Donal Henahan | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/made-for-each-other.html | OBSERVER | True | BY Russell Baker | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/perus-military-in-4th-year-of-power-presses-social-reforms.html | Peru's Military, in 4th Year of Power, Presses Social Reforms | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-welfare-reform-killed-in-senate-test-plan-voted.html | WELFARE REFORM KILLED IN SENATE; TEST PLAN VOTED | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-congress-overrides-veto-raises-rail-pensions-20.html | Congress Overrides Veto, Raises Rail Pensions 20% | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-at-liberals-dinner-he-intensifies-criticism-backs.html | At Liberals' Dinner, He Intensifies Criticismâ€šÃ„.Â® Backs Mrs. Abzug | True | By William E. Farrell | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/something-for-everybody.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/ivan-given-70dead-editor-of-coal-age.html | IVAN GIVEN, 70, DEAD; EDITOR OF COAL AGE | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/the-president-fumbles-the-ball.html | The President Fumbles the Ball | True | Arthur Daley | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/one-city-tree.html | One City Tree | True | By Warren R. Ross | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/antiolympic-drive-pressed.html | Antiâ€šÃ„.Â°Olympic Drive Pressed | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nyquist-to-weigh-the-fuentes-case-plans-to-act-on-request-by.html | NYQUIST TO WEIGH THE FUENTES CASE | True | By Leonard Buder | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-as-vote-35-full-shares.html | A's Vote 35 Full Shares | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/us-and-soviet-will-lead-a-12nation-think-tank-12-nations-set-up.html | U.S. and Soviet Will Lead A 12â€šÃ„.Â°Nation â€šÃ„.Â²Think Tankâ€šÃ„.Â´ | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/the-decade-of-short-cuts.html | The Decade of Short Cuts | True | By Kingman Brewster Jr. | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/advertising-marketing-ecology.html | Advertising Marketing Ecology | True | By Philip H. Dougherty | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/outsiders-and-insiders.html | Outsiders and Insiders | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/planning-unit-approves-forest-hills-compromise.html | Planning Unit Approves Forest Hills Compromise | True | By Francis X. Clines | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-reporter-begins-his-term-in-jail-essex-judge.html | NEW JERSEY | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/sharp-selloff-depresses-amex-early-advances-are-erased-during-final.html | SHARP SELLOFF DEPRESSES AMEX | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nun-and-8-priests-freed-by-manila-9-pledge-to-cooperate-with.html | NUN AND 8 PRIESTS FREED BY MANILA | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/ruling-aids-student-voters.html | Ruling Aids Student Voters | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-2-no-title.html | Endorsement of McGovern | True | James D. Wallace | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/merger-announcements-decrease.html | Business Briefs | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/elias-feels-governments-not-groups-should-arrange-pow-releases.html | Elias Feels Governments, Not Groups, Should Arrange P.O.W. Releases | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/yanks-coaches-rehired.html | Yanks' Coaches Rehired | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/tigers-living-it-up-in-old-folks-home-tigers-live-it-up-in-old.html | Tigers Living It Up in Old Folks' Home | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-an-increase-in-b52-raids-around-saigon-is-reported.html | An Increase in Bâ€šÃ„.Â°52 Raids Around Saigon Is Reported | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/editorial-cartoon-1-no-title.html | Endorsement of McGovern | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/nytronics-bid-extended.html | Nytronics Bid Extended | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-05 | 1972-10-05 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-us-checks-arabs-to-block-terror-residents-and.html | U.S. CHECKS ARABS TO BLOCK TERROR | True | | 2000-03-22 | RE0000820487 | B00000790745 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-nadjari-calls-key-target-corruption-on-the-bench.html | Nadjari Calls Key Target Corruption on the Bench | True | By David Burnham | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/cliveden-historic-pennsylvania-house-to-be-opened-tomorrow-as.html | Cliveden, Historic Pennsylvania House, to Be Opened Tomorrow as Museum | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-county-will-investigate-mt-olive-detectives.html | NEW JERSEY | True | | 2000-03-22 | RE0000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/5-concerns-named-as-paying-bribes-8-executives-also-indicted.html | 5 CONCERNS NAMED AS PAYING BRIBES | True | By Edward Hudson | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/macys-opens-si-store-its-7th-in-city.html | Macy's Opens S.I. Storeâ€šÃ„Â®Its 7th in City | True | By Isadore Barmash | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/bribery-charged-in-an-arson-case-4-accused-of-offering-200-to.html | BRIBERY CHARGED IN AN ARSON CASE | True | By Deirdre Carmody | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/a-lamb-casserole.html | A Lamb Casserole | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/football-in-pennsylvania-survives-in-spite-of-flood-disaster-one.html | Football in Pennsylvania Survives In Spite of Flood Disaster | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/rozelle-is-urged-to-end-blackouts-pastore-to-push-bill-unless-nfl.html | ROZELLE IS URGED TO END BLACKOUTS | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-a-lean-year-ahead.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-nyquist-sets-aside-geneva-school-vote.html | NYQUIST SETS ASIDE GENEVA SCHOOL VOTE | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-f111s-raid-bases-in-north-vietnam-us-says-jets.html | Fâ€šÃ„Â¹111'S RAID BASES IN NORTH VIETNAM | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/accord-unlikely-in-suit-on-ibm-government-company-see-trial-on.html | ACCORD UNLIKELY IN SUIT ON Hilt | True | By Robert J. Cole | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-hearing-today-for-seven-accused-passaic-policemen.html | NEW JERSEY | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/shaped-familiar-objects.html | Shaped Familiar Objects | True | By Lawrence Van Gelder | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/insurance-agents-sue-reserve.html | Business Briefs | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/rodgerss-66-sets-tokyo-golf-pace.html | Rodger's 66 Sets Tokyo Golf Pace | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/rogers-at-un-meets-egyptian-also-talks-with-indian-and-chinese.html | ROGERS, AT U.N., MEETS EGYPTIAN | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/a-danish-common-man-anker-henrik-jorgensen.html | A Danish Common Man | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/corge-horton-9z-i-ao-man_anatori.html | GEORGE HORTON, 97; AD MAN AND EDITOR | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/easterns-caribair-aid-extended.html | Business Briefs | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/teachers-in-hawaii-strike-for-day-in-hiring-dispute.html | Teachers in Hawaii Strike For Day in Hiring Dispute | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/henry-dreyfuss-noted-designer-is-found-dead-with-his-wife.html | Henry Dreyfuss, Noted Designer, Is Found Dead With His Wife | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/3-gis-killed-in-week-4-wounded-us-reports.html | 3 G.I.'s Killed in Week, 4 Wounded, U.S. Reports | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/nadjari-calls-key-target-corruption-on-the-bench-nadjari-calls.html | Nadjari Calls Key Target Corruption on the Bench | True | By David Burnham | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mr-nixon-and-the-press.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/jacklin-widens-golf-lead.html | Sports News Briefs | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/legalfee-plan-to-be-aired.html | Legalâ€šÃ„Â®Fee Plan to Be Aired | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/article-1-no-title.html | ISSUES 1972 | True | By Henry Fairlie | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-indian-chief-to-be-reburied-near-body-of-iowa.html | Indian Chief to Be Reburied Near Body of Iowa Pioneer | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/circle-in-the-square-honors-levine-in-new-name.html | Circle in the Square Honors Levine in New Name | True | By Louis Calta | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/knicks-give-nets-a-lesson-11788-lucas-leads-with-25-as-capacity.html | KNICKS GIVE NETS A LESSON, 117â€šÃ„Â¹88 | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/oil-concerns-set-accord-with-five-arab-countries-details-of-the.html | Oil Concerns Set Accord With Five Arab Countries | True | By William D. Smith | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/alston-signs-20th-pact-as-manager-of-dodgers.html | Alston Signs 20th Pact As Manager of Dodgers | True | | 2000-03-22 | RE000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/education-and-the-pursuit-of-the-big-buck.html | Letters to the Editor | True | Sally Campbell | 2000-03-22 | RE000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/lavelle-says-joint-chiefs-pledged-backing-on-raids-the-joint-chiefs.html | Lavelle Says Joint Chiefs Pledged Backing on Raids | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/japanese-print-by-haranobu-brings-record-18000-bid.html | Japanese Print by Haranobu Brings Record $18,000 Bid | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/amc-plans-to-use-wankel-engine.html | Business Briefs | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/burger-aide-worked-with-lawyer-for-drug-industry-to-weaken-bill-on.html | Burger Aide Worked With Lawyer for Drug Industry to Weaken Bill on Product Safety | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/screening-of-arabs-by-us-is-criticized.html | SCREENING OF ARABS BY U.S. IS CRITICIZED | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/iraq-says-us-uses-un-veto-for-domestic-politics.html | Iraq Says U.S Uses U.N. Veto for Domestic Politics | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/3-indicted-in-killing-of-prof-friedmann.html | 3 INDICTED IN KILLING OF PROF. FRIEDMANN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/filipino-factions-surrender-arms-2-groups-in-cebu-are-said-to-yield.html | FILIPINO FACTIONS SURRENDER ARMS | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/prudential-bank-merger-set.html | Prudential Bank Merger Set | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/dganmindies-i-slavic-expert-79-columbia-language-teacher-wrote.html | DR. MANNING DIES; SLAVIC EXPERT, 79 | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/curbs-rescinded-in-gasimport-bid-fpc-removes-restrictions-on.html | CURBS RESCINDED IN GASâ€™Â"IMPORT BID | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/no-progress-in-paris-at-162d-peace-session.html | No Progress in Paris At 162d Peace Session | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/phyllis-okin-bride-of-steven-gardner.html | Phyllis Okin Bride Of Steven Gardner | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/newspapers-back-nixon-66838-over-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/tax-aid-for-aged-pledged-by-nixon-relief-from-property-levy-would.html | TAX AID FOR AGED PLEDGED BY NIXON | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/arab-league-seeks-peace-for-yemens.html | ARAB LEAGUE SEEKS PEACE FOR YEMENS | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/dance-jose-limon-interprets-saga-of-maximilian-and-carlota-ballet.html | Dance: Jose Limon Interprets Saga of Maximilian and Carlota | True | By Clive Barnes | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/music-richard-wexler-in-5th-ave-concert.html | Music: Richard Wexler in 5th Ave. Concert | True | By Harold C. Schonberg | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/job-decline-tied-to-building-strike-over-100000-out-of-work-in.html | JOB DECLINE TIED TO BUILDING STRIKE | True | By Damon Stetson | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/commodity-price-index-up-from-the-week-ago-level.html | Commodity Price Index Up From the Weekâ€™Â"Ago Level | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/aaron-gary-player-share-lead.html | Sports News Briefs | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/free-press-behind-bars.html | Free Press Behind Bars | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/the-jackson-amendment.html | The Jackson Amendment | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/bridge-skillful-dummy-play-involves-a-careful-count-of-distribution.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/burnettehowell-teams-65-leads-in-new-jersey-golf.html | Burnetteâ€™Â"Howell Team's 65 Leads, in New Jersey Golf | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-burger-aide-linked-to-a-bid-to-weaken-product.html | Burger Aide Linked To a Bid to Weaken Product Safety Bill | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/diners-club-sued-on-coast.html | Diners Club Sued on Coast | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-lavelle-says-joint-chiefs-pledged-backings-on.html | Lavelle Says Joint Chiefs Pledged backing on Raids | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/excerpts-from-general-lavelles-letter-to-senator-stennis.html | Excerpts From General Lavelle's Letter to Senator Stennis | True | | 2000-03-22 | RE0000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-medicaid-fraud-charged.html | Medicaid Fraud Charged | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/tv-preview-antigone-will-be-on-wnet-tomorrow.html | TV Preview | True | By John J. O'Connor | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/drop-is-for-fiscal-year-salomon-profit-shows-a-decline.html | Drop Is for Fiscal Year | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/trawler-is-said-to-defect-after-eluding-soviet-fleet.html | Trawler Is Said to Defect After Eluding Soviet Fleet | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/wright-wins-inwood-golf-by-one-stroke-with-a-292-wright-is-victor.html | Wright Wins Inwood Golf By One Stroke With a 292 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/interfaith-meeting-at-vatican-draws-no-noncatholics.html | Interfaith Meeting At Vatican Draws No Catholics | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/holdup-man-slain-in-queens-market.html | HOLDUP MAN SLAIN IN QUEENS MARKET | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/the-proceedings.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/appoint-all-the-judges-question-now-decades-old-in-state-has.html | Appoint All the Judges? | True | By Lesley Oelsner | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/treasury-treads-lightly-at-outset-of-big-funding-treasury-starts-a.html | Treasury Treads Lightly At Outset of Big Funding | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/meat-inspectors-sentenced.html | Meat Inspectors Sentenced | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/nikkos-211million-deal-for-ge-stock-completed.html | Nikko's $21.1â€šÃ„Â®Million Deal For G.T.E. Stock Completed | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-oil-concerns-set-accord-with-five-arab-countries.html | Oil Concerns Set Accord With Five Arab Countries | True | By William D. Smith | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/abc-and-cbs-are-ordered-to-answer-charges-of-faking.html | A.B.C. and C.B.S. A re Ordered To Answer Charges of Faking | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/group-to-promote-coats-and-suits.html | Business Briefs | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/3-big-retail-chains-report-sales-rises.html | 3 BIG RETAIL CHAINS REPORT SALES RISES | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/playoff-line-as-and-pirates.html | Playoff Line: A's and Pirates | True | By Joseph Durso | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-phyllis-okin-bride-of-steven-gardner.html | Phyllis Okin Bride Of Steven Gardner | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/last-ship-leaves-clyde-yard-that-built-queens.html | Last Ship Leaves Clyde Yard That Built â€šÃ„Â²Queensâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/revising-the-charter.html | Revising the Charter | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/us-tied-with-rumania-in-chess-olympic-match.html | U.S Tied With Rumania In Chess Olympic Match | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/sudans-cabinet-resigns.html | Sudan's Cabinet Resigns | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/nj-women-golfers-lose-to-westchesterfairfield.html | N.J. Women Golfers Lose To Westchesterâ€šÃ„Â´Fairfield | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/annapolis-purrs-over-boat-show-event-has-an-outdoor-feel-of-250.html | ANNAPOLIS PURRS OVER BOAT SHOW | True | By Parton Keese Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/deals-fill-spots-on-state-bench-88-of-97-judges-elected-to-supreme.html | DEALS FILL SPOTS ON STATE BENCH | True | By Nicholas Gage | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/army-awards-contracts.html | Army Awards Contracts | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-5-concerns-named-as-paying-bribes-8-executives.html | 5 CONCERNS NAMED AS PAYING BRIBES | True | By Edward Hudson | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/report-on-attics.html | Letters to the Editor | True | Mildred Miller | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/aides-press-soviet-trade-talks-despite-warning-from-senate.html | Aides Press Soviet Trade Talks Despite Warning From Senate | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new-proabortion-lobbying-group-is-formed-here.html | New Proâ€šÃ„Â²Abortion Lobbying Group Is Formed Here | True | By Laurie Johnston | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/the-mcgovern-foreign-policy-speech-is-viewed-as-political-event-not.html | The McGovern Foreign Policy | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/experts-urge-hearings-on-sentences-following-trials.html | Experts Urge Hearings on Sentences Following Trials | True | By Michael T. Kaufman | 2000-03-22 | RE0000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/how-the-mighty-fall-down.html | Books of The Times | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/harvard-study-examines-angola-role.html | Harvard Study Examines Angola Role | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/the-panama-canal-is-and-must-remain-ours.html | Letters to the Editor | True | Franz O. Willenbucher | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-bus-line-revises-increase-request-transport-agrees.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/focus-is-put-on-mentally-ill-inmates.html | Focus Is Put on Mentally Ill Inmates | True | By John T. McQuiston | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/quotas-warmed-over.html | Quotas Warmed Over | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/amex-chief-favors-procedural-change-others-object-plan-for-public.html | Amex Chief Favors. Procedural Change â€ŠÃ„Â® Others Object | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/the-sullen-emperor-mr-nixon-has-almost-abolished-direct-contact.html | The Sullen Emperor | True | By William V. Shannon | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/from-city-hall-to-the-kitchen.html | From City Hall to the Kitchen | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/london-times-staffs-peking.html | London Times Staffs Peking | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/george-00hen-66-design-expert-collaborator-with-wright-on-i.html | GEORGE COHEN, 66, A DESIGN EXPERT | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mansfield-in-rush-to-adjourn-next-week-annoys-some-freshmen.html | Mansfield, in Rush to Adjourn Next Week, Annoys Some Freshmen Senators | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/article-2-no-title.html | ISSUES 1972 | True | By Alasdair Buchan | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/two-women-slain-hotel-stabbing.html | TWO WOMEN SLAIN IN HOTEL STABBING | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/text-of-statement-by-senator-mcgovern-presenting-his-views-on.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/outside-the-theaters-2-fiddlers-on-the-hoof-outside-theater.html | Outside the Theaters, 2 Fiddlers on the Hoof | True | By Martin Arnold | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/dirty-little-billy-gets-a-preview.html | Advertising | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-more-storm-aid-asked.html | More Storm Aid Asked | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/agnew-praises-minds-of-the-young.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/paths-of-glory.html | Letters to the Editor | True | Carl Jensen | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/banks-to-shut-monday-to-mark-columbus-day.html | Banks to Shut Monday To Mark Columbus Day | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/amin-writes-to-waldheim.html | Amin Writes to Waldheim | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-mgovern-details-a-foreign-policy-tied-to-idealism.html | M'GOVERN DETAILS A FOREIGN POLICY TIED TO â€ŠÃ„Â?IDEALISMâ€ŠÃ„Â? | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/she-brings-her-store-to-the-desk.html | She Brings Her â€ŠÃ„Â?Storeâ€ŠÃ„Â? To the Desk | True | By Lisa Hammel | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/uganda-and-tanzania-say-their-dispute-is-settled.html | Uganda and Tanzania Say Tizeir Dispute Is Settled | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/richey-gains-semifinal-in-tokyo.html | Sports News Briefs | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-2-fans-vested-interest-in-giant-tickets-upheld.html | 2 Fans' Vested Interest In Giant Tickets Upheld | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/front-page-2-no-title.html | Front Page 2 â€ŠÃ„Â?â€ŠÃ„Â? No Title | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/harper-oil-sought-by-peoples-gas-co-in-20million-deal.html | Harper Oil Sought By Peoples Gas Co. In $20â€ŠÃ„Â?Million Deal | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/quarter-deficit-listed.html | Quarter Deficit Listed | True | By Clare M. Reckert | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/board-chairman-discounts-genesco-stockholders-suit.html | Board Chairman Discounts Genesco Stockholders Suit | True | | 2000-03-22 | RE0000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-minorityworker-rally-slated.html | Minority.â€šÃ„Â*Worker Rally Slated | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/spanish-woolf-set.html | Spanish â€šÃ„Â*Woolfâ€šÃ„Â´ Set | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/jailing-of-reporter-in-jersey-spurring-move-in-legislature.html | Jailing of Reporter In Jersey Spurring Move in Legislature | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/personalities-a-culpable-coach.html | Personalities: A Culpable Coach | True | Thomas Rogers | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/year-of-the-elephant-possible-in-missouri.html | THE 1972 CAMPAIGN | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/2-killed-in-ulster-bombings-one-outside-a-protestant-pub.html | 2 Killed in Ulster Bombings, One Outside a Protestant Pub | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/i-contract-awards-t.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/2-us-pianists-perform-before-chou-in-peking.html | 2 U.S. Pianists Perform Before Chou in Peking | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mayor-names-new-hda-chief-and-relocation-commissioner.html | Mayor Names New H.D.A. Chief and Relocation Commissioner | True | By Edith Evans Asbury | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-president-cautions-hanoi-not-to-await-elections.html | President Cautions Hanoi Not to Await Elections | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/bobby-fischer-sued-for-325million-over-chess-filming.html | Bobby Fischer Sued For $3.25â€šÃ„Â*Million Over Chess Filming | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/the-opera-reminiscences-of-gertrude-stein-after-dinner-troupe.html | The Opera: Reminiscences of Gertrude Stein | True | By Allen Hughes | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/sinden-returns-to-bruins.html | Sports News Briefs | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/miss-mevoy-rides-two-show-winners.html | MISS M'EVOY RIDES TWO SHOW WINNERS | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/sadat-says-soviet-thwarted-peace-he-tells-interviewer-egypt-badly.html | SADAT SAYS SOVIET THWARTED PEACE | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/paul-morrisseys-heat-shown-at-film-festival.html | Paul Morrissey's â€šÃ„Â*Heatâ€šÃ„Â´ Shown at Film Festival | True | By Vincent Canby | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new-yorker-is-held-by-syrian-regime-on-spying-charge.html | New Yorker Is Held By Syrian Regime On Spying Charge | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/neil-diamonds-show-lends-glitter-to-broadway-winter-garden-songs.html | Neil Diamond's Show Lends Glitter to Broadway | True | By Don Heckman | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/big-board-prices-retreat-broadly-blue-chips-and-glamours-included.html | BIG BOARD PRICES RETREAT BROADLY | True | Vartanig G. Vartan | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-alex-rose-said-to-advise-lindsay-to-run-for.html | Alex Rose Said to Advise Lindsay to Run for Governor in 1974 | True | By Murray Schumach | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-wednesdays-fight.html | Wednesday's Fight | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/president-cautions-hanoi-not-to-await-elections-hanoi-cautioned-on.html | President Cautions Hanoi Not to Await Elections | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/rose-reported-to-advise-lindsay-to-enter-race-for-governor-in-74.html | Rose Reported to Advise Lindsay To Enter Race for Governor in '74 | True | By Murray Schumach | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/28-who-escaped-albania-arrive-here.html | 28 Who Escaped Albania Arrive Here | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/wide-bill-on-welfare-and-social-security-passes-senate-685-bill-on.html | Wide Billon Welfare And Social Security Passes Senate, 68â€šÃ„Â*5 | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/jewish-federation-starts-a-campaign-for-30million.html | Jewish Federation Starts a Campaign For $30â€šÃ„Â*Million | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/f111s-raid-bases-in-north-vietnam-us-says-jets-returned-to-combat.html | Fâ€šÃ„Â*111'S RAID BASES IN NORTH VIETNAM | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-nixon-belittles-mgovern-charge-says-responsible.html | NIXON BELITTLES M'GOVERN CHARGE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/house-votes-road-bill-bars-transit-aid-house-votes.html | House Votes Road Bill Bars Transit Aid | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-state-aide-cycles-for-ecology.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/joint-europeasia-sst-service-seen.html | Joint Europeâ€šÂ„Â²Asia SST Service Seen | True | By Richard Witkin | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/quebec-and-bilingualism-are-issues-throughout-canada-in-campaign.html | Quebec and Bilingualism Are Issues Throughout Canada in Campaign for Parliamentary Elections | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/market-booms-in-oriental-art-thanks-to-nixon.html | Earl Morse's interest in growing tree peonies led to collecting Chinese | True | By Rita Reif | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/florida-court-continues-turner-freedom-on-bail.html | Florida Court Continues Turner Freedom on Bail | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/sales-of-stores-increase.html | Sales of Stores Increase | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-uaw-local-backs-krebs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/queens-housewife-27-kills-three-children-and-herself.html | Queens Housewife, 27, Kills Three Children and Herself | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/soybeans-higher-in-active-trading-corn-futures-spurred-by-talk-of.html | SOYBEANS HIGHER IN ACTIVE TRADING | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/columbia-aims-for-2d-victory-in-row-over-princeton-eleven.html | Columbia Aims for 2d Victory In Row Over Princeton Eleven | True | By Deane McGowen | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/wood-field-and-stream-remote-new-hampshire-trout-pond-provides.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/helpwanted-advertising-showed-a-rise-in-august.html | Helpâ€šÂ„Â²Wanted Advertising Showed a Rise in August | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/big-one-sunday-looks-just-too-big-for-the-jets.html | Big One Sunday Looks Just Too Big for the Jets | True | By William N. Wallace | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/president-backs-bugging-inquiry-calls-it-more-intensive-than-one-on.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/yankelovich-says-polls-may-create-a-bandwagon.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/debenture-sales-by-thrift-units-urged.html | Debenture Sales by Thrift Units Urged | True | By H. Erich Heinemann | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/front-page-1-no-title.html | Front Page 1 â€šÂ„Â²â€šÂ„Â² No Title | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/helping-the-helpless.html | Helping the Helpless | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-consumer-agency-balked-in-senate-as-closure-fails.html | CONSUMER AGENCY BALKED IN SENATE AS CLOSURE FAILS | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/rca-endowing-2-david-sarnoff-chairs.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/bars-syrian-diplomat.html | Bars Syrian Diplomat | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/postel-assails-city-job-for-budget-chiefs-wife.html | Postel Assails City Job For Budget Chief's Wife | True | By Edward Ranzal | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/2-killed-3-hurt-as-queens-gas-main-explodes-in-test.html | 2 Killed, 3 Hurt as Queens Gas Main Explodes in Test | True | By John Darnton | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/federal-law-to-control-noise.html | Letters to the Editor | True | William D. Ruckelshaus | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/sadat-aide-sees-tito.html | Sadat Aide Sees Tito | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/setting-the-price-of-gold.html | Letters to the Editor | True | Thomas Keefe | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/market-place-trader-advises-on-when-to-sell.html | Market Place: Trader Advises On When to Sell | True | By Robert Metz | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/airline-asserts-mcgovern-was-not-piloting-jetliner.html | The 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/pilot-in-jet-crash-to-testify.html | Pilot in Jet Crash to Testify | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/consumer-agency-balked-in-senate-as-closure-fails-move-to-end.html | CONSUMER AGENCY BALKED IN SENATE AS CLOSURE FAILS | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/city-aide-told-to-testify-before-scott-commission.html | City Aide Told to Testify Before Scott Commission | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/brown-is-not-masking-reason-for-broken-hand.html | Brown Is Not Masking Reason for Broken Hand | True | | 2000-03-22 | RE0000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/apprentice-rider-loses-some-bugs.html | APPRENTICE RIDER LOSES SOME BUGS | | By Michael Strauss | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/sea-lion-nips-the-baby-whale.html | Sea Lion Nips the Baby Whale | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/library-gets-research-chief-grant.html | Library Gets Research Chief Grant | True | By McCandlish Phillips | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/democratic-headquarters-emptied-by-bomb-threat.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/state-aide-cycles-for-ecology.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/washington-for-the-record-oct-5-197.html | Washington For the Record | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-chicago-skyscrapers-onward-and-upward.html | Chicago Skyscrapers Onward and Upward | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-hotel-chains-flock-to-meadowlands-sports-center.html | NEW JERSEY | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/northwest-sells-a-goodrich-block-million-shares-in-goodrich-sold.html | Northwest Sells A Goodrich Block | True | By John H. Allan | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/seton-hall-soccer-mark-set.html | Seton Hall Soccer Mark Set | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/needham-is-angered-by-critics-of-plan-backed-by-sec-antitrust.html | Needham Is Angered by Critics of Plan Backed by S.E.C. | True | By Terry Robards | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/amex-continues-drift-downward-shares-on-counter-register-sharpest.html | AMEX CONTINUES DRIFT DOWNWARD | True | By Alexander R. Hammer | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/tv-conductor-sentenced.html | TV Conductor Sentenced | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/human-cannonballs-and-humanities.html | Human Cannonballs and Humanities | True | Red Smith | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/money-expansion-slowed-in-week-demand-for-business-loans-showed.html | MONEY EXPANSION SLOWED IN WEEK;Demand for Business Loans Showed Signs of Gain | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-acrossboard-cut-due-in-auto-rates-insurance.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/private-group-plans-years-study-of-state-parole.html | Private Group Plans Year's Study of State Parole | True | By James M. Markham | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/soviet-art-show-set-for-metropolitan.html | Soviet Art Show Set for Metropolitan | True | By John Canaday | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mrs-mcgovern-optimistic.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/music-a-bach-stylist-richter-leads-munich-choir-at-philharmonic.html | Music: A Bach Stylist | True | By Donal Henahan | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mgovern-details-a-foreign-policy-tied-to-idealism-says-nixon-would.html | M'GOVERN DETAILS A FOREIGN POLICY TIED TO â€šÃ„Ã´IDEALISMâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/hotels-flocking-to-sports-area-in-jersey.html | Hotels Flocking to Sports Area in Jersey | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-jailing-of-a-reporter-in-jersey-spurring-action-in.html | Jailing of a Reporter in Jersey Spurring Action in Legislature; | True | By Joseph F. SullivanSpecial to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/house-votes-road-bill-bars-transit-aid-house-votes-166billion-road.html | House Votes Road Bill, Bars Transit Aid | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-penn-central-ticket-agent-killed-by-highspeed.html | Penn Central Ticket Agent Killed by High Speed Train | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/wholesale-prices-show-a-small-september-rise-nixon-adviser-sees-lag.html | Wholesale Prices Show A Small September Rise | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/clashes-with-reds-reported.html | Clashes With Reds Reported | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/wheat-deals-and-subsidies.html | Letters to the Editor | True | Stanley E. Kravit | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/song-styles-mediterranean-theme-of-aris-san-program.html | Song Styles | True | By John S. Wilson | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/lunar-device-is-tested.html | Lunar Device Is Tested | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/kidney-operations-described-at-parley.html | KIDNEY OPERATIONS DESCRIBED AT PARLEY | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/senate-backs-icc-nominee.html | Senate Backs I.C.C. Nominee | True | | 2000-03-22 | RE0000820307 | B00000783342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/chesapeake-bridge-reopens.html | Chesapeake Bridge Reopens | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/shriver-supports-defiance-of-meany-in-colorado.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/ol-billy-clyde-and-friends.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mrs-martha-morgenthaudies-wzfe-o-former-u-s-attorney1.html | Mrs. Martha Morgenthau Dies; Wife of Former U.S. Attorney | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mayor-discounts-talk-of-race-in-73-no-decision-yet-he-says-as-he.html | MAYOR DISCOUNTS TALK OF RACE IN '73;No Decision Yet, He Says, as He Tours Long Island | True | By Francis X. Clines Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/economic-disease-seen.html | Economic â€šÃ„Â²Diseaseâ€šÃ„Â´ Seen | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/mcgovern-drive-seeking-big-campaign-donations.html | THE 1972 CAMPAIGN | True | By James M. Naughton | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/a-sweet-grey-day.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-2-shots-fired-at-offices-of-wnjr-linked-to-dispute.html | NEW JERSEY | True | | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-06 | 1972-10-06 | https://www.nytimes.com/1972/10/06/archives/nixon-belittles-mgovern-charge-says-responsible-persons-will-be.html | NIXON BELITTLES M'GOVERN CHARGE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820307 | B00000783342 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/music-delving-into-past-philharmonic-heard-in-1629-schutz-work.html | Music: Delving Into Past | True | By Harold C. Schonberg | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/may-day-suits.html | May Day Suits | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/floods-in-virginia-kill-3-and-threaten-richmond-region.html | Floods in Virginia Kill 3 and Threaten Richmond Region | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/grand-jury-said-to-review-jailing-of-jersey-reporter.html | Grand Jury Said to Review Jailing of Jersey Reporter | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/rail-loans-approved.html | Rail Loans Approved | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/la-prevoyante-hit-by-infection-unbeaten-fillys-condition-questioned.html | LA PREVOYANTE NIT BY INFECTION | True | By Michael Strauss | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/south-korean-leader-will-visit-japan.html | South Korean Leader Will Visit Japan | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/cabaret-gisela-may-singing-brecht-berlin-performer-is-at-thc.html | Cabaret: Gisela May Singing Brecht | True | By John S. Wilson | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/yonkers-track-claims-record-four-consecutive-purses-exceed-100000.html | YONKERS TRACK CLAIMS RECORD | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/laborites-trade-lefts-and-rights-and-end-arminarm.html | Laborites Trade Lefts and Rights and End Annâ€šÃ„Â²inâ€šÃ„Â²Arm | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/prices-here-higher-on-japanese-prints.html | PRICES HERE HIGHER ON JAPANESE PRINTS | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/fbi-capital-post-filled.html | F.B.I. Capital Post Filled | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/arabs-vow-to-punish-bonn.html | Arabs Vow to Punish Bonn | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/ncaa-checks-howards-records.html | Sports News in Brief | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/super-bowl-victor-takes-triple-crown-super-bowl-wins-futurity-3d.html | Super Bowl Victor; Takes Triple Crown | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/gop-campaign-leader-charges-gutter-tactics.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/ecologists-battle-for-idyllic-florida-river-ecologists-are-battling.html | Ecologists Battle for Idyllic Florida River | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/dr-ianramsey-57-bsho-england.html | DR. IAN RAMSEY, 57, BISHOP IN ENGLAND | True | | 2000-03-22 | RE0000820312 | B00000784869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/immunity-forced-on-3-witnesses-they-are-ordered-to-testify-in-us-in.html | IMMUNITY FORCED ON 3 WITNESSES | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/lindsay-visits-brooklyn-for-look-at-its-problems.html | Lindsay Visits Brooklyn For Look at Its Problems | True | By Murray Schumach | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/contract-awards.html | Contract Awards | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/42d-st-restaurant-is-site-of-a-slaying.html | 42D ST. RESTAURANT IS SITE OF A SLAYING | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/campaign-thrusts-cuts-and-parries-mark-the-start-of-many-senate.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-strains-of-flu-expected-in-winter.html | NEW STRAINS OF FLU EXPECTED IN WINTER | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/ballet-a-joffrey-evening-of-3-works.html | Ballet: A Joffrey Evening of 3 Works | True | By Anna Kisselgoff | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/weather-could-delay-opener-of-playoff.html | Weather Could Delay Opener of Playoff | True | By Joseph. Durso Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/raid-on-leper-colony-by-vietcong-reported.html | Raid on Leper Colony By Vietcong Reported | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/abrams-approved-as-chief-of-army-by-senate-panel-stennis-group-also.html | ABRAMS APPROVED AS CHIEF OF ARMY | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/basketballs-leading-ploymaker-richard-francis-barry-3d.html | Basketball's Leading Ployâ€‹Ã„‚Ã‚ª*Maker | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/irish-borrow-delaware-offense.html | Irish Borrow Delaware Offense | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-watergate-judge-relaxes-ban-on-comment-on-case.html | Watergate Judge Relaxes Ban on Comment on Case | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/nixon-broadcast-today-to-deal-with-economy.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/fuentes-receives-cordial-welcome-at-jewish-forum.html | Fuentes Receives Cordial Welcome At Jewish Forum | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/the-eagleton-impact-mcgovern-may-have-failed-to-gauge-lasting.html | The Eagleton Impact | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/clamp-to-bar-driving-is-asked-for-scofflaws.html | Clamp to Bar Driving Is Asked for Scofflaws | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/dr-samuel-dolbear-a-mining-engineer.html | DR. SAMUEL DOLBEAR, A MINING ENGINEER | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/watergate-judge-relaxes-ban-on-comment-on-case-watergate-judge.html | Watergate Judge Relaxes Ban on Comment on Case | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/display-at-guggenheim-is-international-in-view.html | Display at Guggenheim Is International in View | True | By David L. Shirey | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-peace-rumors-denied.html | Peace Rumors Denied | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/stewart-leader-at-watkins-glen-turns-fastest-lap-in-trials-for.html | STEWART LEADER AT WATKINS GLEN | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/cuts-likely-in-senates-pension-bill.html | Cuts Likely in Senate's Pension Bill | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/violence-reported-in-teamster-drive-at-kennedy.html | Violence Reported in Teamster Drive at Kennedy | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/market-rallies-on-peace-report-stocks-reverse-downturn-before-the.html | MARKET RALLIES ON PEACE REPORT | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/houdaille-seeks-warren-pumps-boards-approve-pact-for-105million.html | HOUDAILLE SEEKS WARREN PUMPS | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/philip-liebee.html | PHILIP LIEBER | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-judge-finds-search-on-campus-illegal.html | JUDGE FINDS SEARCH ON CAMPUS ILLEGAL | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/pnompenh-raided-by-enemy-force-commandos-destroy-bridge-and-kill-50.html | PNOMPENH RAIDED BY ENEMY FORCE | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/market-weakness-hampers-the-sale-of-stock-offerings-market-decline.html | Market Weakness Hampers the Sale Of Stock Offerings | True | By John A. Allan | 2000-03-22 | RE0000820312 | B00000784869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-unemployed-rate-remains-at-55-jobs-up-by-250000.html | UNEMPLOYED RATE REMAINS Al 5,5% JOBS UP BY 250,000 | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/southern-yemen-cites-soviet-support.html | Southern Yemen Cites Soviet Support | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/albert-gordon-83-ex-times-reporter-on-staff-36-years.html | Albert Gordon, 83, ExâˆšÃ‚Â°Times Reporter On Staff 36 Years | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-misses-his-family.html | NEW JERSEY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-abrams-approved-as-chief-of-army-by-senate-panel.html | ABRAMS APPROVED AS CHIEF OF ARMY BY SENATE PANEL | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/dance-joffrey-ballet-stages-robbinss-âˆšÃ‚Â²interplayâˆšÃ‚Â.html | Dance: Joffrey Ballet Stages Robbins's âˆšÃ‚Â²InterplayâˆšÃ‚Â· | True | By Clive Barnes | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/tb-vaccine-focus-of-cancer-parley-cautious-hopes-voiced-on-bcg-use.html | TB VACCINE FOCUS OF CANCER PARLEY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/chile-bans-exports.html | Chile Bans Exports | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/busing-foes-seek-senate-closure-backers-of-house-bill-that-would.html | BUSING FOES SEEK SENATE CLOSURE | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-feddersnorge-employes-vote-to-end-8month-strike.html | NEW JERSEY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/2-dancers-present-own-choreography.html | 2 DANCERS PRESENT OWN CHOREOGRAPHY | True | Don McDonagh | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/cliff-hall-dead-radio-comedian-jack-pearls-sharlie-many-years-wa_s-.html | CLIFF HALL DEAD; RADIO COMEDIAN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/museum-puts-corpus-christi-on-art-map.html | Art: | True | By Hilton Kramer Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/seasonal-farm-workers-suing-labor-department-on-job-rights-charge.html | Seasonal Farm Workers Suing Labor Department on Job Rights | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/munoz-goes-home-to-san-juan.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-10year-treaty-of-friendship-is-signed-by-france-and-poland.html | A 10âˆšÃ‚Â°Year Treaty of Friendship Is Signed by France and Poland | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/inner-scar-by-talented-young-frenchman-shown.html | 'Inner Scar' by Talented Young Frenchman Shown | True | By Roger Greenspun | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-3-top-queens-detectives-lose-posts-as-inefficient.html | 3 Top Queens Detectives Lose Posts as Inefficient | True | By David. K. Shipler | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/arthur-a-greenberg.html | ARTHUR A. GREENBERG | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/youth-aide-told-to-explain-bills-bearne-finds-a-long-list-of.html | YOUTH AIDE TOLD TO EXPLAIN BILLS | True | By Francis X. Clines | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-saigon-reports-fighting-20-miles-north-of-city.html | Saigon Reports Fighting 20 Miles North of City | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/peking-gives-a-big-banquet-for-little-san-marino.html | Peking Gives a Big Banquet for Little San Marino | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-mental-unit-is-planned-for-inmates-on-rikers-i.html | A Mental Unit Is Planned For Inmates on Rikers I. | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/blocked-kick-saves-tie-for-columbia-lightweights.html | Blocked Kick Saves Tie For Columbia Lightweights | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/weeks-auto-output-sets-a-4year-high.html | WEEK'S AUTO OUTPUT SETS A 4âˆšÃ‚Â°YEAR HIGH | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-soviet-imports-of-grain-expected.html | NEW SOVIET IMPORTS OF GRAIN EXPECTED | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/state-department-creates-new-canadianaffairs-post.html | State Department Creates New CanadianâˆšÃ‚Â°Affairs Post | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/-and-buckseeking.html | ... and Buckseeking | True | | 2000-03-22 | RE0000820312 | B00000784869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/unemployed-rate-remains-at-55-jobs-up-by-250000-stein-discerns.html | UNEMPLOYED RATE REMAINS AT 5,5%; JOBS UP BY 250,000 | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/opponent-of-thieu-is-reelected-head-of-saigons-senate.html | Opponent of Thieu Is Reî¿Sî‚Âˆî"Elected Head Of Saigon's Senate | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/scaring-the-people.html | Letters to the Editor | True | (Prof.) Fredrick J. Stare M.D. | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/detroit-and-n-y-exchanges-in-securities-delivery-deal.html | Detroit and N. Y. Exchanges In Securities Delivery Deal | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/era-ends-no-more-black-powder-at-du-pont-du-pont-to-end-powder.html | Era Ends: No More Black Powder at du Pont | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-patrolman-is-suspended-in-purchase-of-marijuana.html | A Patrolman Is Suspended In Purchase of Marijuana | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/herman-hettinger-a-financial-adviser.html | HERMAN HETTINGER, A FINANCIAL ADVISER | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/misses-his-family.html | Misses His Family | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-golden-week-begins.html | New Jersey Sports | True | By Walter R. Fletcher Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/dollar-and-stocks-down-in-tokyo.html | Business Briefs | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/dan-berrigans-artful-capers.html | Books of The Times | True | By Herbert Mitgang | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/no-gain-is-foreseen-in-gasprice-order.html | NO GAIN IS FORESEEN IN GASî¿Sî‚Âˆî"PRICE ORDER | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/2-black-women-head-for-house.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/oakland-hoping-to-stop-west-losses-at-9-in-row-as-seek-to-halt-west.html | Oakland Hoping to Stop West Losses at 9 in Row | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/kunstler-in-st-croix-case.html | Kunstler in St. Croix Case | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/islanders-make-debut-tonight-in-li-rink-rangers-at-wings.html | Islanders Make Debut Tonight In L.I. Rink | True | By Gerald Eskenazi | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-no-verdict-in-wolfson-case.html | No Verdict in Wolfson Case | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/martin-j-sirlin.html | MARTIN J. SIRLIN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-guam-a-center-of-us-buildup-as-vietnam-pullout.html | Guam a Center of U.S. Buildî¿Sî‚Âˆî"Up As Vietnam Pullout Progresses | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/from-a-little-old-lady.html | Letters to the Editor | True | Wilhelmine H. Briscoe | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/guam-a-center-of-us-buildup-as-vietnam-pullout-progresses-guam-a.html | Guam a Center of U.S. Buildî¿Sî‚Âˆî"Up As Vietnam Pullout Progresses | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-city-warned-on-heroin-maintenance.html | City Warned on Heroin Maintenance | True | By James M. Markham | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/jacklin-cards-71-for-207.html | Sports News in Brief | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/vacation-padding-laid-to-64-policemen.html | Vacation Padding Laid to 64 Policemen | True | By David Burnham | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/old-rugs-from-china-handcrafts-from-the-thailand-hills.html | SHOP TALK | True | By Rita Reif | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-power-at-rollsroyce.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/mrs-rockwell-dies-ywca-executive.html | MRS. ROCKWELL DIES; Y.W.C.A. EXECUTIVE | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/state-study-panel-said-to-favor-election-of-judges.html | State Study Panel Said to Favor Election of Judges | True | By Lesley Oelsner | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-youth-aide-told-to-explain-bills-beame-finds-a.html | YOUTH AIDE TOLD TO EXPLAIN BILLS | True | By Francis X. Clines | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/r-d-laing-student-of-insanity-now-understands-new-yorkers.html | R. D. Laing, Student of Insanity, Now Understands New Yorkers | True | By Israel Shenker | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/dr-solomon-letschetz-dead-prnceton-mathematicdan-88-expert-on.html | Dr. Solomon Leischetz Dead; Princeton Mathematician, 88 | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/rev-edmund-p-whelan.html | REV. EDMUND P. WHELAN | True | | 2000-03-22 | RE0000820312 | B00000784869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/manufacturers-hanover-shows-sharp-profit-drop-net-income-declines.html | Manufacturers Hanover Shows Sharp Profit Drop | True | By H. Erich Heinemann | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-study-of-car-ads-finds-many-claims-badly-substantiated.html | A Study of Car Ads Finds Many Claims Badly Substantiated | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/mrs-black-wed-to-b-j-lasker.html | Mrs. Black Wed To B. J. Lasker | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-amnesty-ordered-by-east-germany-political.html | AMNESTY ORDERED BY EAST GERMANY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/price-rise-is-set-by-volkswagen-average-increase-of-17-is-announced.html | Price Changes | True | By Gerd Wilcke | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/market-place-seeburg-swap-involves-ios.html | Market Place: | True | By Robert Metz | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/50story-apartment-building-planned-for-west-57th-street-50story.html | 50â€šÃ„Ã´Story Apartment Building Planned for West 57th Street | True | By Max H. Seigel | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/mgovern-presses-for-chicago-vote-bids-black-ministers-join-final.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/prof-piero-mazzoni.html | PROF. PIERO MAZZONI | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-taft-leads-in-late-returns.html | NEW JERSEY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/lester-colbert-weds-mrs-hoke-in-dallas.html | Lester Colbert Weds Mrs. Hoke in Dallas | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/palestinian-rebuke.html | Palestinian Rebuke | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/harassment-of-peep-shows-in-new-york-city.html | Letters to the Editor | True | Martin J. Hodas | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/administrations-drive-against-drugs.html | Letters to the Editor | True | Jerome H. Jaffe M.D. Myles J. Ambrose | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-middlebury-college-grant.html | NEW JERSEY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-immunity-forced-on-3-witnesses-they-are-ordered-to.html | IMMUNITY FORCED ON 3 WITNESSES | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/heritage-golf-led-by-miss-burfeindt.html | HERITAGE GOLF LED BY MISS BURFEINDT | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/gop-funds-traced.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-nonspeaking-wallace-helps-house-candidate.html | A Nonspeaking Wallace Helps House Candidate | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/sculpture-of-thailand-a-beauty-80-buddhist-images-on-show-at-asia.html | Art: | True | By John Canaday | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/4-atomic-advisers-named.html | 4 Atomic Advisers Named | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/gm-to-reopen-detroit-body-plant.html | Business Briefs | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/senate-approves-pact-on-debris-from-space.html | Senate Approves Pact On Debris From Space | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/winner-of-1million-to-keep-modest-life.html | Winner of $1â€šÃ„Ã´Million to Keep Modest Life; | True | By Deirdre Carmody | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/3-top-queens-detectives-lose-posts-as-inefficient-3-top-detectives.html | 3 Top Queens Detectives Lose Posts as Inefficient | True | By David K. Shipler | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/16million-award-in-building-cavein.html | $1.6â€šÃ„Ã´MILLION AWARD IN BUILDING CAVEâ€šÃ„Ã´IN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/amnesty-ordered-by-east-germany-political-prisoners-included-in-an.html | AMNESTY ORDERED BY EAST GERMANY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/improved-nets-get-closer-but-knicks-prevail-10091.html | Improved Nets Get Closer, But Knicks Prevail, 100â€šÃ„Ã´91 | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/peace-rumors-spur-amex-gain-syntex-eases-on-active-list-prices-are.html | PEACE RUMORS SPUR AMEX GAIN | True | By William D. Smith | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/tv-review-wnew-hour-portrays-the-policemans-lot.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-busing-foes-seek-senate-closure-backers-of-house.html | BUSING FOES SEEK SENATE CLOSURE | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/sales-are-mixed-at-3-retail-chains.html | SALES ARE MIXED AT 3 RETAIL CHAINS | True | | 2000-03-22 | RE0000820312 | B00000784869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-grand-jury-said-to-reconsider-jailing-of-silent.html | Grand Jury Said to Reconsider Jailing of Silent Jersey Reporter | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/21-held-in-raids-on-drug-charges-plan-to-bring.html | 21 HELD IN RAIDS ON DRUG CHARGES | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/coast-guard-will-accept-women-officer-candidates.html | Coast Guard Will Accept Women Officer Candidates | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-city-signs-a-lease-to-redevelop-downtown-brooklyn.html | City Signs a Lease to Redevelop Downtown Broqklyn | True | By Robert E. Tomasson | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/connally-under-challenge-on-why-he-backs-nixon.html | Connally Under Challenge On Why He Backs Nixon | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/gop-finds-many-omissions-in-records-of-mcgovern-funds.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/clinton-defeats-brandeis-on-secondhalf-rally-2814.html | Clinton Defeats Brandeis On Secondâ€šÃ„Â'Half Rally, 28â€šÃ„Â'14 | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/palmer-ties-for-golf-lead.html | Sports News in Brief | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/graham-on-134-leads-in-japan-aussie-ahead-by-4-shots-in-pacific.html | GRAHAM ON 134, LEADS IN JAPAN | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/road-sign-kills-woman.html | Road Sign Kills Woman | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/contract-to-pay-218000-for-a-season-barry-returns-to-the-warriors.html | Contract to Pay $218,000 for a Season | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/note-ends-36year-mystery-of-powershovel-gas-theft.html | Note Ends 36â€šÃ„Â'Year Mystery Of Powerâ€šÃ„Â'Shovel Gas Theft | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/us-and-ibm-discuss-trust-case.html | Business Briefs | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/first-the-good-news-fine-quality-crops-and-now-the-bad-high-prices.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/big-arms-cache-seized-in-illinois-by-us-agents.html | Big Arms Cache Seized In Illinois by U.S. Agents | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/excerpts-from-interview-with-man-who-says-he-helped-in-bugging-of.html | Excerpts From Interview With Man Who Says He Helped in Bugging of Democrats | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/buckpassing.html | Buckpassing... | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/gm-plans-plant-reopening.html | G.M. Plans Plant Reopening | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/1000-rally-here-to-aid-5-accused-of-ira-plot.html | 1,000 Rally Here to Aid 5 Accused of I.R.A. Plot | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-cement-maker-hits-price-curbs-executive-says-that-relief-is.html | A CEMENT MAKER HITS PRICE CURBS | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/saigon-reports-fighting-20-miles-north-of-city-clashes-may-signal.html | Saigon Reports Fighting 20 Miles North of City | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/peace-rumors-denied.html | Peace Rumors Denied | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-elliott-is-aching-to-play-at-home-jets-ailing.html | ELLIOTT IS ACHING TO PLAY AI HOME | True | By Al Harvin | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/number-of-recruits-to-armed-services-set-fouryear-high.html | Number of Recruits To Armed Services Set Fourâ€šÃ„Â'Year High | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/august-retail-sales-rose-1-over-july-us-finds.html | August Retail Sales Rose 1% Over July, U.S. Finds | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/power-conversion-suspended-by-sec.html | POWER CONVERSION SUSPENDED BY S.E.C. | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/silver-futures-bound-upward-prices-of-other-commodities-show-narrow.html | SILVER FUTURES BOUND UPWARD | True | By James J. Nagle | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/antiques-russian-icons-stylized-religious-pictures-distinctive-in.html | Antiques: Russian Icons | True | By Marvin D. Schwartz | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/bundesbank-lifts-discount-rate.html | Bundesbank Lifts Discount Rate | True | By Hans J. Stueck Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2000-03-22 | RE0000820312 | B00000784869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/nathaliefrench-work-by-duras-proves-minimal.html | 'Nathalie',French Work by Duras Proves Minimal | True | By Vincent Canby | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/city-signs-a-lease-to-redevelop-downtown-brooklyn-mayor-signs.html | City Signs a Lease to Redevelop Downtown Brooklyn | True | By Robert E. Tomasson | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/noise-levels-monitored-du-pont-device-helps-companies-to-comply.html | Noise Levels Monitored | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/chile-accuses-us-of-boycott-move-says-punitive-acts-result-from.html | CHILE ACCUSES U.S. OF BOYCOTT MOVE | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/us-hanoi-deny-peace-progress-reports-from-london-and-saigon-are.html | U.S., HANOI DENY PEACE PROGRESS | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/kahane-says-he-got-votes-in-israeli-jail.html | KAHANE SAYS HE GOT VOTES IN ISRAELI JAIL | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/campaign-spreads-to-asia.html | Campaign Spreads to Asia | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-123-dead-680-hurt-as-a-fiesta-train-crashes-in.html | 123 Dead, 680 Hurt As a Fiesta Train Crashes in Mexico | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/judge-finds-search-on-campus-illegal.html | JUDGE FINDS SEARCH ON CAMPUS ILLEGAL | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/securities-markets-open-for-columbus-day-holiday.html | Securities Markets Open For Columbus Day Holiday | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/legal-aid-in-philadelphia.html | Legal Aid in Philadelphia | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-part-of-seaway-to-close.html | NEW JERSEY | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/21-held-in-raids-on-drug-charges-plan-to-bring-heroin-from-lebanon.html | 21 HEED IN RAIDS ON DRUG CHARGES | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/hugh-e-white.html | HUGH E. WHITE | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/quiet-return-to-elegance-in-the-afternoon.html | Quiet Return to Elegance in the Afternoon | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/bond-prices-rise-on-peace-hopes-corporates-and-taxexempt-issues.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/opera-conductor-debut.html | Opera: Conductor Debut | True | By Raymond Ericson | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/occupation-of-estonia.html | Letters to the Editor | True | Ernst Jaakson | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/147-dead-700-hurt-as-a-fiesta-train-crashes-in-mexico-scores-killed.html | 147 Dead, 700 Hurt As a Fiesta Train Crashes in Mexico | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-nuclear-submarine-and-freighter-collide.html | A Nuclear Submarine And Freighter Collide | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/vietnam-the-real-issue.html | Letters to the Editor | True | John M. Cabot | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/bridge-nine-is-the-card-to-finesse-oftener-than-most-suspect.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/arabs-at-un-promise-to-retaliate-against-nations-curbing-their.html | Arabs at U.N. Promise to Retaliate Against Nations Curbing Their Nationals | True | By C. Gerald Fraser Special to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/mcgovern-and-the-world.html | McGovern and the World | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/city-warned-on-heroin-maintenance.html | City Warned on Heroin Maintenance | True | By James M. Markham | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/mideast-tensions-afflicting-the-arab-communities-here.html | Mideast Tensions Afflicting the Arab Communities Here | True | By John L. Hess | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/turner-bid-to-move-trial-is-denied.html | Business Briefs | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/art-for-mans-sake-ii-aleksandr-i-solzhenitsyn.html | Aleksandr I. Solzhenitsyn | True | Translated by Thomas P. Whitney | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/yugoslav-enterprise-prospers-stress-on-efficiency-builds-a.html | Yugoslav Enterprise Prospers | True | By Raymond H. AndersonSpecial to The New York Times | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/shriver-sees-blacks-in-major-depression.html | SHRIVER SEES BLACKS IN MAJOR DEPRESSION | True | | 2000-03-22 | RE0000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-italian-group-to-construct-a-cultural-center-in.html | NEW JERSEY | True | | 2000-03-22 | RE0000820312 | B00000784869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-nixon-media-aide-backs-immunity-for-newsmen.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/emergency-in-sitka.html | Emergency in Sitka | True | | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/dana-corp-lists-peak-profit-level.html | Dana Corp. Lists Peak Profit Level | True | By Clare M. Reckert | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/personalities-denver-accuses-nba-star.html | Personalities: Denver Accuses N.B.A. Star | True | Deane McGowen | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/fund-bargain-charged.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/natos-future-in-a-more-relaxed-europe.html | NATO's Future in a More Relaxed Europe | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/us-soldier-hunted-in-slaying-of-three-on-a-german-train.html | U.S. Soldier Hunted In Slaying of Three On a German Train | True | | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-twin-rivers-serving-as-housing-guinea-pig.html | NEW JERSEY | True | | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/a-wing-and-a-prayer.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-07 | 1972-10-07 | https://www.nytimes.com/1972/10/07/archives/vida-blue-the-holdout-was-worth-it.html | Dave Anderson | True | | 2000-03-22 | RE000820312 | B00000784869 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/vicky-clarke-wed-to-james-c-linville.html | Vicky Clarke Wed to James C. Linville | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/joanne-vosko-is-the-fiancee-of-law-student.html | Joanne Vosko Is the Fiancee Of Law Student | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/much-of-area-sports-schedule-is-postponed-because-of-rains.html | Much of Area Sports Schedule Is Postponed Because of Rains | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/black-academy-honors-5-here-3-writers-a-historian-and-a-publication.html | BLACK ACADEMY HONORS 5 HERE | True | By George Goodman Jr. | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/father-figure-by-beverley-nichols-illustrated-215-pp-new-york-simon.html | Victorian Oedipus manqué'sÃ© | True | By Guy Davenport | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/2-british-members-named-to-common-market-body.html | 2 British Members Named To Common Market Body | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/federal-agency-joins-fight-on-pollution-of-a-river-in-wisconsin.html | Federal Agency Joins Fight on Pollution of a River in Wisconsin | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-nancy-e-meisenhelter-married-to-thomas-f-leddy.html | Miss Nancy E. Meisenhelter Married to Thomas F. Leddy | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/how-primitive-is-the-folk-art-of-the-navajos.html | Art | True | By Hilton Kramer | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/joann-dubeck-wed-to-d-w-farley-jr.html | Joâ€šÃ„Âªann Dubeck Wed to D. W. Farley Jr. | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mississippi-urged-to-revamp-prison-panel-proposes-eliminating.html | MISSISSIPPI URGED TO REVAMP PRISON | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/season-under-way-for-bow-hunters.html | Season Underway For Bow Hunters | True | By Joan Melloan Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/candidate-asks-phone-calls.html | Candidate Asks Phone Calls | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/late-cortland-state-drive-beats-montclair-by-1310.html | Late Cortland State Drive Beats Montclair By 13â€šÃ„Âª10 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/missbeverley-sharp-engaged-to-dr-ames-andrew-borger.html | Miss Beverley Sharp Engaged To Dr. James Andrew Borger | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/if-you-go--91351804.html | If You Go ... | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/blass-is-winner-oliver-hits-home-run-and-triple-to-lead-attack-on.html | BLASS IS WINNER | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/quick-who-are-david-rimmar-and-james-herbert.html | Movies | True | By Roger Greenspun | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/relative-importance.html | Letters to the Editor | True | (Prof.) Murray Hartman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/double-threat-to-a-staple-corn.html | Environment | True | &#8212;Walter Sullivan | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/kansas-tops-minnesota-3428.html | Kansas Tops Minnesota, 34â€šÃ„Âª28 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/west-virginia-tops-william-and-mary.html | WEST VIRGINIA TOPS WILLIAM AND MARY | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/but-mack-shouldnt-be-knifing-weill-mack-shouldnt-be-knifing-weill.html | But Mack Shouldn't Be Knifing Weill | True | By Walter Kerr | 2000-03-22 | RE000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/at-long-lastâ€¦Â®or-is-it-at-long-last-or-is-it.html | At Long Lastâ€¦Â®Or Is It? | True | By Raymond Ericson | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/letter-to-the-editor-3-no-title.html | Letters: | True | Patrick R. Sheridan | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/pitt-conquered-by-tulane-386-lee-intercepts-twice-gets-fumble-for.html | PITT CONQUERED BY RUNE 38â€¦Â®6 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/many-ineligibles-are-able-to-vote-60000-remain-on-election-rolls.html | MANY INELIGIBLES ARE ABLE TO VOTE | True | By Steven R. Weisman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/cityunion-backs-mcqovern1.html | City Union Backs McGovern | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-reeducation-of-john-lindsay-john-lindsay-thankless-taskmaster.html | The reâ€¦Â®education of John Lindsay | True | By Richard A. Armstrong | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-mcmahon-married.html | Miss McMahon Married | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/fame-and-power-wins-79975-illinois-derby.html | Fame and Power Wins $79,975 Illinois Derby | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/no-mass-transit.html | No Mass Transit | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/briton-says-his-nation-leads-us-in-fight-for-environment.html | Briton Says His Nation Leads U.S. in Fight For Environment | True | BY Bayard Webster | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/new-strains-of-flu-expected-in-winter.html | NEW STRAINS OF FLU EXPECTED IN WINTER | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/frizette-is-taken-by-la-prevoyante.html | Frizette Is Taken By La Prevoyante | True | By Michael Strauss | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tax-credits-for-nonpublic-schools.html | Letters to the Editor | True | William J. Donnelly | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/rail-commuters-rebelling-in-italy-protests-over-delays-and-crowding.html | RAIL COMMUTERS REBELLING IN ITALY | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/coak-leads-lawrence.html | Coak Leads Lawrence | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/for-a-british-beer-its-time-gentlemen.html | For a British Beer, It's â€¦Â´Â®Time, Gentlemenâ€¦Â´ | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/yosemite-parking-lot-going.html | Yosemite Parking Lot Going | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/smear-campaign-charged-by-gop-a-complaint-is-filed-with-fair.html | â€¦Â³SMEARâ€¦Â´ CAMPAIGN CHARGED BY G.O.P. | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/to-serve-them-all-my-days-by-r-f-delderfield-638-pp-new-york-simon.html | New & Novel | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/purdue-stops-iowa-240.html | Purdue Stops Iowa, 24â€¦Â®0 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/california-coast-is-election-issue-proposition-calls-for-study-of.html | CALIFORNIA COAST IS ELECTION ISSUE | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/washington-tops-oregon-23-to-17-sixkiller-throws-3-passes-for.html | WASHINGTON TOPS OREGON, 23 TO 17 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/article-1-no-title.html | Article 1 â€¦Â³â€¦Â´ No Title | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/b25-wreckage-found-in-a-savannah-swamp.html | Bâ€¦Â´25 Wreckage Found In a Savannah Swamp | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/salisbury-routs-gunnery.html | Salisbury Routs Gunnery | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hasidim-flexing-political-muscle-hasidim-are-flexing-political.html | Hasidim Flexing Political Muscle | True | By Ari L. Goldman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/michigan-routs-navy-squad-357-unbeaten-wolverines-get-28-points-in.html | MICHIGAN ROUTS NAVY SQUAD, 35â€¦Â´7 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tito-for-cutback-in-yugoslav-party.html | TITO FOR CUTBACK IN YUGOSLAV PARTY | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/you-win-some-you-lose-some.html | Architecture | True | By Ada Louise Huxtable | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/2-brooklyn-rabbis-fined-for-running-bogus-school.html | 2 Brooklyn Rabbis Fined For Running Bogus School | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-clarke-has-wedding-speel-to-thf-new-york-rfms.html | Miss Clarke Has Wedding | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nixon-has-the-whip-hand-congress.html | The Nation | True | &#8212;John W. Finney | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/2d-gorilla-born-here-reportedly-doing-well.html | 2d Gorilla Born Here Reportedly Doing Well | True | | 2000-03-22 | RE000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/pacific-leaders-critical-of-us-islanders-at-samoa-parley-say-aid-is.html | PACIFIC LEADERS CRITICAL OF U. S. | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/northern-illinois-victor.html | Northern Illinois Victor | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/davis-excels-as-alabama-defeats-georgia-257-4thranked-tide-scores.html | Davis Excels as Alabama Defeats. Georgia, 25—*7 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/knifewielding-is-reported-common-at-site-of-a-midtown-slaying.html | Knife—*Wielding Is Reported Common at Site of a Midtown Slaying | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-host-of-disturbing-questions-philippines.html | The World | True | &#8212;Tillman Durdin | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/quangtri-in-ruins-after-battles-quangtri-city-after-battles-is.html | Quangtri in Ruins After Battles | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/trinity-eleven-hands-bates-24th-loss-in-row-250.html | Trinity Eleven Hands Bates 24th Loss in Row, 25—*0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/fighting-spreads-closer-to-saigon-b52s-raid-north-foe-reported.html | FIGHTING SPREADS CLOSER SAIGON; B—*52'S RAID NORTH | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/bucknell-defeats-gettysburg-23-to-0.html | BUCKNELL DEFEATS GETTYSBURG, 23 TO 0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/child-to-dr-helen-mcneil.html | Child to Dr. Helen McNeil | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/indiana-beats-syracuse-102-in-driving-rain-starling-races-for.html | Indiana Beats Syracuse, 10—*2 in Driving Rain | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/soviet-replying-vigorously-on-emigration-tax.html | Soviet Replying Vigorously on Emigration Tax | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wrong-teams-seem-to-win-big-ones.html | Wrong Teams Seem to Win Big Ones | True | By William N. Wallace | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/manhattan-four-wins-in-rowing-nyac-is-next-in-regatta-curtailed-by.html | MANHATTAN FOUR WINS IN ROWING | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-college-opens-consumer-center-bronx-community-institute-serves.html | A COLLEGE OPENS CONSUMER CENTER | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/landscapes-the-real-and-the-imaginary-in-american-art.html | Art | True | By James R. Mellow | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/her-budget-cut-teacher-shifts-gears.html | Her Budget Cut, Teacher Shifts Gears | True | By Mildred Jailer Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-fairy-tale-treasury-selected-by-virginia-haviland-illustrated.html | Cinderella and a giggling crab | True | By Muriel Rukeyser | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/dr-susan-w-liebowitz-is-married.html | Dr. Susan W. Liebowitz Is Married | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/city-to-seek-bids-on-garage-in-queens.html | City to Seek Bids on Garage in Queens | True | By Michael Muskal | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/bomb-in-car-kills-woman-in-belfast.html | BOMB IN CAR KILLS WOMAN IN BELFAST | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ann-l-fertig-fiancee-of-robert-freedman.html | Ann L. Fertig Fiancee Of Robert Freedman | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/marriage-planned-by-mary-malone-8cial-o-e-ew-york-lmm.html | Marriage Planned | True | By Mary Malone Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/intern-teachers-get-feel-of-career.html | Intern Teachers Get Feel of Career | True | By Al Frank Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-allison-maitland-cooket-is-betrothed-to-larry-t-hyland-ial-t.html | Miss Allison Maitland Cookiey Is Betrothed to Larry T. Hyland | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/stolle-in-final-of-tokyo-tennis-aussie-gains-by-upsetting-newcombe.html | STOLLE IN FINAL OF TOKYO TENNIS | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/judges-may-wield-the-tape-at-shows.html | Judges May Wield the Tape at Shows | True | By Walter R. Fletcher | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-vote-for-the-spirit.html | Art | True | By John Canaday | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/october.html | October | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/frenchenglish-lexicon-speaks-franglais-aussi.html | French—*English Lexicon Speaks Franglais Aussi | True | By Israel Shenker | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/john-thomas-and-lady-jane.html | Letters To the Editor | True | Harry T. Moore | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nathan-peace-ship-stops-for-drydock-en-route-to-mideast.html | Nathan Peace Ship Stops for Drydock En Route to Mideast | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/how-the-essay-came-to-be-written.html | How the essay came to be written | True | By Bernard Crick | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-making-of-a-justice.html | The making of a justice | True | Top, Whizzer White in 1937, the allâ€šÃ„Ã²America Colorado halfback. Bottom, White, with admirer, as a 21â€šÃ„Ã²yearâ€šÃ„Ã²old Rhodes Scholar at Oxford in 1939. | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/alleged-swindler-of-mackell-aides-gets-venue-moved.html | Alleged Swindler Of Mackell Aides Gets Venue Moved | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/stanley-j-bauer-58-dies-exrepublican-state-senator.html | Stanley J. Bauer, 58, Dies; Exâ€šÃ„Ã²Republican State Senator | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/should-a-reporter-be-forced-to-speak-right-of-silence.html | Press | True | &#8212;Joseph F. Sullivan | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/regional-but-not-amateur-not-amateur.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nixon-assails-drug-abuse-i.html | Nixon Assails Drug Abuse | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tennessee-routs-memphis-state-stanback-scores-3-times-in-vols-387.html | TENNESSEE ROUTS MEMPHIS STATE | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/andover-trims-choate.html | Andover Trims Choate | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/laura-mooney-wed-to-geoffrey-w-bott.html | Laura Mooney Wed to Geoffrey W. Bott | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/jersey-to-finance-blackbuilt-housing.html | Jersey to Finance Blackâ€šÃ„Ã²Built Housing | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/beaverbrook-by-a-j-p-taylor-illustrated-712-pp-new-york-simon.html | A creator and seller of dreams | True | By Peter Stansky | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/john-s-wilsons-music-jazz-man-at-rutgers.html | JOHN S. WILSON'S Music | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/approach-to-the-queens-tunnel-is-due-for-repairs.html | Approach to the Queens Tunnel Is Due for Repairs | True | By Francis B. Stankus | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/cornell-defeats-rutgers-36-to-22-mckeon-stars-on-defense-for.html | CORNELL DEFEATS RUTGERS, 36 TO 22 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/editorial-cartoon-1-no-title.html | Law | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/issues-fade-partys-getting-rough-the-campaign.html | The Nation | True | &#8212;John Herbers | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/if-you-go.html | If You Go ... | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/cynthia-kent-betrothed-special-to-the-new-york-rtmel.html | Cynthia Kent Betrothed | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-travelers-world-soaring-on-the-wings-of-the-wind.html | the traveler's world | True | By Paul J. C. Friedlander | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/aide-to-lindsay-is-landlord-of-yankee-stadium.html | Aide to Lindsay Is â€šÃ„Ã²Landlordâ€šÃ„Ã¹ of Yankee Stadium | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/notes-diversion-aloft-travel-notes-travel-notes.html | Notes: Diversion Aloft | True | John Brannon Albright | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/spanish-gold-and-silver-on-sale.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-western-coast-by-paula-fox-333-pp-new-york-harcourt-brace.html | Depression during the Depression | True | By Vivian Gornick | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/eleanor-mcknight-bride-of-e-i-haupt.html | Eleanor McKnight Bride of E. I. Haupt | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/russo-going-to-copenhagen.html | Russo Going to Copenhagen | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/bill-on-flood-control-is-gaining-bill-on-control-of-floods-gains.html | Bill on Flood Control Is Gaining | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/india-seeks-to-save-bird-the-bustard-from-flying-out.html | India Seeks to Save Bird, The Bustard, From Flying Out | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-presidential-character-predicting-performance-in-the-white.html | The Presidential Character | True | By Bruce Mazlish | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/is-it-becky-sharp-or-susan-sharp.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/auburn-conquers-mississippi-1913-rebels-rally-is-thwarted-walls-and.html | AUBURN CONQUERS MISSISSIPPI, 19â€šÃ„Ã´13 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tortoise-and-hare.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/civic-group-in-hamptons-wins-without-fighting.html | Civic Group in Hamptons Wins Without Fighting | True | By Eunice T. Juckett Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/concerns-mistake-costly.html | Concern's Mistake Costly | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/powerboats-to-take-over-in-annapolis.html | Powerboats to Take Over in Annapolis | True | By Parton Reese Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tibetans-take-root-but-yearn-to-go-home.html | Tibetans Take Root, But Yearn To Go Home | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/brazil-police-sent-to-protect-indians.html | BRAZIL POLICE SENT TO PROTECT INDIANS | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/reds-are-hurt-by-foul-play.html | Reds Are Hurt by Foul Play | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/houston-in-2727-tie-with-virginia-tech.html | HOUSTON IN 27â€šÃ„Ã´27 TIE WITH VIRGINIA TECH | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/atlanta-ordered-to-desegregate-appeals-court-sets-nov-27-as.html | ATLANTA ORDERED TO DESEGREGATE | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/french-newspaper-involved-in-struggle.html | World News Briefs | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/and-music-at-the-close-stravinskys-last-years-by-lillian-libman.html | Disentangling â€šÃ„Ã²Stravinskyâ€šÃ„Ã´ from Stravinsky | True | By Michael Steinberg | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/agnew-will-inspect-center-for-indians-that-is-closing.html | Agnew Will Inspect Center For Indians That Is Closing | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-nora-von-meister-bride-of-neil-macdonald.html | Miss Nora von Meister Bride of Neil Macdonald | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wolfson-case-undecided-jury-will-try-tomorrow.html | Wolfson Case Undecided; Jury Will Try Tomorrow | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/robert-stephenson-court-referee-dies.html | ROBERT STEPHENSON, COURT REFEREE, DIES | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/fast-start-for-the-pirates.html | Fast Start for the Pirates | True | Arthur Daley | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-fable-of-the-elephant.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/big-slate-entered-on-wisconsin-ballot-by-american-party.html | Big Slate Entered On Wisconsin Ballot By American Party | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/harvard-subdues-boston-u-33-to-14-scores-31-points-in-the-first-16.html | HARVARD SUBDUES BOSTON U., 33 TO 14 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/britain-still-holds-key-for-eec-norways-no-vote-of-lesser.html | Britain Still Holds Key for E.E.C. | True | By Clyde H. Farnsworth | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/detroit-news-backs-nixon.html | Detroit News Backs Nixon | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/solomon-schechter-school-takes-new-step.html | Solomon Schechter School Takes New Step | True | By Leonard Sloane | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/to-club-members-relief-the-luncheons-have-nothing-to-do-with.html | To Club Members' Relief, the Luncheons Have Nothing to Do With Charity | True | By Enid Nemy | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/r-h-lafferandre-to-wed-mary-maxson.html | R. H. Lafferandre to Wed Mary Maxson | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/some-people-we-can-care-about.html | Television | True | By Robert Berkvist | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/for-meadows-balance-and-openness.html | For Meadows, Balance and Openness | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/arkansas-rally-tops-tcu-2713.html | ARKANSAS RALLY TOPS T.C.U., 27â€šÃ„Ã´13 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/greenwich-races-canceled.html | Greenwich Races Canceled | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/saigon-radio-renews-attacks-on-mcgovern.html | Saigon Radio Renews Attacks on McGovern | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/white-eagle-red-star-by-norman-davies-318-pp-st-martins-10.html | Shorter Reviews | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/builder-presses-mixedunit-plan-seeks-to-construct-complex-on.html | BUILDER PRESSES MIXEDâ€šÃ„Ã´UNIT PLAN | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/flight-from-a-dark-equator-by-norman-lewis-256-pp-new-york-g-p.html | New &Novel | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/texas-downs-utah-state.html | Texas Downs Utah State | True | | 2000-03-22 | RE000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/increase-in-costs-of-college-is-slowing-increase-in-costs-of.html | Increase in Costs of College Is Slowing | True | By William K. Stevens | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/waste-disposal-tied-to-markets-us-aide-puts-economics-ahead-of.html | WASTE DISPOSAL TIED TO MARKETS | True | By David Bird | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/33-thais-jailed-for-graft.html | 33 Thais Jailed for Graft | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/american-envoys-in-moscow-irked-feel-out-in-cold-despite-warmup-in.html | AMERICAN ENVOYS IN MOSCOW IRKED | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/sounder-treated-unfairly.html | Movie Mailbag | True | Roscoe C. Brown Jr. | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/-its-so-good-dont-even-try-it-once-edited-by-david-e-smith-md-and.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/woodmere-wins-1412.html | Woodmere Wins, 14â€šÃ„Â¹12 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/clemson-beaten-by-georgia-tech.html | CLEMSON BEATEN BY GEORGIA TECH | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/swing-bands-that-never-forgot-the-melody-swing-bands.html | Pop | True | By John Lissner | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-original-sin-a-selfportrait-by-anthony-quinn-311-pp-boston.html | What made Tony run? | True | By Robert Berkvist | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tough-talks-due-egyptians-told-ties-poor-as-aides-visit-to-soviet.html | TOUGH TALKS DUE, EGYPTIANS TOLD | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nba-unveils-some-new-rules.html | N.B.A. Unveils Some New Rules | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mgovern-assails-nixon-on-ecology-says-he-yields-to-pressure-from.html | M'GOVERN ASSAILS NIXON ON ECOLOGY | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/georgia-pacific-is-struck-91351067.html | Georgia Pacific Is Struck | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/again-it-is-ryan-vs-abzug-contest-in-20th.html | New York | True | â€”Frank Lynn | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/sagamore-toccoa-captures-36th-bestinshow-honors-at-bryn-mawr-event.html | Sagamore Toccoa Captures 36th Bestâ€šÃ„Â¹inâ€šÃ„Â¹Show Honors at Bryn Mawr Event | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/shocking-to-paint-from-photographs.html | Art Mailbag | True | Owen Findson | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ellen-c-mayer-married-here.html | Ellen C. Mayer Married Here | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/oakland-is-victor-on-marquezs-hit-wild-throw-by-kaline-from-right.html | OAKLAND IS VICTOR ON MARQUEZ'S HIT | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/compromise-jericho-housing-plan-wins-the-qualified-approval-of.html | Compromise Jericho Housing Plan Wins the Qualified Approval of Longâ€šÃ„Â¹ Time Opponents at a Hearing | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/shotgun-wedding-for-the-companies-oil.html | The World | True | â€”William D. Smith | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/east-germanindian-ties.html | East Germanâ€šÃ„Â¹Indian Ties | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/graft-charges-rare-in-western-europes-judiciary.html | Graft Charges Rare in Western Europe's Judiciary | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/loomis-curtails-kingswood-skein-76-victory-puts-end-to-13game.html | LOOMIS CURTAILS KINGSWOOD SKEIN | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/more-equal-incomes-called-key-to-latinamerican-development.html | More Equal Incomes Called Key To Latinâ€šÃ„Â¹American Development | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/jeanne-evert-wins-in-qualifying-test.html | JEANNE EVERT WINS IN QUALIFYING TEST | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/columbia-names-trustee.html | Columbia Names Trustee | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/teaneck-recreation-center-aids-youths-and-the-elderly.html | Teaneck Recreation Center Aids Youths and the Elderly | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/article-7-no-title-kashmir-houseboats-the-unhurried-life-kashmir.html | Kashmir Houseboats: The Unhurried Life | True | By Rene Lecler | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/plot-thins-in-princess-graustark-stor.html | Plot Thins in Princess Graustark Stor | True | By Steve Cady | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/parley-examines-healer-methods-water-treatment-and-laying-on-of.html | PARLEY EXAMINES HEALER METHODS | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/50state-survey-indicates-massive-sweep-for-nixon-reporters.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/visit-to-fanwood.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/widener-defeats-fordham-as-johnson-stars-21-to-7.html | Widener Defeats Fordham As Johnson Stars, 21 to 7 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â§â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-gerhart-wed-upsitate.html | Miss Gerhart Wed Upstate | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-case-for-the-defense-corona-trial.html | The Nation | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/his-honor-mulls-and-the-politics-thickens-lindsay.html | New York | True | &#8212;William E. Farrell | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-price-was-right-and-the-party-fun.html | The Price Was Right and the Party Fun | True | By Rita Reif | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â§â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/from-the-space-age-to-the-tasaday-age-tasaday.html | From the Space Age to the Tasaday Age | True | By Peggy Durdin | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/dr-c-h-thompson-pecial-to-the-new-ytk-rimes.html | DR. C. H. THOMPSON | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mr-bricks-image-scores-upset-victory-at-calder.html | Mr. Brick's Image Scores Upset Victory at Calder | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/canucks-beat-seals-32.html | Canucks Beat Seals, 3â€šÃ„Â² | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/screen-phantom-india-6hour-malle-work-is-at-the-new-yorker.html | Screen: â€šÃ„Â²Phantom Indiaâ€šÃ„Â´ | True | By Howard Thompson | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/death-of-a-housing-bill.html | Letters to the Editor | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/northeastern-ground-game-puts-hofstra-to-rout-286.html | Northeastern Ground Game Puts Hofstra to Rout, 28â€šÃ„Â·6 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/someones-in-the-kitchen-with-music.html | Someone's in The Kitchen â€šÃ„Â® With Music | True | By Tom Johnson | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ccny-dedicates-science-building.html | C.C.N.Y. DEDICATES SCIENCE BUILDING | True | By Boyce Rensberger | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/alfred-extends-skein-to-13-by-downing-union-160.html | Alfred Extends Skein to 13 By Downing Union, 16â€šÃ„Â·0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/us-court-halts-building-of-freeway-in-sacred-hawaiian-valley.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/getting-the-trade-talks-started.html | POINT OF VIEW | True | By Nathaniel Samuels | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/this-week-gets-twin-billing.html | This Week Gets Twin Billing | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/in-memoriam-a-drug-film-in-memoriam-a-film-on-drug-addiction.html | In Memoriam: A Drug Film | True | By Ileen Finkelstein Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/medical-aides-training-on-li-physicians-associates-training-on-li.html | Medical Aides Training on L.I. | True | By Lillian Barney | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/heels-lift-mens-shoe-sales.html | Heels Lift Men's Shoe Sales | True | By Leonard Sloane | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wyszynski-visit-here-seen.html | Wyszynski Visit Here Seen | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/scout-fund-chief-to-retire-dec-31-raised-250000-here-in-71-with.html | SCOUT FUND CHIEF TO RETIRE DEC. 31 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/workers-favor-shortened-week-3month-trial-of-plan-here-to-be.html | WORKERS FAVOR SHORTENED WEEK | True | By Rudy Johnson | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/p-f-cowiej-r-weds-lisawhit-beck-idz-j-w-tals-lmrn.html | P. F. Cowie Jr. Weds Lisa Whitbeck | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/federal-funds-helping-princeton-teenagers-to-run-club.html | Federal Funds Helping Princeton Teenâ€šÃ„Â§â€šÃ„Â°Agers to Run Club | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/united-aircraft-tries-to-pull-up-united-aircraft-tries-to-pull-up.html | United Aircraft Tries to Pull Up | True | By Gene Smith | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/-mrs-adams-has-child-special-to-tile-new-york-tlnes.html | Mrs. Adams Has Child | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-dear-ruin-by-toni-howard-122-pp-boston-gambit-595.html | New & Novel | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/sophia-c-maxon-lawyers-fiancee.html | Sophia C. Maxon Lawyer's Fiancee | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/6-lufthansa-jets-after-hours-speed-mails-of-west-germany-by.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ge-school-of-communication.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/at-78-a-beekeeper-finds-hes-too-busy-for-retirement.html | At 78, a Beekeeper Finds He's Too Busy for Retirement | True | By Barbara Nelson Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/kinnelon-to-mark-50th-anniversary.html | Kinnelon to Mark 50th Anniversary | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/li-is-hurt-by-shellfish-scare.html | L.I. Is Hurt by Shellfish Scare | True | By Barbara Marhoefer Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/how-to-talk-to-birds-by-richard-c-davids-242-pp-knopf-695.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-galiani-bride-in-pelhammanor.html | Miss Galiani Bride In Pelham Manor | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hawks-sink-leafs-31.html | Hawks Sink Leafs, 3â€šÃ„Â¹1 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/dartmouth-beats-holy-cross-17-to-7-green-clincher-is-thomass-78yard.html | DARTMOUTH BEATS HOLY CROSS, 17 TO 7 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/judge-reinstates-suit-on-milk-price.html | JUDGE REINSTATES SUIT ON MILK PRICE | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mastermind-for-arab-oil.html | SPOTLIGHT | True | By William D. Smith | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/news-of-the-camera-world.html | Views of the Camera World | True | By Bernard Gladstone | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wagners-lastperiod-rally-turns-back-upsala-136.html | Wagner's Lastâ€šÃ„Â³Period Rally Turns Back Upsala, 13â€šÃ„Â¹6 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/do-you-do-anything-else.html | â€šÃ„Â²Do You Do Anything Else?â€šÃ„Â´ | True | Dave Anderson | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hotchkiss-is-victor-200.html | Hotchkiss Is Victor, 20â€šÃ„Â¹0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/governor-names-2d-task-force-to-study-financing-of-colleges.html | Governor Names 2d Task Force To Study Financing of Colleges | True | By Gene I. Maeroff | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/increase-in-deductible-cost-of-medicare-is-cut-in-half.html | Increase in Deductible Cost Of Medicare Is Cut in Half | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/scientists-ponder-past-and-future-of-mars-from-mariner-9-data.html | Scientists Ponder Past and Future of Mars From Mariner 9 Data | True | By John Noble Wilford | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/forfeit-is-awarded-to-sleepy-hollow.html | FORFEIT IS AWARDED TO SLEEPY HOLLOW | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/point-lookout-loses-an-object-of-conversation.html | Point Lookout Loses an Object of Conversation | True | By Philip H. Dougherty | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/lsu-victorious-over-rice-12-to-6-2-long-roca-field-goals-are.html | I.S.U. VICTORIOUS OVER RICE, 12 TO 6 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/washington-star-gaining-readers-advertising-is-also-rising-on.html | WASHINGTON STAR GAINING READERS | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/new-school-district-is-urged.html | New School District Is Urged | True | By Leonard Buder | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/so-much-bunk.html | Art Mailbag | True | Scanland Carney | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-little-quiet-for-a-change.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/black-concern-to-sell-juice.html | Black Concern to Sell Juice | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/new-square-once-a-farm-now-supports-250-families.html | New Square, Once a Farm, Now Supports 250 Families | True | By Penny Schwartz Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/150-marine-scientists-from-the-us-and-canada-exchange-ideas-in.html | 150 Marine Scientists From the U.S. and Canada Exchange Ideas in Conference | True | By Dennis Starin Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/lynne-huggard-wed-to-richard-a-heller.html | Lynne Huggard Wed To Richard A. Heller | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/dont-pen-us-up-in-chinatown-chin-dont-pen-us-up.html | â€šÃ„ÃºDon't Pen Us Up in Chinatownâ€šÃ„Ã´ | True | By Frank Chin author of &#8220;The Chickencoop Chinaman&#8221; | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/around-the-garden.html | Gardens | True | By Joan Lee Faust | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nixons-labor-peace.html | WASHINGTON | True | By Philip Shabecoff | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/brewer-on-205-leads-japan-golf-by-one-stroke.html | Brewer, on 205, Leads Japan Golf By One Stroke | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-man-who-struck-it-rich-with-bonanza-lorne-greenc.html | The Man Who Struck It Rich With â€šÃ„Ã²Bonanzaâ€šÃ„Ã´ | True | By Judy Klemesrud | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/and-then-there-were-nine-common-market.html | The World | True | &#8212;Michael Stern | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-halstead-has-nuptials.html | Miss Halstead Has Nuptials | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/fish-tests-in-iowa-show-perilous-pesticide-residue.html | Fish Tests in Iowa Show Perilous Pesticide Residue | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/survey-in-8-states-finds-when-and-where-farm-residents-are-likely.html | Survey in 8 States Finds When and Where Farm Residents Are Likely to Suffer Accidents | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/from-maud-to-claire-to-chloe-from-maud-to-claire-to-chloe.html | From Maud to Claire to Chloe | True | By Vincent Canby | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/chess-how-larsen-the-favorite-blew-it-in-the-us-open.html | Chess: How Larsen, the Favorite, Blew It in the U.S. Open | True | By Samuel Reshevsky | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-goldstein-engaged-special-to-the-new-york-times.html | Miss Goldstein Engaged | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-mingled-yarn-chronicle-of-a-troubled-family-by-beulah-parker-md.html | Unhappy in its own way | True | By Elizabeth Janeway | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/cando-plant-trains-handicapped.html | â€šÃ„Ã²Can Doâ€šÃ„Ã´ Plant Trains Handicapped | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/yugoslavia-loses-to-hungary-in-chess.html | YUGOSLAVIA LOSES TO HUNGARY IN CHESS | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/jackson-pollock-energy-made-visible-by-b-h-friedman-illustrated-293.html | He collaborated in his own undoing | True | By Hilton Kramer | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/body-of-li-man-recovered.html | Body of L.I. Man Recovered | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/penn-state-wins-3d-in-row-3517-hufnagel-cappelletti-lead-victory.html | PENN STATE WINS 3D IN ROW, 35â€šÃ„Â¶17 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/poll-finds-issues-not-at-issue-in-72-no-more-than-27-agree-on-no-1.html | POLL FINDS ISSUES NOT AT ISSUE IN '72 | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-russian-auto-market-no-tradeins-no-imports-no-options-and-you.html | The Russian auto market: | True | By Hedrick Smith | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/income-level-low-in-hudson.html | Income Level Low in Hudson | True | By Edward C. Burks | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-three-hundred-year-war-by-william-o-douglas-192-pp-random-595.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/eagleton-joins-mcgovern-in-campaign-effort-to-confront-the.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/thomas-excels-kicks-three-irish-field-goals-to-help-sink-spartans.html | THOMAS EXCELS | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hutcherson-gains-pole.html | Hutcherson Gains Pole | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/caroiyn-collins-becomesbride.html | Carolyn Collins Becomes Bride | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/limon-pursues-his-visions-of-jose-limon.html | Limon Pursues His Visions | True | By Deborah Jowitt | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-freedom-of-the-press-orwell.html | In 1945, George Orwell wrote an introduction to â€šÃ„Ã²Animal Farm,â€šÃ„Ã´ It was not printed, and remained unknown till now. It appears here under Orwell's title: | True | By George Orwell | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/n-c-state-tops-duke.html | N. C. State Two Duke | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/missouri-bows-1716.html | Missouri Bows, 17â€šÃ„Â°16 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/oslo-government-steps-down.html | World News Briefs | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/raiders-strike-in-pnompnh.html | Raiders Strike in Pnompnh | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/pirates-as-win-playoff-openers.html | Pirates, A's Win Playoff Openers | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/city-patrolman-accused-of-raping-girl-suspended.html | City Patrolman, Accused Of Raping Girl, Suspended | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nine-lies-about-america-by-arnold-beichman-foreword-by-tom-wolfe.html | Nine Lies About America | True | By Benjamin Demott | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/stony-brook-scores.html | Stony Brook Scores | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/does-he-exploit-the-jesus-freaks-jesus-freaks.html | Photography | True | By A. D. Coleman | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-psychiatrists-head-by-martin-shepard-md-237-pp-new-york-peter-h.html | A Psychiatrist's Head | True | By Joel Kovel | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-problem-of-the-dynamite-charge-juries.html | Law | True | &#8212;Martin Garbus | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/spy-trade-by-e-h-cookridge-288-pp-walker-695.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/swing-man-on-the-supreme-court-the-court-is-in-two-factions-now-and.html | Swing man on the Supreme Court | True | By Lance Liebman | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/crowds-in-west-virginia-turn-out-for-a-kennedy.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/sharing-the-credit.html | Letters to the Editor | True | Edward Durell Stone | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/montclair-college-aiding-prisoners.html | Montclair College Aiding Prisoners | True | By Barbara B. Ryan Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/li-quaker-fair-empties-attics-and-purses.html | L.I. Quaker Fair Empties Attics and Purses | True | By Nancy Budner Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/georgia-pacific-is-struck.html | Georgia Pacific Is Struck | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/calm-returns-to-troubled-newburgh.html | Calm Returns to Troubled Newburgh | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/family-fund-gives-kidney-patients-machines-and-help.html | Family Fund Gives Kidney Patients Machines and Help | True | By Roslyn Barreaux Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-matter-of-perspective.html | New York | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/center-for-mentally-retarded.html | Center for Mentally Retarded | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/athens-agrees-to-grant-special-status-to-sixth-fleet-servicemen-and.html | Athens Agrees to Grant Special Status to Sixth Fleet Servicemen and Families | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/booster-club-for-jets-cards-first-luncheon.html | Booster Club for Jets Cards First Luncheon | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-week-that-was.html | The Week That Was | True | By William V. Shannon | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hearing-finds-maine-unready-in-oil-spill.html | HEARING FINDS MAINE UNREADY IN OIL SPILL | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/jews-and-world-war-ii.html | Letters | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-people-who-lived-it-recall-democratic-indias-imperial-past-the.html | The People Who Lived It Recall Democratic India's Imperial Past | True | By Anees Jung | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/grand-prix-pole-goes-to-stewart-weather-disrupts-qualifying-runs-at.html | GRAND PRIX POLE GOES TO STEWART | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/jazz-duke-opens-yale-fund-drive.html | Jazz: Duke Opens Yale Fund Drive | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/lords-of-italy-by-orville-prescott-366-pp-harper-row-10.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/slain-man-taped-suspects-talks-had-recorded-the-words-of-2-cited-in.html | SLAIN MAN TAPED SUSPECTS' TALKS | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/meanwhile-rumors-of-peace-persist.html | The Nation | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/buffalo-news-backs-nixon.html | Buffalo News Backs Nixon | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/are-they-down-to-the-last-out-parochial-schools.html | Education | True | &#8212;John Deedy | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/conservationists-fight-for-blue-herons.html | Conservationists Fight for Blue Herons | True | By James M. Staples Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/spassky-assesses-errors-in-his-loss-says-he-is-willing-to-meet.html | SPASSKY ASSESSES ERRORS IN HIS LOSS | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hifi-timetripping-with-the-sound-of-tomorrow.html | Hiâ€šÃ„Â¢Fi: Timeâ€šÃ„¬Â¢Tripping with the â€šÃ„Â¢Sound of Tomorrowâ€šÃ„Â¢ | True | By Don Heckman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/joyous-days-for-the-spark-of-judaism-hasidim.html | Religion | True | &#8212;Ronald Sanders | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/codys-airmen-give-concert-with-byrds.html | Cody's Airmen Give Concert With Byrds | True | Don Heckman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/delaware-trounces-lafayette-by-270.html | DELAWARE TROUNCES LAFAYETTE BY 27â€šÃ„Â¢0 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/250-police-officials-get-corruption-questionnaire-250-top-police.html | 250 Police Officials Get Corruption Questionnaire | True | By David Burnham | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tilton-stops-berwick.html | Tilton Stops Berwick | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/breakthrough.html | Art Mailbag | True | Barbara Morgan | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/boston-college-wins-2120-as-villanova-rally-fails.html | Boston College Wins, 21â€šÃ„¬Â¢20, As Villanova Rally Fails | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/us-joining-illinois-in-suit-on-pollution.html | U.S. JOINING ILLINOIS IN SUIT ON POLLUTION | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-test-of-a-motorists-mettle.html | A Test of a Motorist's Mettle | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/soviet-writer-criticizes-mcgovern-on-trade-issue.html | Soviet Writer Criticizes McGovern on Trade Issue | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/city-liberalized-abortions-held-enormous-success-city-aide-praises.html | City Liberalized Abortions Held â€šÃ„Â¢Enormous Successâ€šÃ„Â¢ | True | By Robert D. McFadden | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/opener-at-shea-stadium-unbeaten-dolphins-test-jets.html | Opener at Shea Stadium | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/quotas-in-business.html | Quotas in business | True | John E. Ullman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/doctors-warned-of-rare-epilepsy-physicians-fear-condition-may-be.html | DOCTORS WARNED OF RARE EPILEPSY | True | By Lawrence K. Altman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-foodgathering-life.html | The foodâ€šÃ„¬Â¢gathering life | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-cloud-over-the-romance-us-and-ussr.html | The World | True | &#8212;Bernard Gwertzman | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/williams-beats-rochester-on-hexner-field-goal-30.html | Williams Beats Rochester On Hexner Field Goal, 3â€šÃ„Â¢0 | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/worry-over-taxes-depresses-stocks.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/weekly-columnist-informs-and-leads.html | Weekly Columnist Informs and Leads | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mcgoverns-sisters-recall-boyhood-hopes.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/fund-for-pows-is-ridden-by-debt-project-will-be-dissolved-after.html | FUND FOR P.O.W.'S IS RIDDEN BY DEBT | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Elizabeth P. Riggs | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hamilton-wins-first-game.html | Hamilton Wins First Game | True | | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/city-tours-arent-for-the-blase.html | Letters: | True | Mrs. Edward Shapiro | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/yale-downs-colgate-277-scoring-all-points-in-2d-halt-purrington.html | Yale Downs Colgate, 27â€šÃ„¬Â¢7, Scoring All Points in 2d Halt | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/a-patisserie-in-ridgewood.html | A Patisserie in Ridgewood | True | By Audrey Shavick Special to The New York Times | 2000-03-22 | RE000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mcgovern-proposal-on-military-scored.html | McGOVERN PROPOSAL ON MILITARY SCORED | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/uset-coach-continues-to-work-horses-daily.html | U.S.E.T. Coach Continues to Work Horses Daily | True | By Ed Corrigan Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mrs-d-h-eyre-will-remarry.html | Mrs. D. H. Eyre Will Remarry | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/there-are-those-who-think-it-is-imminent-second-coming.html | Religion | True | &#8212;Edward B. Fiske | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/pointing-the-way-by-harold-macmillan-illustrated-487-pp-new-york.html | The Old Entertainer at his best | True | By James Chace | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/when-a-fellow-needs-a-friend-egypt.html | The World | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/state-democratic-factions-fail-to-unite-on-mcgovern-state.html | State Democratic Factions Fail to Unite on McGovern | True | By Frank Lynn | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/halloween-gingerbread.html | With raisins and nuts and hobgoblins | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/colorado-repels-kan-state-3817-defensive-tackle-triggers-victory.html | COLORADO REPELS KAN. STATE, 38â€šÃ„Â*17 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/yorkville-synagogue-marks-100th-year-rabbi-his-50th-with.html | Yorkville Synagogue Marks 100th Year, Rabbi His 50th With Congregation | True | By Irving Spiegel | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/gross-resigns-job-as-city-youth-aide-but-lindsay-officials-insist.html | GROSS RESIGNS JOB AS CITY YOUTH AIDE | True | By Francis X Clines | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/article-5-no-title.html | Article 5 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-hidden-northwest-by-robert-cantwell-335-pp-lippincott-850.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hunter-title-won-by-gills-gelding-another-march-takes-cup-at.html | HUNTER TITLE WON BY GILL'S GELDING | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/charles-captures-british-golf-on-277.html | CHARLES CAPTURES BRITISH GOLF ON 277 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/meet-at-yankee-stadium-giants-are-10point-favorites.html | Meet at Yankee Stadium | True | By Leonard Koppeit | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/memoirs-19501963-volume-ii-by-george-f-kennan-368-pp-boston.html | An exception among diplomats | True | By John Kenneth Galbraith | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/journalism-group-assails-curb-on-publicity-in-trial.html | Journalism Group Assails Curb on Publicity in Trial | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/pianists-on-parade-good-news-and-bad-news-pianists-on-parade.html | Recordings | True | By Donal Henahan | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/great-lakes-powwow-stresses-indian-awareness-in-dances-and-meetings.html | Great Lakes Powwow Stresses Indian Awareness in Dances and Meetings | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/florida-upsets-fla-state-4213-10-turnovers-by-losers-include-4-by.html | FLORIDA UPSETS FLA. STATE, 42â€šÃ„Â*13 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/suburban-whining.html | Letters to the Editor | True | Blanche M. Moss | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wyoming-seminary-wins.html | Wyoming Seminary Wins | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miami-ohio-wins-210-3-touchdowns-for-hitchers.html | Miami (Ohio) Wins, 21â€šÃ„Â*0; 3 Touchdowns for Hitchers | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/canadiens-down-north-stars-30-dryden-excels-as-goalie-in-montreals.html | CARDIN DOWN NORTH STARS, 3â€šÃ„Â*0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/e-k-dey-marries-odile-alquier.html | E. K. Dey Marries Odile Alquier | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/groton-is-victor-as-lodge-stars-quarterback-paces-a-rout-of-st.html | GROTON IS VICTOR AS LODGE STARS | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/eddy-jeff-first-in-110100-pace.html | EDDY JEFF FIRST IN $110,100 PACE | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/aaron-posts-a-67-leads-with-209.html | AARON POSTS A 67, LEADS WITH 209 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/treatment-of-released-pows.html | Letters to the Editor | True | Paul R. Davidson M.D. | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/death-toll-rises-to-172-in-mexican-train-wreck.html | Death Toll Rises to 172 In Mexican Train Wreck | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ccny-dedicates-science-building-alumni-are-also-honored-in.html | C.C.N.Y. DEDICATES SCIENCE BUILDING | True | By Boyce Rensberger | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/dredging-is-giving-lake-carnegie-a-new-lease-on-life.html | Dredging Is Giving Lake Carnegie a New Lease on Life | True | By Lenore Greenberg Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/shipment-delay-for-fall.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/sexual-discrimination.html | Sexual discrimination? | True | Arthur Eigabroadt | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/music-new-encounters.html | Music: New Encounters | True | By Raymond Ericson | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/most-adults-in-nassau-completed-high-school.html | Most Adults in Nassau Completed High School | True | By Edward C. Burks | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/school-for-deaf-is-enlarged.html | School for Deaf Is Enlarged | True | By Isobel Willcox Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/bravo-landlords.html | Letters to the Editor | True | Frederick C. Eickelberg | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/choice-pieces-at-sandors.html | ANTIQUES | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/viewing-jerusalem.html | Letters | True | Joan Nathan | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/air-force-triumphs.html | Air Force Triumphs | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/thomas-desmond-of-newburgh-state-senator-28-years-is-dead.html | Thomas Desmond of Newburgh, State Senator 28 Years, Is Dead | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/yugoslavia-losses-to-hungary-in-chess.html | YUGOSLAVIA LOSES TO HUNGARY IN CHESS | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/100000-to-march-on-columbus-day-parades-slated-on-5th-ave-today-and.html | 100,000 TO MARCH ON COLUMBUS DAY | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ariel-bybee-plans-bridal.html | Ariel Bybee Plans Bridal | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-clang-birds-by-john-lheureux-218-pp-new-york-the-macmillan-co.html | New & Novel | True | By Martin Levin | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/cancer-cure-reports-irk-scientists.html | â€šÃ„Â²Cancer Cureâ€šÃ„Â´ Reports Irk Scientists | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/woman-survives-plunge.html | Woman Survives Plunge | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mormons-uphold-choice-of-leader-7000-priesthood-members-act-at-142d.html | MORMONS UPHOLD CHOICE OF LEADER | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/penguins-beat-kings-42.html | Penguins Beat Kings, 4â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mrs-hall-married-to-james-snedecor.html | Mrs. Hall Married To James Snedecor | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/foreign-banks-flowering-on-us-soil-japanese-lead-group-trailed-by.html | Foreign Banks Flowering on U. S. Soil | True | By H. Erich Heinemann | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/national-cancer-plan.html | National Cancer Plan | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/judith-debuys-bride-in-maryland.html | Judith deBuys Bride in Maryland | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/larchmont-races-deferred.html | Larchmont Races Deferred | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/its-simpler-to-work-with.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/three-new-un-airmail-items.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/its-not-the-gift-its-the-thought-behind-it.html | The Last Word | True | By John Leonard | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/1500-bc-frescoes-found-in-aegean-paintings-of-daily-life-are.html | 1600 B.C. FRESCOES FOUND IN AEGEAN | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/office-rentals-increasing-in-bergen.html | Office Rentals Increasing in Bergen | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/new-york-botanical-garden-dedicates-new-25million-research-building.html | New York Botanical Garden Dedicates New $2.5â€šÃ„Â³Million Research Building | True | By Jane E. Brody | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/apartment-proposal-stirs-a-dispute-in-east-brunswick.html | Apartment Proposal Stirs a Dispute in East Brunswick | True | By Ruth Ann Burns Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/opera-an-aida-with-vitality-at-met.html | Opera: An â€šÃ„Â²Aidaâ€šÃ„Â´ With Vitality at Met | True | By Allen Hughes | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mt-vernon-bows-to-white-plains-most-games-postponed-by-rain.html | MT. VERNON BOWS TO WHITE PLAINS | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-adventures-of-mole-troll-by-tony-johnston-illustrated-by.html | The Adventures of Mole & Troll | True | By Ingeborg Boudreau | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/favorecidian-captures-21575-walter-haight-handicap-by-nose-at-laure.html | Favorecidian Captures $21,575 Walter Haight Handicap by Nose at Laure | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/will-the-next-voice-they-kill-be-operas.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/that-night-in-mexico.html | Letters To The Editor | True | Sally Thomasson | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ecological-ruling-stuns-california-most-building-permits-stop-after.html | ECOLOGICAL RULING STUNS CALIFORNIA | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/renaissance-camera.html | Art Mailbag | True | Irma B. Jaffe | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/solzhenitsyn.html | Letters to the Editor | True | George Fewer | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/lions-kick-fails-game-at-princeton-ends-00-as-try-falls-short.html | LIONS' KICK FAILS | True | By Parton Keese Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-careless-technology-edited-by-m-taghi-farvar-and-john-p-milton.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/poles-cool-to-shriver-applaud-agnew.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/flames-vanquish-islanders-3-to-2-coliseum-crowd-of-12221-sees-new.html | FLAMES VANQUISH ISLANDERS, 3 TO 2 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/soviet-toprated-in-serbian-poll-26-call-russians-the-best-friends.html | SOVIET TOPâ€šÃ„Ã¢RATED IN SERBIAN POLL | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/search-for-gi-in-killings-shifts.html | World News Briefs | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/college-in-newport-purchases-estate.html | COLLEGE IN NEWPORT PURCHASES ESTATE | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-women-will-have-their-day-news-of-the-rialto-the-women-will.html | News of the Rialto | True | By Lewis Funke | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/sarah-robins-jesup-is-married-to-francis-j-rue-3d.html | Sarah Robins Jesup Is Married to Francis J. Rue 3d | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/black-music-sung-in-first-of-series-roach-quartet-senegalese.html | BLACK MUSIC SUNG IN FIRST OF SERIES | True | By Ronald Smothers | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nba-opens-season-tuesday-shift-of-power-endangers-lakers.html | N.B.A. Opens Season Tuesday | True | By Sam Goldaper | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/young-adults-puzzle-business-lifestyle-changing-birthrate-declining.html | Young Adults Puzzle Business | True | By Marylin Bender | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/heaths-policies-assailed-by-powell-at-rightist-rally.html | Heath's Policies Assailed By Powell at Rightist Rally | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/refusing-the-trick-in-hand.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/erik-eriksen-dies-danish-leader-7-as-premier-he-signed-the-new.html | ERIK ERIKSEN DIES; DANISH LEADER, 70 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wesleyans-ground-attack-sets-back-bowdoin-22-to-6.html | Wesleyan's Ground Attack Sets Back Bowdoin, 22 to 6 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/keystone-pat-scores.html | Keystone Pat Scores | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tough-crew-to-regulate-gypsy-cabs.html | New York | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/selfservice.html | Selfâ€šÃ„Ã¢service | True | &#8212;H.s. | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-cochran-wed-to-david-s-larkin.html | Miss Cochran Wed To David S. Larkin | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/use-of-home-alarms-rises.html | Use of Home Alarms Rises | True | By Joan Marks Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/eatontown-organist-plays-music-to-repair-bikes-by.html | Eatontown Organist Plays Music to Repair Bikes By | True | By Phyllis Spiegel Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/artists-reach-heights-in-brooklyn.html | Artists Reach Heights in Brooklyn | True | By Kenneth P. Nolan | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/article-6-no-title.html | The house was haunted | True | By Norma Skurka | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ahmani-by-robert-browne-192-pp-new-york-stein-day-595.html | New & Novel | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/taipei-practical-on-japan-trade-wane-in-political-hostility-is-laid.html | TAIPEI â€šÃ„Ã¢PRACTICEâ€šÃ„Ã¢ ON JAPAN TRADE | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/coast-guard-sinks-norwich.html | Coast Guard Sinks Norwich | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/ohio-state-down-at-half-defeats-california-3518.html | Ohio State, Down at Half, Defeats California, 35â€¦â€¦Â°18 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/new-colors-in-the-earliest-tulips-homeowners-can-now-enjoy-the.html | Gardens | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/us-judge-backs-lie-detector-use-will-admit-results-of-test-in.html | U.S. JUDGE BACKS LIE DETECTOR USE | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tax-break-on-land-urged.html | Tax Break on Land Urged | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wood-field-and-stream-quest-for-large-trout-is-unrewarding-but.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-name-on-the-white-house-floor-by-judith-martin-223-pp-coward.html | Shorter Reviews | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/cezannes-vision.html | Art Mailbag | True | Diane Lesko | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/art-show-in-trenton-flashes-pings-and-thumps.html | Art Show in Trenton Flashes, Pings and Thumps | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/connecticuts-kick-at-finish-tops-new-hampshire-107.html | Connecticut's Kick at Finish Tops New Hampshire, 10â€¦â€¦Â°7 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-uneasy-republic-lithuania.html | The World | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/w-77th-st-residents-protesting-noise-and-crowds-seek-to-close-a.html | W. 77th St. Residents, Protesting Noise and Crowds Seek to Close a Cabaret | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/few-youths-in-lyndhurst-face-jail-in-drug-raid.html | Few Youths in Lyndhurst Face Jail in Drug Raid | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/its-a-world-away-and-yet-quite-close-nooten-eylandt-is-a-world-away.html | It a World Away And Yet Quite Close | True | By Richard Peck | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦â€¦Â° No Title | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/physician-is-proud-of-brooklyn-career.html | Physician Is Propd Of Brooklyn Career | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/music-north-patchogue-fire-department-band-is-getting-ready-for-a.html | Music: North Patchogue Fire Department Band Is Getting Ready for a Hot Season Next Year | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/windmill-is-built-in-milford.html | Windmill Is Built in Milford | True | By Emma Maiewing Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/philippine-catharsis.html | Letters to the Editor | True | Ernesto C. Pineda | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/deborah-c-pierce-is-married-towaldo-h-brown.html | Deborah C. Pierce Is Married to Waldo H. Brown | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/trade-zones-spread-inland.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/rangers-beaten-53-by-wings-in-opener-red-wings-build-a-51-lead.html | Rangers Beaten, 5â€¦â€¦Â°3, By Wings in Opener | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/make-scenes-with-bulbs.html | Gardens | True | BY Molly Price | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-right-to-preside-over-chaos-labor-party.html | The World | True | &#8212;Richard Eder | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-betsy-a-miller-bride-of-louis-radler.html | Miss Betsy A. Miller Bride of Louis Radler | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/unbeaten-massachusetts-defeats-vermont-33-to-14.html | Unbeaten Massachusetts Defeats Vermont, 33 to 14 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/metroliner-success-spurs-hope-for-more-financing.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-hawley-has-nuptials.html | Miss Hawley Has Nuptials | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/adm-kirtland-79-alabama-skipper-commander-of-world-war-ii.html | ADM. KIRTLAND, 79, ALABAMA SKIPPER | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/there-really-was-a-super-suicide-society-there-was-a-super-suicide.html | There Really Was a Super Suicide Society | True | By Bernard Carragher | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/tanzania-uganda-agree-to-end-strife.html | TANZANIA, UGANDA AGREE TO END STRIFE | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/spassky-assesses-errors-in-his-loss.html | SPASSKY ASSESSES. ERRORS IN HIS LOSS | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/usc-vanquishes-stanford-3021-errant-center-snap-turns-game-in.html | U.S.C. VANQUISHES STANFORD, 30â€¦â€¦Â°21 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/new-help-for-handicapped.html | New Help for Handicapped | True | | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/california-faces-22-ballot-issues-including-chavez-and-busing.html | California Faces 22 Ballot Issues, Including Chavez and Busing | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/jan-r-rothman-fiance-of-debra-e-greene.html | Jan Rothman Fiance Of Debra E. Greene | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/conferees-study-job-safety-bill-they-will-decide-how-many-workers.html | CONFEREES STUDY JOB SAFETY BILL | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/minicalculator-shakeout-competition-adds-up-to-trouble-for.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/deepwater-oil-terminal-looks-certain-for-texas.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/13-hostages-freed-young-captor-shot.html | 13 HOSTAGES FREED; YOUNG CAPTOR SHOT | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/survey-shows-that-restrictions-on-news-media-in-major-countries-in.html | Survey Shows That Restrictions on News Media in Major Countries in Latin America Have Increased | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mrs-brod-has-child.html | Mrs. Brod Has Child | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/spinney-hill-is-changing-quietly.html | Spinney Hill Is Changing Quietly | True | By Rob E. Hurst Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/chiao-lays-it-on-the-line-china-and-un.html | The World | True | &#8212;Robert Alden | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/how-should-they-be-picked-judges.html | Law | True | &#8212;Leon Friedman | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/73mile-sail-won-by-potters-ketch-equation-crosses-first-too-in.html | 73â€šÃ„Â°MILE SAIL WON BY POTTER'S KETCH | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/hijacker-in-italy-is-found-dead.html | World News Briefs | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/juniata-triumphs-170.html | Juniata Triumphs, 17â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/iohncoi-tut-x-piao-of-miss-alexandra-wetherill-kin-rise-new-york.html | John Cole Tuten Jr. Is Fiance Of Miss Alexandra Wetherill | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/nijinsky-by-richard-buckle-illustrated-482-pp-new-york-simon.html | He seemed not totally human | True | By Arlene Croce | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/prelate-to-honor-martyr-in-poland-visit-by-krol-of-philadelphia.html | PRELATE TO HONOR MARTYR IN POLAND | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/president-prods-congress-to-pass-spending-ceiling-tells-nation-his.html | PRESIDENT PRODS CONGRESS TO PASS SPENDING CEILING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/art-gets-a-new-showcase.html | Art Gets a New Showcase | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mary-frothingham-wed-to-david-cook.html | Mary Frothingham Wed to David Cook | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/rail-merger.html | LETTERS | True | E. Spencer Miller | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/exeter-triumphs-2913.html | Exeter Triumphs, 29â€šÃ„Â°13 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/manhattan-eleven-downs-siena-210.html | MANHATTAN ELEVEN DOWNS SIENA, 21â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-fight-for-a-fair-shake-on-campus-women.html | Education | True | &#8212;Gene I. Maeroff | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/court-allows-102-verdicts.html | Court Allows 10â€šÃ„Â°2 Verdicts | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/susan-swords-ch-stevens-3d-have-nuptials-special-to-the-new-york.html | Susan Swords, C. H. Stevens 3d Have Nuptials | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/mary-wollstonecraft-a-biography-by-eleanor-flexner-illustrated-307.html | A woman possessed of furies | True | By Susan Brownmiller | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/coed-killings-spur-boston-u-inquiry.html | COED KILLINGS SPUR BOSTON U. INQUIRY | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/spock-urges-us-to-close-all-military-bases-abroad.html | Spock Urges U.S. to Close All Military Bases Abroad | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/so-that-the-fish-too-may-survive-indian-point.html | Environment | True | &#8212;John Noble Wilford | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/store-center-in-five-towns.html | SHOP TALK | True | By Alex Palmer Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/anne-ocallaghan-wed.html | Anne O'Callaghan Wed | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/halfhour-air-tours-of-island-thrill-viewers.html | Halfâ€šÃ„Â´Hour Air Tours of Island Thrill Viewers | True | By Jim Ostroff Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/miss-adelia-moore-wed-upstate-to-tom-gerety-1.html | Miss Adelia Moore Wed Upstate to Tom Gerety | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/inveighing-we-will-go-by-william-f-buckley-jr-410-pp-new-york-gp-p.html | The Buckley rapierâ€šÃ„Â¥and how it is honed | True | By John P. Roche | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/browns-5-field-goals-turn-back-penn-2820.html | Brown's 5 Field Goals Turn Back Penn, 28â€šÃ„Â³20 | True | By Deane McGdiveiv Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/first-storm-of-autumn-dumps-record-3-inches-of-rain-on-city.html | First Storm of Autumn Dumps Record 3 Inches of Rain on City | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/gop-gives-wives-tips-on-political-etiquette.html | G.O.P. Gives Wives Tips On Political Etiquette | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/about-tickets.html | Movie Mailbag | True | Joanne Koch | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/michelin-fights-back.html | Michelin Fights Back | True | Clyde H. Famsworth | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/son-of-sounder-son-of-sounder.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/exit-welfare-reform.html | Exit Welfare Reform | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/wisconsin-defeats-northwestern-2114-as-ferguson-rushes-for-197.html | Wisconsin Defeats Northwestern, 21â€šÃ„Â¹14, as Ferguson Rushes for 197 Yards | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/jennifer-d-starr-is-married-to-dennis-w-horning.html | Jennifer D. Starr Is Married to Dennis W. Horning | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/technology.html | LETTERS | True | Frederick R. Brewster | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/maryland-triumps-230.html | Maryland Triumps, 23â€šÃ„Â³0 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/summing-up-what-travel-abroad-meant-to-5-young-americans-five-young.html | Summing Up: What Travel Abroad Meant to 5 Young Americans | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/he-alone-is-guilty-says-senate-committee-lavelle.html | The Nation | True | â€”Slymour M. Hersh | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/amherst-is-victor-over-aic-by-217.html | AMHERST IS VICTOR OVER A.I.C. BY 21â€šÃ„Â³7 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/basket-case.html | Basket Case | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/the-shredder-the-end-of-the-road-for-200000-cars-a-year.html | The Shredder: the End of the Road for 200,000 Cars a Year | True | By Werner Bamberger Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/grambling-victor-2718.html | Grambling Victor, 27â€šÃ„Â³18 | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/gasturbine-train-hits-190-mph-in-france.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/gunmen-halt-bus-on-coast-and-rob-its-31-passengers.html | Gunmen Halt Bus On Coast and Rob Its 31 Passengers | True | | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/clouds-over-this-years-apple-harvest.html | Clouds Over This Year's Apple Harvest | True | By Harold Faber | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-08 | 1972-10-08 | https://www.nytimes.com/1972/10/08/archives/late-army-rally-beats-lehigh-2621.html | Late Army Rally Beats Lehigh, 26â€šÃ„Â³21 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820322 | B00000786494 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/william-o-kaiser.html | WILLIAM O. KAISER | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/oil-workers-for-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/aida-chang-bride-of-robert-y-s-li.html | Aida Chang Bride Of Robert Y. S. Li | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/jericho-downs-brookville-52-as-rizzo-leads-attack.html | Jericho Downs Brookville, 5.2, as Rizzo Leads Attack | True | | 2000-03-22 | RE0000820316 | B00000786486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/williams-plans-to-introduce-bill-rules-about-institutional-members.html | WILLIAMS PLANS TO INTRODUCE BILL | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/patent-remedies-abused-fda-says-ads-ignorance-and-bias-are-found-to.html | Ads, Ignorance and Bias Are Found to Cause Overuse | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/nixon-hails-labors-vietnam-support.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/the-navy-game.html | The Navy Game | True | By H. G. Rickover | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-heavy-rainfall-called-boon-to-jerseys-cover-crops.html | NEW JERSEY | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/a-most-unpedestrian-walker.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/steel-intake-is-heavy.html | Steel Intake Is Heavy | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/john-dienhart-st-exeditor-of-chicago-herald-791-dies.html | John Dienhart Sr., Exâ€šÃ„Â¢Editor Of Chicago Herald, 79, Dies | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/strike-closes-port-of-honolulu-as-union-seeks-new-contract.html | Strike Closes Port of Honolulu As Union Seeks New Contract | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mckay-wanted-to-win-by-2000-points.html | McKay: Wanted to Win by 2,000 Points | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/30-black-musicians-get-ellington-medal-at-yale.html | 30 Black Musicians Get Ellington Medal at Yale | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/nasa-team-in-moscow.html | NASA Team in Moscow | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/schwarz-and-zambona-show-unity-in-recital.html | Schwarz and Zambona Show Unity in Recital | True | Peter G. Davis | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/clydebank-settlement-set.html | Clydebank Settlement Set | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/victory-easiest-in-3-years-62057-see-it-62057-see-giants-sink.html | Victory Easiest In 3 Years â€šÃ„Â® 62,057 See It | True | By Leonard Koppett | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/schweitzers-hospital-at-lambarene-aiming-to-specialize-in.html | Schweitzer's Hospital at Lambarene Aiming to Specialize in Rehabilitation | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/analyst-sees-new-interest-in-oil-stocks-analyst-sees-interest-in.html | Analyst Sees New Interest in Oil Stocks | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/gregor-hazen-marries-carol-williams.html | Gregory Hazen Marries Carol Williams | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/andrea-green-wed.html | Andrea Green Wed | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/leo-cantor.html | LEO CANTOR | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/charles-j-davis.html | CHARLES J. DAVIS | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/tv-and-the-white-house.html | Letters to the Editor | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/ge-reports-gains-in-coal-gasification.html | G.E. REPORTS GAINS IN COAL GASIFICATION | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/san-san-captures-arc-de-triomphe-181-shot-beats-rescousse-and-earns.html | SAN SAN CAPTURES ARC DE TRIOMPHE | True | By James Brown Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/rus-in-urbe.html | Rus in Ube? | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/campaneris-hit-by-pitch-fires-bat-at-hurler-as-conquer-tigers-5-to.html | Campaneris, Hit by Pitch, Fires Bat at Hurler | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/susannah-york-plays-disturbed-woman.html | Susannah York Plays Disturbed Woman | True | HOWARD THOMPSON | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/noise-peril-noted.html | Noise Peril Noted | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/a-bazaar-of-silk-fabrics.html | SHOP TALK | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/total-of-addicts-on-relief-drops-decline-in-september-is-the-2d.html | TOTAL OF ADDICTS ON RELIEF DROPS | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/allison-is-victor-in-charlotte-500-beats-baker-in-late-duel.html | ALLISON IS VICTOR IN CHARLOTTE 500 | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/cuozzo-frustrates-old-mates.html | Cuozzo Frustrates Old Mates | True | By Thomas Rogers | 2000-03-22 | RE0000820316 | B00000786486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/texans-chafe-as-oil-wells-run-wide-open-peak-output-cant-meet.html | Texans Chafe as Oil Wells Run Wide Open | True | By Stuart Long | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/democrats-to-use-eagleton-on-tv-commercials-are-expected-to-counter.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/a-philippine-area-is-suddenly-quiet-martial-law-brings-lull-in.html | A PHILIPPINE AREA IS SUDDENLY QUIET | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-violent-crimes-rising-in-suburbs-but-fbis.html | VIOLENT CRIMES RISING IN SUBURBS | True | By Linda Greenhouse | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-aaron-3shot-victor-with-279-in-france.html | AARON 3€5Â‚‚Â³SHOTVICTOR WITH 279 IN FRANCE | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mrs-leo-rosenberg.html | MRS. LEO ROSENBERG | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-brewer-takes-300000-pacific-golf-by-beating-david.html | Brewer Takes $300,000 Pacific Golf by Beating David Graham in Playoff | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/city-charter-unit-plans-full-study-panel-chief-says-everything.html | CITY CHARTER UNIT PLANS FELL STUDY | True | By William E. Farrell | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/bach-group-gives-matthew-passion-richter-at-keyboard-leads-munich.html | BACH GROUP GIVES MATTHEW PASSION | True | By Donal Henahan | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/soviet-is-keeping-up-a-vigilant-civil-defense-despite-arms-pacts.html | Soviet Is Keeping Up a vigilant Civil Defense Despite Arms Pacts With U.S. | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/jersey-plans-to-admit-all-to-colleges.html | Jersey Plans To Admit All To Colleges | True | By Peter Kihss | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-125898-fans-here-watch-giants-win-and-jets-lose.html | 125,898 Fans Here Watch Giants Win and Jets Lose | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/israelis-on-front-line-watch-syrian-buildup.html | Israelis on Front Line Watch Syrian Build€5Â‚‚Â³Up | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/when-the-feds-were-writers.html | When the Feds Were Writers | True | By Jerre Mangione | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/bernard-glueck-psychiitrit-88-defense-figure-in-leopold-and-loeb.html | BERNARD MEM PSYCHIATRIST, 88 | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/the-reelection-team-we-are-organized.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/inventive-program-by-limon-dancers.html | INVENTIVE PROGRAM BY LIMON DANCERS | True | Don McDonagh | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/squeezing-the-goose.html | Squeezing the Goose | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/szanne-l-taller-bride-of-dr-fefer.html | Suzanne L. Taffet Bride of Dr. Fefer | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/music-pollini-gives-a-piano-recital.html | Music: Pollini Gives a Piano Recital | True | By Allen Hughes | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/rare-books-emporium-is-alive-and-well-and-living-in-newark.html | Rare Books Emporium Is Alive and Well and Living in Newark | True | By Israel Shenker Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/rep-mink-of-hawaii-wins-renomination-to-5th-term.html | Rep. Mink of Hawaii Wins Renomination to 5th Term | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | A. P. Moran | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-jobless-rate-of-74-is-highest-in-decade-factory.html | Jobless Rate of 7.4% Is Highest in Decade | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/harvest-time-and-tension-come-to-apple-capital.html | The Talk of Wenatchee | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/the-issue-of-liberty.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/burlington-to-ask-approval-for-building-coal-carrier.html | Burlington to Ask Approval For Building Coal Carrier | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/welfarejob-law-stirs-bitterness-and-confusion-law-forcing-welfare.html | Welfare€5Â‚‚Â³Job Law Stirs Bitterness and Confusion | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-enemy-reported-moving-on-saigon-by-a-river-route.html | ENEMY REPORTED MOVING ON SAIGON BY A RIVER ROUTE | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/rev-harry-b-furay.html | REV. HARRY B. FURAY | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-gop-intensifies-drive-to-attract-jews-to-nixon-gop.html | O.O.P. Intensifies Drive To Attract Jews to Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/argentine-minister-quits.html | Argentine Minister Quits | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/david-t-searls-67-antitrust-lawyer.html | DAVID T. SEARLS, 67, ANTITRUST LAWYER | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/agnew-at-palm-springs-plays-golf-with-stars.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/bankers-warned-on-high-interest-president-of-aba-says-further.html | BANKERS WARNED ON HIGH INTEREST | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-judges-at-seminar-here-say-they-are-doing-the-best.html | Judges, at Seminar Here, Say They Are Doing the Best Job That Can Be Done, All Things Considered | True | By John Darnton | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/briton-to-try-to-cross-the-sahara-by-camel.html | Briton to Try to Cross The Sahara by Camel | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/allterrier-show-is-won-by-pedlar-in-an-entry-of-973.html | Allâ€¦Ã„Â°Terrier Show Is Won by Pedlar In an Entry of 973 | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/atlantic-regions-economic-lag-is-a-trudeau-election-challenge.html | Atlantic Region's Economic Lag Is a Trudeau Election Challenge | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/stewart-takes-u-s-grand-prix-stewart-takes-us-grand-prix.html | Stewart Takes U. S. Grand Prix | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/chiefs-trounce-fumbling-browns-317-eight-turnovers-help-kansas-city.html | Chiefs Trounce Fumbling Browns, 31â€¦Ã„Â°7 | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-crash-toll-in-mexico-is-208-train-crew-faces.html | Crash Toll in Mexico Is 208; Train Crew Faces Charges | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-san-san-captures-arc-de-triomphe-181-shot-beats.html | 18â€¦Ã„Â°1 Shot Beats Rescousde and Earns $283,000 | True | By James Brown Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/cattle-prices-are-rising.html | Cattle Prices Are Rising | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/gop-intensifies-drive-to-attract-jews-to-nixon-gop-intensifies-push.html | G.O.P. Intensifies Drive To Attract Jews to Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/perreault-stars-for-sabres.html | Perreault Stars for Sabres | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/namath-and-jets-introduced-to-dolphins-noname-defense.html | Namath and Jets Introduced To Dolphins' Noâ€¦Ã„Â°Name Defense | True | By Pave Anderson | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/how-to-dial-for-help-and-commercials.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/canada-sends-icebreaker-to-aid-of-us-navy-ships.html | Canada Sends Icebreaker To Aid of U.S. Navy Ships | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/writer-weds-rona-schwab.html | Writer Weds Rona Schwab | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/rebroffs-flair-enhances-songs-folk-singers-reputation-on-disks.html | REBROFF'S FLAIR ENHANCES SONGS | True | Robert Sherman | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/1-killed-7-injured-while-trying-to-fix-brooklyn-gas-main.html | 1 Killed, 7 Injured While Trying to Fix Brooklyn Gas Main | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/is-conscription-necessary.html | Letters to the Editor | True | William A. Steiger | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-patent-remedies-abused-fda-says-ads-ignorance-and.html | PATENT REMEDIES ABUSED, F.D.A. SAYS | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/6-new-grandmasters-named-by-chess-federation.html | 6 New Grandmasters Named by Chess Federation | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/a-revitalized-cincinnati-blends-old-and-new-spirit-a-revitalized.html | A Revitalized Cincinnati Blends Old and New Spirit | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE000820316 | B00000786486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/winds-split-a-sail-but-12-boats-finish-in-the-mayors-cup-race.html | Winds Split a Sail but 12 Boats Finish in the Mayor's Cup Race | True | By Laurie Johnston | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-kissinger-meets-hanoi-aides-again-secretly-in.html | KISSINGER MEETS HANOI AIDES AGAIN SECRETLY IN PARIS | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/women-eligible-for-award.html | Women Eligible for Award. | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/youth-aide-an-intimate-of-poverty-amalia-victoria-betanzos.html | Youth Aide, an Intimate of Poverty | True | By Irving Spiegel | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-welfarejob-law-stirs-bitterness-and-confusion-law.html | Welfareâ€šÃ„Âª'Job Law Stirs Bitterness and Confusion | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/rangers-lose-2d-in-row-as-hawks-triumph-51-rangers-beaten-by-black.html | Rangers Lose 2d in Row As Hawks Triumph, 5â€šÃ„Âª1 | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/essenator-prescott-bush-dies-connecticut-republican-was-77.html | Exâ€šÃ„Âª'Senator Prescott Bush Dies; Connecticut Republican Was 77 | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/the-lavelle-case.html | The Lavelle Case | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/increase-in-chemicals-found-in-jersey-water.html | Increase in Chemicals Found in Jersey Water | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/bike-marathon-set-today.html | Bike Marathon Set Today | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/whalers-defeat-raiders-in-wha-exhibition-42.html | Whalers Defeat Raiders In W.H.A. Exhibition, 4â€šÃ„Âª2 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/rosewall-wins-in-tokyo.html | Rosewall Wins in Tokyo | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/ukrainians-doxa-in-wild-tie-1-to-1-police-called-after-crowd-stops.html | UKRAINIANS, DOXA IN WILD TIE, 1 TO 1 | True | By Alex Yannis | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mrs-felix-m-wolsky.html | MRS. FELIX M. WOLSKY | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/-mcgoverns-election-would-bring-to-power-those-whose-morality-would.html | ISSUES 1972 | True | By Seymour Siegel | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/retiring-paris-envoy-sums-up-diplomatic-life.html | Retiring Paris Envoy Sums Up Diplomatic Life | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/crash-toll-in-mexico-is-208-train-crew-faces-charges.html | Crash Toll in Mexico Is 208; Train Crew Faces Charges | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/ad-men-lambaste-consumerism.html | Advertising | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/abortion-backers-hopeful-of-gains-favorable-actions-in-more-states.html | ABORTION BACKERS HOPEFUL OF GAINS | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/workshop-for-braindamaged-children.html | Workshop for Brainâ€šÃ„Âª'Damaged Children | True | By Lisa Hammel | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/margaret-a-mstein-dies-at-67-dean-of-yaleschool-of-nursing.html | Margaret Amstein Dies at 67; Dean of Yale School of Nursing | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/sorority-changes-name.html | Sorority Changes Name | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/aide-says-pentagon-does-not-receive-reports-on-civilian-damage-in.html | Aide Says Pentagon Does Not Receive Reports on Civilian Damage in North | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/a-hispanic-parade-salutes-columbus.html | A Hispanic Parade Salutes Columbus | True | By Michael T. Kaufman | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/israeli-smuggling-suspect.html | Israeli Smuggling Suspect | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/latin-americans-to-go-on-oceanographic-trip.html | Latin Americans to Go On Oceanographic Trip | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/brewer-takes-300000-pacific-golf-by-beating-david-graham-in-playoff.html | Brewer Takes $300,000 Pacific Golf by Beating David Graham in Playoff | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mugged-veteran-assists-police-wounded-while-pursuing-gunman-into.html | MUGGED VETERAN ASSISTS POLICE | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-rutherford-holds-old-home-weekend.html | NEW JERSEY | True | By Maurice Carroll Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/richard-a-callahan.html | RICHARD A. CALLAHAN | True | | 2000-03-22 | RE0000820316 | B00000786486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-winds-split-a-sail-but-12-boats-finish-in-the.html | Winds Split a Sail but 12 Boats Finish in the Mayor's Cup Race | True | By Laurie Johnston | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-increases-in-chemical-content-found-in-study-of.html | NEW JERSEY | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/heckscher-defends-art-sales-by-hoving.html | HECKSCHER DEFENDS ART SALES BY HOVING | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/london-the-surging-tempo-of-the-fall.html | Arts Abroad | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mrs-stetten-dead-civic-leader-was-85.html | MRS. STETTEN DEAD; CIVIC LEADER WAS 85 | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/kerkorian-to-exercise-right-to-acquire-mgm-shares.html | Kerkorian to Exercise Right To Acquire MâêS Ã¸Â³GâêS Ã¸Â³M Shares | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/woman-attacked-home-is-set-afire-says-man-tried-to-strangle-her-in.html | WOMAN ATTACKED HOME IS SET AFIRE | True | By Emanuel Perlmutter | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/myna-schultz-bride.html | Myna Schultz Bride | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/pnompenh-is-fearful-after-raid-within-city.html | Pnompenh Is Fearful After Raid Within City | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/enter-the-f-b-i.html | Enter the F.B.I. | True | By John A. Hamilton | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/miami-herald-backs-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/the-dance-old-wine-in-new-bottles-joffrey-casts-change-in-familiar.html | The Dance: Old Wine in New Bottles | True | By Clive Barnes | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/dakotan-says-nixon-aids-energy-sector-at-publics-expense.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/garden-grows-on-12th-st-rubble-but-nearby-hospital-plans-to-build.html | Garden Grows on 12th St. Rubble | True | By John L. Hess | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/tv-preview-cavett-is-wnet-host-on-vd-study-tonight.html | TV Preview | True | By John J. O'Connor | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/hispanic-adviser-replaces-gross-as-youth-unit-head-hispanic-adviser.html | Hispanic Adviser Replaces Cross as Youth Unit Head | True | By Ralph Blumenthal | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/train-kills-youth-in-queens.html | Train Kills Youth in Queens | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/steel-group-seeking-help-in-pollutioncontrol-costs-steel-group-asks.html | Steel Group Seeking Help In PollutionâêS Ã¸Â³Control Costs | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/romance-is-misplaced-in-matchmaker-stakes.html | Romance Is Misplaced In Matchmaker Stakes | True | By Steve Cady | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/us-breaks-off-talks-on-future-on-micronesia.html | U.S. Breaks Off Talks on Future on Micronesia | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-deserters-find-sweden-a-home-american-deserters.html | Deserters Find Sweden a Home | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-100000-expected-to-benefit-by-rise-in-minimum-wage.html | NEW JERSEY | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/susan-schwartz-wed.html | Susan Schwartz Wed | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/candidates-chosen-in-israel-for-two-posts-of-chief-rabbi.html | Candidates Chosen in Israel For Two Posts of Chief Rabbi | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/shower-of-meteors.html | Shower of Meteors | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/miss-margaret-mason-warnock-wed-to-eugene-edward-carlough.html | Miss Margaret Mason Warnock Wed to Eugene Edward Carlough | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/kings-top-bruins-on-2-late-goals-bernier-and-lesuk-score-in-3d.html | KINGS HP BRUINS ON 2 LATE GOALS | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/our-prisoncities.html | Letters to the Editor | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/net-title-to-miss-kincaid.html | Net Title to Miss Kincaid | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/flight-from-north-vietnam.html | Letters to the Editor | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/democrats-expected-to-retain-control-of-both-senate-and-house-in.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/personal-finance-how-to-weight-priceearnings-ratio-with-other.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/100000-are-due-to-join-columbus-day-parade.html | 100,000 Are Due to Join Columbus Day Parade | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/kissinger-meets-hanoi-aides-again-secretly-in-paris-white-house.html | KISSINGER MEETS HANOI AIDES AGAIN SECRELY IN PARIS | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/banks-close-for-holiday-securities-markets-open.html | Banks Close for Holiday; Securities Markets Open | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/patrolman-is-shot-13-suspects-seized-in-harlem-incident.html | Patrolman Is Shot, 13 Suspects Seized In Harlem Incident | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/ancient-indian-sites-are-dug-up.html | Ancient Indian Sites Are Dug Up | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/sparky-and-his-big-guys-up-front.html | Red Smith | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/violent-crimes-rising-in-suburbs-but-fbis-statistics-show-big.html | VIOLENT CRIMES RISING IN SUBURBS | True | By Lynda Greenhouse | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/griese-pierces-secondary-for-220-yards-dolphins-pierce-jets.html | Griese Pierces Secondary for 220 Yards | True | By Al Harvin | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-hispanic-adviser-replaces-gross-as-youth-unit-head.html | Hispanic Adviser Replaces Gross as Youth Unit Head | True | By Ralph Blumenthal | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/kathy-farrer-tied-with-mrs-rankin.html | KATHY FARRER TIED WITH MRS. RANKIN | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/washington-transit-offering-watched-washington-sets-transit.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/an-indian-adversary.satyajit-ray-work-is-a-moving-comedy-an.html | An Indian 'Adversary':Satyajit Ray Work Is A Moving Comedy An Ex-Medical Student Seethes at Injustices | True | By Vincent Canby | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/italian-shoe-exports-decline-as-costs-climb-drop-in-shoe-exports.html | Italian Shoe Exports Decline as Costs Climb | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/pastrami-city-a-day-in-the-life-of-a-delicatessen.html | Pastrami City: A Day in the Life of a Delicatessen | True | By Judy Klemesrud | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/125898-fans-here-watch-giants-win-and-jets-lose.html | 125,898 Fans Here Watch Giants Win and Jets Lose | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/drive-to-register-voters-here-lags-elections-board-to-wind-up.html | DRIVE TO REGISTER VOTERS HERE LAGS | True | By Steven R. Weisman | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/chase-and-citibank-head-group-in-argentine-loan.html | Chase and Citibank Head Group in Argentine Loan | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/nets-lose-to-cougars.html | Nets Lose to Cougars | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/tv-gone-at-fatal-fire-site.html | TV Gone at Fatal Fire Site | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/therapy-scored-by-homosexuals-aversion-cure-is-protested-at.html | THERAPY SCORED BY HOMOSEXUALS | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/judges-at-seminar-tell-their-side-of-it-judges-at-seminar-here-say.html | Judges, at Seminar, Tell Their Side of It | True | By John Darnton | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-jersey-expects-to-have-open-admissions-jersey.html | Jersey Expects to Have Open Admissions | True | By Peter Kihss | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/helicopters-rescue-7-floating-in-ocean.html | HELICOPTERS RESCUE 7 FLOATING IN OCEAN | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/cantor-robert-bloch-weds-miss-pollack.html | Cantor Robert Bloch Weds Miss Pollack | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/wagner-appoints-woman.html | Wagner Appoints Woman | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mexico-builds-her-industry-but-the-cloud-on-the-horizon-is-smog.html | Mexico Builds Her Industry but the Cloud on the Horizon Is Smog | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/thieu-again-deplores-hanois-coalition-plan.html | Thieu Again Deplores Hanoi's Coalition Plan | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/columbia-keeps-net-title.html | Columbia Keeps Net Title | True | | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/-the-heavy-unrelenting-pressure-the-israelis-have-put-on-us-jewry.html | â€šÃ„Ã²The heavy, unrelenting pressure the Israelis have put on U.S. Jewry to vote for Nixon is thoroughly demeaning.â€šÃ„Ã¹ | True | By Eugene Borowitz | 2000-03-22 | RE0000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/auto-racer-is-killed.html | Auto Racer Is Killed | True | | 2000-03-22 | RE0000820316 | B00000786486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/bar-disciplines-49-so-far-in-1972-number-of-lawyers-found-guilty-of.html | BAR DISCIPLINES 49 SO FAR IN 1972 | True | By Michael Knight | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/crawford-wins-6mile-run.html | Crawford Wins 6â€šÃ„Â¯Mile Run | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/soviet-farm-aides-estimate-harvest-72-crop-and-astute-buying-in-us.html | SOVIET FARM AIDES ESTIMATE HARVEST | True | By Theodore Shabadm Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-cant-find-a-rare-book-look-in-newark.html | NEW JERSEY | True | By Israel Shenker Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/bridge-strong-artificial-club-bids-are-shortcut-to-confusion.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/the-brooklyn-tree-finds-a-friend.html | The â€šÃ„Â¹Brooklyn Treeâ€šÃ„Â´ Finds a Friend | True | By Jane E. Brody | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/cincinnati-gets-4-runs-in-first-evens-series-reds-4run-first-trips.html | Cincinnati Gets 4 Runs in First, Evens Series | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/film-festival-merchant-of-four-seasons-and-bad-company.html | Film Festival: 'Merchant of Four Seasons' and 'Bad Company' | True | By Roger Greenspun, A. H. Weiler. | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/aaron-3shot-victor-with-279-in-france.html | AARON 3â€šÃ„Â¹SHOT VICTOR WITH 279 IN FRANCE | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/in-vietnam-via-seato.html | Letters to the Editor | True | David Mandel | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/enemy-reported-moving-on-saigon-by-a-river-route-south-vietnamese.html | ENEMY REPORTED MOVING ON SAIGON BY A RIVER ROUTE | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mrs-charles-c-parlin.html | MRS. CHARLES C. PARLIN | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/deserters-find-sweden-a-home-american-deserters-finding-a-home-in.html | Deserters Find Sweden a Home | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/two-views-of-mideast-terror.html | Letters to the Editor | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/procrustean-bed.html | Procrustean Bed | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-loves-labor-lost.html | New Jersey Sports | True | By Steve Cady | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/no-fcc-action-in-sight-on-child-tv.html | No F.C.C. Action in Sight on Child TV | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/mrs-walter-edge-71-oiesi-j-ersey__6_oveo_-widow.html | Mrs. Walter Edge, 71, Dies; Jersey Governor's Widow | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/chou-names-a-possible-successor.html | Chou Names a Possible Successor | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-09 | 1972-10-09 | https://www.nytimes.com/1972/10/09/archives/samuel-i-ward.html | SAMUEL I. WARD | True | | 2000-03-22 | RE000820316 | B00000786486 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/perlman-heads-western-pacific.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/dr-alton-lawrencecompiled-columbia-records-library.html | Dr.Alton Lawrence, Compiled Columbia Records Library | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/archbishop-propheta.html | ARCHBISHOP PROPHETA | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/ugandas-crisis-seems-to-be-abating-but-the-underlying-problems.html | Uganda's Crisis Seems to Be Abating, But the Underlying Problems Persist | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE000786486 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/dream-sequence.html | Dream Sequence | True | Arthur Daley | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/fair-offers-various-routes-to-health.html | Fair Offers Various Routes to Health | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/kenya-kleenex-deal-set.html | Kenya Kleenex Deal Set | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/biehlp-clarke-diected-chamber-of-commerce-unit.html | Biehl P. Clarke, Directed Chamber of Commerce Unit | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mexican-train-crew-denies-drinking-caused-disaster.html | Mexican Train Crew Denies Drinking Caused Disaster | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE000820320 | B00000786492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/massachusetts-gets-grant.html | Massachusetts Gets Grant | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-cable-tv-planning-23-major-concerts-cable-tv-is.html | Cable TV Planning 23 Major Concerts | True | By McCandlish Phillips | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/as-campaneris-fined-suspended-shortstop-barred-for-rest-of-playoff.html | A'S CAMPANERIS FINED SUSPENDED | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/2-parties-toil-to-enroll-californians.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-snell-undergoes-spleen-operation.html | SNELL UNDERGOES SPLEEN OPERATION | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/bangladesh-gets-india-to-halt-trade.html | Business Briefs | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/delay-is-possible-on-bill-on-potatoes.html | DELAY IS POSSIBLE ON BILL ON POTATOES | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/ship-refloated-in-michigan.html | Ship Refloated in Michigan | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-cahill-is-seeking-to-curb-protests-system-of.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-britain-dropping-fixed-bank-rate-adopting-a.html | BRITAIN DROPPING FIXED BANK RATE | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/agnew-vs-shriver.html | Agnew vs. Shriver | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/the-real-corruption.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/long-school-strike-settled.html | Long School Strike Settled | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-politicians-woo-italians-at-columbus-parade.html | Politicians Woo Italians at Columbus Parade | True | By William E. Farrell | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mrs-mcgovern-asks-change.html | THE 1972 CAMPAIGN | True | Mrs. McGovern Asks Change Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/jazz-hull-back-with-a-lively-group.html | Jazz: Hull Back With a Lively Group | True | By John S. Wilson | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/the-vanishing-crowd.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âºâ€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/labor-lawyer-gets-post-with-murphy.html | LABOR LAWYER GETS POST WITH MURPHY | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/firestone-tire-plans-expansion.html | Business Briefs | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/age-of-human-bones-put-at-20000-years.html | AGE OF HUMAN BONES PUT AT 20,000 YEARS | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/romulo-accuses-major-powers-of-failing-the-un.html | Romulo Accuses Major Powers of Failing the U.N. | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mrs-nixon-christens-gop-campaign-bus.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/a-girls-best-friend-was-almost-left-out-of-it.html | SHOP TALK | True | By Rita Reif | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/prices-advance-on-amex-and-otc-at-columbus-day-volume-low-peace-talks.html | PRICES ADVANCE ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/institute-scored-on-heart-studies.html | INSTITUTE SCORED ON HEART STUDIES | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/one-of-4-hamlets-reported-taken-by-saigon-forces-vietcong-still.html | ONE OF 4 HAMLETS REPORTED TAKEN BY SAIGON FORGES | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-rough-riders-win-4530.html | Rough Riders Win, 45â€šÃ„Â¢30 | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/donald-roberton-of-jersey-journal.html | DONALD ROBERTSON OF JERSEY JOURNAL | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/epidemic-of-dysentery-affected-excursions-on-colorado-rapids.html | Epidemic of Dysentery Affected Excursions on Colorado Rapids | True | By Lawrence K. Altman | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/allegheny-unit-names-head.html | Allegheny Unit Names Head | True | | 2000-03-22 | RE0000820320 | B00000786492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/woman-assaulted-on-east-side-street.html | WOMAN ASSAULTED ON EAST SIDE STREET | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/bridge-l-i-bridge-expert-dies-at-37-reigning-playerofyear-here.html | Bridge: L. I. Bridge Expert Dies at 37; Reigning PlayerôfôÃ¢Â„Â¢ofôfôÃ¢Â„Â¢Year Here | True | By Alan Truscoit | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/20-in-nassau-jail-slash-own-wrists-inflict-wounds-in-a-protest-over.html | 20 IN NASSAU JAIL SLASH OWN WRISTS | True | By Roy Silver Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/south-yemen-charges-sana-forces-take-island.html | South Yemen Charges Sana Forces Take Island | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/reed-returns-to-disabled-list-as-knicks-open-season-tonight.html | Reed Returns to Disabled List As Knicks Open Season Tonight | True | By Leonard Koppett | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/japanese-import-licenses-gain.html | Business Briefs | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/overseas-money-order-set.html | Overseas Money Order Set | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/snell-undergoes-spleen-operation-jets-fullback-suffers-4th-serious.html | SNELL UNDERGOES SPLEEN OPERATION | True | By Al Harvin | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/egypt-asks-sudan-to-pull-out-troops-remaining-at-suez.html | Egypt Asks Sudan To Pull Out Troops Remaining at Suez | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/walterr-kirner-chemist-was-77-foundation-director-isdead-honored.html | WALTER R. KIRNER, CHEMIST, WAS 77 | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/credit-markets-show-advances-corporate-issues-register-rises-of-18.html | CREDIT MARKETS SHOW ADVANCES | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/turkish-ban-on-poppy-delayed-impact-seen-turkish-ban-on-poppy-a.html | Turkish Ban on Poppy: Delayed Impact Seen | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/poorer-countries-lag-further-in-food-production.html | Poorer Countries Lag Further in Food Production | True | By C. Gerald Fraser Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/errors-charged-in-voter-rolls-east-side-candidate-alleges-staff.html | ERRORS OFIAROD IN VOTER ROLLS | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/the-selling-of-sex-a-look-through-a-solemn-sodom-sex-shows-and.html | The Selling of Sex A Look Through a Solemn Sodom | True | By John Corry | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mgovern-to-pose-warpeace-choice-says-address-tonight-will-disclose.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-5-pilots-say-their-group-flew-unauthorized-raids.html | 5 Pilots Say Their Group Flew Unauthorized Raids | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/tanker-hits-yacht-li-man-is-drowned.html | TANKER HITS YACHT; L.I. MAN IS DROWNED | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/dr-s-emlen-stokes.html | DR. S. EMLEN STOKES | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/bunker-sees-thieu-again.html | Bunker Sees Thieu Again | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-lion-reaches-into-car-mauls-israeli-visitor.html | NEW JERSEY | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/maryland-court-upholds-maiden-name-in-voting.html | Maryland Court Upholds Maiden Name in Voting | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/roles-of-filipino-civil-officials-in-provinces-seem-unchanged.html | Roles of Filipino Civil Officials In Provinces Seem Unchanged | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/today-is-the-last-day-for-voter-registration.html | Today Is the Last Day For Voter Registration | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/washington-for-the-record-october-9-1972.html | Washington: For the Record | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/kissingers-talks-in-paris-continue-a-3d-day-planned-security.html | KISSINGER'S TALKS IN PARIS CONTINUE; A 3D DAY PLANNED | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/savannah-classes-halted.html | Savannah Classes Halted | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/youthunit-study-by-council-urged-garefik-calls-for-fullscale.html | YOUTHôfôÃ¢Â„Â¢UNIT STUDY BY COUNCIL URGED | True | By Murray Schumach | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-mgovern-outlook-bleak-in-3-key-industrial-states.html | McGovern Outlook Bleak In 3 Key Industrial States | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/ussoviet-experts-plan-space-mission.html | U.SôfôÃ¢Â„Â¢SOVIET EXPERTS PLAN SPACE MISSION | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/cyrilh-jones-79-of-milton-academy.html | CYRIL H. JONES, 79, OF MILTON ACADEMY | True | | 2000-03-22 | RE0000820320 | B00000786492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/strict-noise-curbs-urged-by-coalition.html | STRICT NOISE CURBS URGED BY COALITION | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/coronas-trial-resumes-today-with-his-lawyer-in-limelight.html | Corona's Trial, Resumes Today With His Lawyer in Limelight | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/jury-hung-in-third-us-trial-of-wolfson-here-poll-of-the-dismissed.html | Jury Hung in Third U.S. Trial of Wolfson Here | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/-a-winifred-kaltenbach-85-exdirector-of-nuts-ng-dies.html | A. Winifred Kaltenbach, 85, Exâ€šÃ‚Â¢Director of Nursing, Dies | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/3-seized-here-with-cocaine-put-at-500000-us-says.html | 3 Seized Here With Cocaine Put at $500,000. U.S Slays | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/chess-flash-of-insight-not-analysis-gives-kavalek-brilliant-victory.html | Chess: Flash of Insight, Not Analysis, Gives Kavalek Brilliant Victory | True | By Robert Byrne Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/520000-legal-fee-involving-a-coop-blocked-by-3-city-and-state.html | $520,000 Legal Fee Involving a Coâ€šÃ‚Â¢op Blocked By 3 City and State Agencies | True | By Martin Tolchin | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/typecast-takes-117300-man-owar-stakes-lone-mare-in-race-beats-10.html | Typecast Takes $117,300 Man. o'War Stakes | True | By Steve Cady | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/byrne-is-appointed-as-chess-columnist.html | BYRNE IS APPOINTED AS CHESS COLUMNIST | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/a-president-we-can-trust.html | Letters to the Editor | True | Lawrence G. Brooks | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mrs-rankin-wins-by-five-strokes-gets-a-71-for-212-total-to-take.html | MRS. RANKIN WINS BY FIVE STROKES | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/front-page-2-no-title.html | Front Page 2 â€šÃ‚Â¢â€šÃ‚Â¢ No Title | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/18-researchers-get-grants-to-study-cancer-abroad.html | 18 Researchers Get Grants To Study Cancer Abroad | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/micronesians-in-fight-over-strip-mining-micronesia-irked-by-strip.html | Micronesians in Fight Over Strip Mining | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/bus-line-in-connecticut-will-halt-service-today.html | Bus Line in Connecticut Will Halt Service Today | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/hughes-scores-the-military-on-drugtesting-programs.html | Hughes Scores the Military On Drugâ€šÃ‚Â¢Testing Programs | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/washington-urges-caution.html | Washington Urges Caution | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mcgovern-talks-tougher-in-latest-tv-commercials.html | McGovern Talks Tougher In Latest TV Commercials | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | John M. Montias | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/personalities-new-pact-for-wilt.html | Personalities: New Pact for Wilt | True | Sam Goldaper | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/disease-imperils-floridas-palms-tall-coconuts-could-become-extinct.html | DISEASE IMPERILS FLORIDA'S PALMS | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/cable-tv-planning-23-major-concerts-cable-tv-is-planning-to-relay.html | Cable TV Planning 23 Major Concerts | True | By McCandlish Phillips | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/us-food-surpluses-dont-send-them-to-europe.html | Letters to the Editor | True | Roy Harrod | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-the-bridge-case-as-a-limitation-on-privilege-of.html | The Bridge Case as a Limitation on Privilege of Press | True | By Lesley Oelsner | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/allied-chemical-lifts-profit-49.html | ALLIED CHEMICAL LIFTS PROFIT 49% | True | By Clare M. Reckert | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/those-traditional-hotels-for-women-standing-still-in-time.html | Those Traditional Hotels for Women: Standing Still in Time | True | By Gary Rosenblatt | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/tv-stations-will-air-more-jersey-news.html | TV Stations Will Air More Jersey News | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/roundtrip-farecollection-system-to-be-instituted-today-on-si.html | Roundâ€šÃ‚Â¢Trip Fareâ€šÃ‚Â¢Collection System To Be Instituted Today on S.I. Ferries | True | By Werner Bamberger | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/italian-community-in-village-blames-outsiders-not-racial-bias-for.html | Italian Community in â€šÃ‚Â Villageâ€šÃ‚Â Blames Outsiders, Not Racial Bias, for Clashes | True | By David Bird | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Anna ?? Potter | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/politicians-woo-italians-at-columbus-parade-mcgoverns-backers-halt.html | Politicians Woo Italians at Columbus Parade | True | By William E. Farrell | 2000-03-22 | RE0000820320 | B00000786492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/intruders-attempt-to-approach-pope-detailed-by-vatican.html | Intruder's Attempt To Approach Pope Detailed by Vatican | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/-for-sale-sign-is-posted-at-allied-chemical-tower.html | â€šÃ„Â²For Saleâ€šÃ„Â´ Sign Is Posted At Allied Chemical Tower | True | By Damon Stetson | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/drive-to-legalize-marijuana-is-funded-by-nonprofit-company-in.html | Drive to Legalize Marijuana Is Funded by Nonprofit Comparzy in California | True | By Everett R. Bolles Special to The New York Times | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/how-to-attack-the-heroin-problem.html | Letters to the Editor | True | Ellis Blade | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/philippine-aide-reports-big-drop-in-crime-rate.html | Philippine Aide Reports Big Drop in Crime Rate | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/-good-chance-seen-for-house-backing-of-spending-ceiling.html | â€šÃ„Â²Good Chanceâ€šÃ„Â´ Seen For House Backing Of Spending Ceiling | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/palm-springs-idyll-agnew-and-his-pals.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mikhail-slonimsky.html | MIKHAIL SLONIMSKY | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/capital-holding-in-merger-pact-signs-a-formal-agreement-with.html | CAPITAL HOLDING IN MERGER PACT | True | By Alexander R. Hammer | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/holiday-inns-to-expand.html | Holiday Inns to Expand | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/centrowitz-wins-scholastic-run-power-senior-easy-victor-essex.html | CENTROWITZ WINS SCHOLASTIC RUN | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/rich-stakes-won-by-phippss-filly-numbered-account-victor-on.html | RICH STAKES WON BY PHIPPS'S FILLY | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/sanguillen-belts-homer-bats-in-decisive-run-pirates-win-32-and-gain.html | Sanguillen Belts Homer, Bats In Decisive Run | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/woods-hole-ferry-is-set.html | Woods Hole Ferry Is Set | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/ida-lupino-in-comeback-after-15-years.html | Ida Lupino in Comeback After 15 Years | True | BY Paul Gardner Special to The New York Times | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/man-battles-tiger-to-free-daughter-at-a-zoo-in-omaha.html | Man Battles Tiger To Free Daughter At a Zoo in Omaha | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/ge-sets-marks-in-sales-and-net-thirdquarter-volume-up-16-as-profit.html | G.E. SETS MARKS IN SALES AND NET | True | By Gene Smith | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/lerner-stores-corp-cites-209-increase-in-sales.html | Lerner Stores Corp. Cites 20.9% Increase in Sales | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/bill-permitting-gis-to-get-heavier-packages-is-signed.html | Bill Permitting G.I.'s to Get Heavier Packages is Signed | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/raiders-triumph-over-oilers-340-lamonica-hurls-2-scoring-passes-in.html | RAIDERS TRIUMPH OVER OILERS, 34â€šÃ„Â²0 | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/fiji-held-in-assault-on-man-in-midtown.html | FIJI HELD IN ASSAULT ON MAN IN MIDTOWN | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/march-up-fifth-hails-ocean-voyage-of-1492.html | March Up Fifth Hails Ocean Voyage of 1492 | True | By Laurie Johnston | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/film-festival-complex-l-amour-fou.html | Film Festival: Complex â€šÃ„Â²L' Amour Fouâ€šÃ„Â´ | True | By Roger Greenspun | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/2-suspects-held-in-georgia-in-carolina-troopers-killing.html | 2 Suspects Held in Georgia In Carolina Trooper's Killing | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/5-pilots-say-their-group-flew-unauthorized-raids-navy-men-assert.html | 5 Pilots Say Their Group Flew Unauthorized Raids | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/peking-tells-un-which-expenses-it-wont-pay-peacekeeping-in-mideast.html | Peking Tells U. N. Which Expenses It Won't Pay | True | BY Kathleen Teltsch Special to The New York Times. | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-turkish-ban-on-poppy-delayed-impact-seen-turkish.html | Turkish Ban on Poppy: Delayed Impact Seen | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/10-food-concerns-cited-for-violations-of-city-health-code.html | 10 Food Concerns Cited for Violations Of City Health Code | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/steel-production-rises-04-in-week-to-2568000-tons.html | Steel Production Rises 0.4% in Week To 2,568,000 Tons | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/delta-gets-british-backing.html | Delta Gets British Backing | True | | 2000-03-22 | RE000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/screen-far-out-shorts-program-at-whitney-stresses-imagination.html | Screen: Far Out Shorts | True | A. H. Weiler. | 2000-03-22 | RE000820320 | B00000786492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-helstoski-stumps-for-5th-term.html | House Contest | True | By Maurice Carroll Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/soybean-futures-decline-sharply-corn-prices-also-are-down-potatoes.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/gulfs-directors-approve-writeoff-of-250million-back-sale-or.html | Gulf's Directors Approve Writeâ€šÃ„Ã²Off of $250â€šÃ„Ã²Million | True | By William A. Smith | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/wilson-views-press.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/police-report-snowfalls-in-two-upstate-villages.html | Police Report Snowfalls In Two Upstate Villages | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/iris-barmin-wins-yonkers-feature-bo-scots-taffy-2d-torpids-helga-3d.html | IRIS BRMIN WINS YONKERS FEATURE | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-wood-field-and-stream-effort-to-aid-endangered.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/allen-of-redskins-confuses-experts-with-player-changes.html | Allen of Redskins Confuses Experts With Player Changes | True | By William N. Wallace | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/city-post-is-quit-by-mrs-eldridge-lindsay-adviser-to-manage-rep.html | CITY POST IS QUIT BY MRS. ELDRIDGE | True | By Edward Ranzal | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/morton-helfer.html | MORTON HELFER | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/a-bomb-scare-emptiesnew-school-center-here.html | A Bomb Scare Empties New School Center Here | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/us-chess-players-bow-to-soviet-team.html | U.S. CRESS PLAYERS BOW TO SOVIET TEAM | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/a-reunion-marks-city-ballets-tour.html | A Reunion Marks City Ballet's Tour | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/hawaii-dock-workers-settle-with-one-concern-in-walkout.html | Hawaii Dock Workers Settle With One Concern in Walkout | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/japan-to-develop-plane-with-boeing.html | JAPAN TO DEVELOP PLANE WITH BOEING | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/a-little-rock-pioneer-leads-minority-apprentice-program-for.html | A Little Rock Pioneer Leads Minority Apprentice Program for Construction | True | By Rudy Johnson | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/crisis-is-declared-in-virginia-floods-emergency-action-taken-as.html | CRISIS IS DECLARED IN VIRGINIA FLOODS | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/advertising-new-1972-hopeful.html | Advertising New 1972 Hopeful | True | By Philip H. Dougherty | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/overhaul-of-army-planned-for-training-and-combat.html | Overhaul of Army Planned For Training and Combat | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/3-buried-alive-in-cavein.html | 3 Buried Alive in Caveâ€šÃ„Ã²In | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/outofcourt-settlement.html | Outâ€šÃ„Ã²ofâ€šÃ„Ã²Court Settlement | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/bar-told-to-end-bias-against-young-males.html | Bar Told to End Bias Against Young Males | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/prisoners-rights-suit-filed.html | Prisoners Rights Suit Filed | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/ginzburg-parole-due-today.html | Ginzburg Parole Due Today | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/eec-considers-new-trade-zone-studies-a-general-strategy-for.html | E.U.C. CONSIDERS NEW TRADE ZONE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/reporters-safeguard-bridge-case-raises-doubts-about-the-status-of.html | Reporter's Safeguard | True | By Lesley Oelsner | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/wood-field-and-stream-effort-to-aid-endangered-atlantic-salmon-is.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/roberts-discerns-dangerous-climate-of-hysteria-on-issue-of-corrupt.html | Roberts Discerns â€šÃ„Ã²Dangerous Climate of Hysteriaâ€šÃ„Ã² on Issue of Corrupt Judges | True | By David Burnham | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/government-seeks-to-avoid-test-of-environmental-act.html | Politicians Woo Italians at Columbus Parade | True | By William E. Farrell | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/dartmouth-dean-appointed.html | Dartmouth Dean Appointed | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/a-daughter-of-khrushchev-is-disclosed-to-have-died.html | A Daughter of Khrushchev Is Disclosed to Have Died | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/the-concordes-are-coming.html | The Concordes Are Coming! | True | By Peter Masefield | 2000-03-22 | RE0000820320 | B00000786492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-kissingers-talks-in-paris-continue-a-3d-day.html | KISSINGER'S TALKS IN PARIS CONTINUE; A 3D DAY PLANNED | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/park-plaza-east-opposed.html | Letters to the Editor | True | Jane Whitbread Levin | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mgovern-in-peril-in-3-major-states-outlook-for-democrat-called.html | M'GOVERN IN PERIL IN 3 MAJOR STATES | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/market-place-swift-action-in-the-otc.html | Market Place | True | By Robert Metz | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/clash-likely-between-sugar-industry-and-farm-union.html | Clash Likely Between Sugar Industry and Farm Union | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/vietnam-negotiations.html | Vietnam Negotiations | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/head-of-youth-board-defends-institute.html | Head of Youth Board Defends Institute | True | By Peter Kihss | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/the-rise-of-henry-kissinger.html | Books of The Times | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/us-keeps-eye-on-bank-branches-in-london-james-evers-heads-first.html | U.S. Keeps Eye on Bank Branches in London | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/home-rule-aide-quits-in-dispute-leader-in-westchester-cites-move-to.html | HOME RULE AIDE QUITS IN DISPUTE | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/everett-j-shifflet.html | EVERETT J. SHIFFLETT | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-tv-outlets-to-air-more-jersey-news-action-taken-by.html | TV OUTLETS TO AIR MORE JERSEYEIS | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/j-p-morgan-earnings-rise-in-quarter.html | J. P. Morgan Earnings Rise in Quarter | True | By Robert J. Cole | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/us-contingent-in-vietnam-reduced-by-700-to-35200.html | U.S. Contingent in Vietnam Reduced by 700, to 35,200 | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/domestics-at-session-ask-gains.html | Domestics At. Session Ask Gains | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/8-dead-in-car-collision.html | 8 Dead in Car Collision | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/stocks-advance-in-slow-trading-columbus-day-turnover-is-lowest-in.html | STOCKS ADVANCE IN SLOW TRADING | True | By Vartanig G. Varian | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/nixon-unit-challenges-mcgovern-on-vietnam.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/dominick-leone.html | DOMINICK LEONE | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-imperiale-at-columbus-day-fete-hints-mayoral-bid.html | NEW JERSEY | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/reserve-urged-to-adopt-floating-discount-rate-floating-discount.html | Reserve Urged to Adopt â€šÃ‚Â¨Floatingâ€šÃ‚Â¨ Discount Rate | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/turner-trial-delayed-2d-time.html | Business Briefs | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/miriam-hopkins-is-dead-at69-screen-and-stage-star-of1930s.html | Miriam Hopkins Is Dead at 69; Screen and Stage Star of 1930's | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/capt-a-d-kramer-navy-code-expert.html | CAPT. A. D. KRAMER, NAVY CODE EXPERT | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/asians-in-uganda-join-anniversary-festivities.html | Asians in Uganda Join Anniversary Festivities | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/a-gag-on-reason.html | A Gag on Reason | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/music-rare-indian-trio.html | Music: Rare Indian Trio | True | By Don Heckman | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/stage-naive-pretensions-of-dude-madermot-ragni-and-ohorgan-back.html | Stage: Naive Pretensions of â€šÃ‚Â¨Dudeâ€šÃ‚Â¨ | True | By Clive Barnes | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-one-of-4-hamlets-reported-taken-by-saigon-forces.html | ONE OF 4 HAMLETS REPORTED TAKEN BY SAGON FORCES | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/mets-make-harrelson-available.html | Mets Make Harrelson Available | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/grand-union-plans-store.html | Grand Union Plans Store | True | | 2000-03-22 | RE0000820320 | B00000786492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/the-concordes-are-coming-91351986.html | The Concordes Are Coming? | True | By Charles H. Gessner | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/lawyer-charges-an-offer-to-spy-on-the-democrats-lawyer-charges-an.html | Lawyer Charges an Offer To Spy on the Democrats | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/teamwork-by-latins-bringing-growing-number-of-drug-hauls.html | Teamwork by Latins Bringing Growing Number of Drug Hauls | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/the-proceedings-in-the-un-today-oct-10-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/register-to-vote-today.html | Register to Vote Today | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/us-views-move-calmly.html | U.S. Views Move Calmly | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/health-maintenance-program-hurt-by-lack-of-action.html | Health Maintenance Program Hurt by Lack of Action | True | By Nancy Hicks | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/article-1-no-title.html | Article 1 â€š Ã„ Â²â€š Ã„ Â³ No Title | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/authors-draw-model-contract-with-publishers-as-a-breakthrough.html | Authors Draw Model Contract With Publishers as a â€š Ã„ Â³Breakthroughâ€š Ã„ Â´ | True | By George Gent | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-nissen-flyweight-victor.html | Nissen Flyweight Victor | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/man-and-woman-get-100000-in-gems-in-47th-st-robbery.html | Man and Woman Get $100,000 in Gems In 47th St. Robbery | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/britain-dropping-fixed-bank-rate-adopting-a-flexible-interest-level.html | BRITAIN DROPPING FIXED BANK RATE | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/20million-waste-laid-to-hospitals-citizens-group-says-beds-in-citys.html | 20â€š Ã„ Â³MILLION WASTE LAID 10 HOSPITALS | True | By John Sibley | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/big-campaign-contributor-from-texas-is-being-sued-a-real-estate.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-england-fishermen-request-aid-against-inroads-by-big-foreign.html | New England Fishermen Request Aid Against Inroads by Big Foreign Fleets | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/nursing-maligned-and-pitied-and-yet-its-a-growing-field.html | Nursing, Maligned and Pitied And Yet It's a Growing Field | True | By Nadine Brozan | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/antitrust-on-wall-street.html | Antitrust on Wall Street | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/watchdog-over-youth-agency-muriel-lola-bonsole-stromberg.html | Woman in the News | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-deer-are-plentiful.html | New Jersey Sports | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/iraq-petroleum-co-awaits-further-talks.html | Iraq Petroleum Co. Awaits Further Talks | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/honolulu-to-london-nonstop.html | Honolulu to London, Nonstop | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/shriver-tours-philadelphia.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/gifts-for-sale-at-the-metropolitan-museum.html | Letters to the Editor | True | Francis Steegmuller | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/capt-paul-cassard-dies-navy-officer-in-world-wars.html | Capt. Paul Cassard Dies; Navy Officer in World Wars | True | | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-10 | 1972-10-10 | https://www.nytimes.com/1972/10/10/archives/variety-offered-at-antique-fair-tiffany-desk-and-hupmobile.html | VARIETY OFFERED AT ANTIQUE FAIR | True | By Sanka Knox | 2000-03-22 | RE0000820320 | B00000786492 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-cadets-top-lions-in-soccer.html | Cadets Top Lions in Soccer | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/3-intriguing-dances-given-by-solomons-show-incisiveness.html | 3 Intriguing Dances Given by Solomons Show Incisiveness | True | Don McDonagh | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/police-widows-get-30000.html | Police Widows Get $30,000 | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/jeanne-evert-advances-in-tennis-at-boca-raton.html | Jeanne Evert Advances In Tennis at Boca Raton | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/head-of-liggett-myers-backs-nixon-in-letter-to-stockholders.html | THE 1972 CAMPAIGN | True | By Ernest Holsendolph | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/catholic-member-of-ulster-force-is-slain.html | Catholic Member of Ulster Force Is Slain | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-11-schools-for-retarded-in-state-face-cut-in-funds.html | 11 Schools for Retarded in State Face Cut in Funds, Biaggi Says | True | By Nancy Hicks | 2000-03-22 | RE0000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/stocks-advance-3d-day-in-a-row-but-late-profit-taking-cuts-early.html | STOCKS ADVANCE 3D DAY IN A ROW | True | By Alexander R. Hammer | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/soap-operas-same-time-same-station-but-a-new-boss.html | Soap Operas: Same Time, Same Station, but a Neve Boss | True | By Judy Klemesrud | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mylai-figure-asserts-army-would-oust-him.html | Mylai Figure Asserts Army Would Oust Him | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/bulls-down-76ers.html | Bulls Down 76ers | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/soviet-fights-a-lag-in-computers-an-umbrella-agency-will-coordinate.html | Soviet Fights a Lag in Computers | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/pilot-talked-to-pentagon-before-inquiry.html | Pilot Talked to Pentagon Before Inquiry | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/hundreds-of-eagles-are-killed-in-west-by-electric-lines.html | Hundreds of Eagles Are Killed in West By Electric Lines | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/pro-coaches-exude-confidence.html | Pro Coaches Exude Confidence | True | By William N. Wallace | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/city-strives-to-save-rentrise-exemptions-for-aged.html | City Strives to Save Rentâ€šÃ„Ã¹Rise Exemptions for Aged | True | By Murray Schumach | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/18-inmates-and-a-guard-injured-in-rikers-fight.html | 18 Inmates and a Guard Injured in Rikers Fight | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/2-alabama-colleges-put-on-probation.html | Sports News Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/knicks-rout-sonics-in-opener-11389-knicks-trounce-sonics-in-opener.html | Knicks Rout Sonics in Opener, 113â€šÃ„Ã¹89 | True | By Leonard Koppett | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/chiang-absent-from-taiwan-ceremony.html | Chiang Absent From Taiwan Ceremony | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sanders-drive-gains-in-texas-he-is-given-strong-chance-to-defeat.html | Senate Contest | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/oscar-greene.html | OSCAR GREENE | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-rehnquist-defends-his-role-in-decision-on-spying.html | Rehnquist Defends His Role in Decision On Spying by Army | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/taxing-retired-service-personnel.html | Letters to the Editor | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/a-us-aide-gives-pledge-on-pows-tells-house-unit-they-will-not-play.html | A U.S. AIDE GIVES PLEDGE ON P.O.W.'S | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-patman-bids-4-nixon-aides-testify-on-watergate.html | Patman Bids 4 Nixon A ides Testify on Watergate Case | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/monoxide-detected-in-a-distant-galaxy.html | MONOXIDE DETECTED IN A DISTANT GALAXY | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/belmont-races-delayed-by-fire-card-completed.html | Belmont Races Delayed by Fire | True | By Michael Strauss | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/strike-of-2-million-in-italy-canceled-at-last-moment.html | Strike of 2 Million in Italy Canceled at Last Moment | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/university-administration-in-spain-quits-in-protest.html | University Administration in Spain Quits in Protest | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-sears-belt-massager-stirs-shock-warning.html | Sears' Belt Massager Stirs Shock Warning | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/cambodia-losses-reported.html | Cambodia Losses Reported | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Anna B. Dutka | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/what-are-critics-of-business-saying-as-attacks-on-business-grow-do.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/britain-gets-negative-income-tax-plan.html | Britain Gets Negative Income Tax Plan | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/coleman-snaps-playoff-mark-fanning-14-coleman-fans-14-as-tigers-top.html | Coleman Snaps Playoff Mark, Fanning 14 | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-helstoski-mailings-held-illegal-by-court.html | NEW JERSEY | True | | 2000-03-22 | RE0000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/ceiling-on-expenditures.html | Letters to the Editor | True | Stephen Hess | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/ex-senator-bush-eulogized-at-services-in-greenwich.html | Exâ€šÃ„Ã²Senator Bush Eulogized At Services in Greenwich | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/personalities-garden-books-booker-oct-20.html | Personalities: Garden Books Booker Oct. 20 | True | Parton Keese | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/charge-by-mrs-abzug.html | Charge by Mrs. Abzug | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/american-party-candidate-barred-from-state-ballot.html | American Party Candidate Barred From State Ballot | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/p-g-cites-effort-to-curb-phosphates.html | P.&G. Cites Effort to Curb Phosphates | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/alternative-to-welfare.html | Letters to the Editor | True | Leonard M. Greene | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/peking-vs-un-charter.html | Letters to the Editor | True | Um Hurwitz | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mexicanos-is-preferred.html | â€šÃ„Ã²Mexicanosâ€šÃ„Ã´ Is Preferred | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/file-on-drivers-opposed.html | File on Drivers Opposed | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/bankamerica-makes-bid-for-gacs-finance-unit-bid-to-gac-made-by.html | Bank America Makes Bid For GAC's Finance Unit | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/att-is-sued-by-makers-of-telephone-equipment.html | A.T. & T. Is Sued by Makers Of Telephone Equipment | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/hughes-tool-asks-court-to-void-twa-award-texas-lawyer-argues-before.html | Hughes Tool Asks Court To Void T.W.A. Award | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/katz-asks-inquiry-into-walsh-shift-bids-council-look-into-his-move.html | KATZ ASKS INQUIRY INTO WALSH SHIFT | True | By Edith Evans Asbury | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/series-of-strikes-possible-at-gm-walkouts-threatened-at-3-assembly.html | SERIES OF STRIKES POSSIBLE AT G.M. | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-kissinger-stays-on-in-paris-for-4th-day-of-talks.html | Kissinger Stays On in Paris For 4th Day of Talks Today | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/housesenate-panel-approves-gateway.html | Houseâ€šÃ„Ã²Senate Panel Approves Gateway | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/in-canada-campaign-giving-is-secret.html | In Canada, Campaign Giving Is Secret | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/residence-of-jordan-envoy-to-un-robbed-by-2-men.html | Residence of Jordan Envoy To U.N. Robbed by 2 Men | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-us-sues-realty-operator-over-rent-increases-here.html | U.S. Sues Realty Operator Over Rent Increases Here | True | By Robert E. Tomasson | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/house-approves-spending-ceiling-in-nixon-victory-221163-vote-backs.html | HOUSE APPROVES SPENDING CEILING IN NIXON VICTORY | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/lepers-near-danang-report-repulsing-a-vietcong-raid.html | Lepers Near Danang Report Repulsing a Vietcong Raid | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/retail-sales-in-september-fell-15-below-august.html | Retail Sales in September Fell 1.5% Below August | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/rohmer-and-ray-discuss-filmmaking.html | Rohmer and Ray Discuss Filmmaking | True | By Mel Gussow | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mayor-bertram-h-aitken-of-bridgtrns-ad-at-63.html | Mayor Bertram H. Aitken Of Bridgeton Is Dead at 63 | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/article-1-no-title.html | ISSUES 1972 | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/us-aid-may-save-daycare-centers-new-senate-action-is-seen-helping.html | U.S. AID MAY SAVE DAYâ€šÃ„Ã²CARE CENTERS | True | By Peter Kihss | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/betjeman-almost-uniquely-qualified.html | Betjeman: Almost Uniquely Qualified | True | By John Hollander | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/bugner-regains-european-title.html | Sports News Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/democrats-lose-tv-bid.html | Democrats Lose TV Bid | True | | 2000-03-22 | RE0000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/pay-cut-for-macy-workers.html | Pay Cut for Macy Workers | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/pennant-game-today-is-rare-confrontation.html | Pennant Game Today Is Rare Confrontation | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-rangers-to-meet-canucks-tonight-francis-gives-team.html | RANGERS TO MEET CANUCKS TONIGHT | True | By Thomas Rogers | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-battered-laotian-tribe-fears-us-will-abandon-it.html | Battered Laotian Tribe Fears U.S. Will Abandon It | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/integration-order-in-atlanta-fought.html | INTEGRATION ORDER IN ATLANTA FOUGHT | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/societal-acceptance-of-violent-crime.html | Letters to the Editor | True | Stephen Sternheimer | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/youth-agency-inquiry-to-be-expanded-beyond-audit.html | Youth Agency Inquiry to Be Expanded Beyond Audit | True | By Francis X. Clines | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sicilys-gandhi-on-a-mission-here.html | Sicily's â€šÃ„Â²Gandhiâ€šÃ„Â´ on a Mission Here | True | By John L. Hess | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/panmunjom-talk-set-for-tomorrow.html | PANMUNJOM TALK SET FOR TOMORROW | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/pension-plan-abuse-by-military-hinted.html | PENSION PLAN ABUSE BY MILITARY HINTED | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mgovern-details-plan-to-end-war-on-inauguration-would-stop-the.html | KERN DETAILS PLAN TO END WAR ON INAUGURATION | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/11-floors-may-be-added-to-the-empire-state-building-would-be-the.html | 11 Floors May Be Added to the Empire State | True | By Deirdre Carmody | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/amex-prices-rise-as-volume-gains-but-lows-outnumber-highs-counter.html | AMEX PRICES RISE AS VOLUME GAINS | True | By James J. Nagle | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/governor-rockefeller-and-mayor-lindsay-attend-holing-through-of-63d.html | Governor Rockefeller and Mayor Lindsay Attend â€šÃ„Â²Holing Throughâ€šÃ„Â´ of 63d St. Tunnel | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/anglophiles-flock-to-churchill-film-premiere-and-party.html | Anglophiles Flock to Churchill Film Premiere and Party | True | By Charlotte Curtis | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/3-die-in-blast.html | 3 Die in Blast | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/israel-reports-jewel-theft.html | Israel Reports Jewel Theft | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-wpat-agrees-to-raise-minority-representation.html | NEW JERSEY | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/string-band-joyful-artistry-from-putnam-ensemble.html | String Band | True | By John S. Wilson | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/europeans-hail-end-of-bank-rate-continent-sees-british-move-as.html | EUROPEANS HAIL END OF BANK RATE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/international-net-up-paper-companies-show-gains-others-issue.html | International Net Up | True | By Clare M. Reckert | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/union-chief-urges-teachers-merger.html | UNION CHIEF URGES TEACHERS' MERGER | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/thomas-lanphier-aviation-pioneer-i-colonel-who-helped-chart-i-first.html | THOMAS LANPHIER, AVIATION PIONEER | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/panarctic-mobil-disclose-gas-finds.html | PANARCTIC, MOBIL DISCLOSE GAS FINDS | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/linde-develops-new-system.html | Linde Develops New System | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/des-moines-eases-rule-on-graves.html | Des Moines Eases Rule On Graves | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/toronto-visitor-is-raped-and-robbed-by-3-in-cab.html | Toronto Visitor Is Raped And Robbed by 3 in Cab | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/hawks-conquer-braves.html | Hawks Conquer Braves | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/bullets-triumph-over-cavaliers-hayes-excels-in-campaign-debut-as.html | BULLETS TRIUMPH OVER CAVALIERS | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/screen-young-winston-sketches-lion-as-a-cub.html | Screen: â€šÃ„Â²Young Winstonâ€šÃ„Â´ Sketches Lion as a Cub | True | By Vincent Canby | 2000-03-22 | RE0000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/walker-cautions-bankers-on-rates-longterm-interest-levels-are.html | WALKER CAUTIONS BANKERS ON RATES | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-mauling-by-lion-at-habitat-recalled-five-long.html | NEW JERSEY | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/executives-asked-to-help-museum-natural-historys-campaign-for-funds.html | EXECUTIYES ASKED TO HELP MUSEUM | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mauling-by-lion-at-preserve-five-long-minutes-of-horror.html | Mauling by Lion at Preserve: â€šÃ„ÃºFive Long Minutes of Horrorâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/11-schools-for-retarded-in-state-face-cut-in-funds-biaggi-says-11.html | 11 Schools for Retarded in State Face Cut in Funds, Biaggi Says | True | By Nancy Hicks | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/chrysler-amc-price-data-asked.html | Business Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/defense-lawyer-wants-nadjari-to-supersede-mackell-on-case-9-on.html | Defense Lawyer Wants Nad jars To Supersede Mackell on Case | True | By David Burnham | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/vladimimobylitsyn-dies-i-a-soviet-psychologist-42.html | Vladimir Nebylitsyn Dies; A Soviet Psychologist, 42 | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/foreman-stops-foe-in-2d.html | Foreman Stops Foe in 2d | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/account-disputed.html | Account Disputed | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/u-sues-realty-operator-over-rent-increases-here-us-sues-realty.html | U.S. Sues Realty Operator Over Rent Increases Here | True | By Robert E. Tomasson | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/cavaliers-drop-3-suspend-wilkens.html | Sports News Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/supreme-court-rejects-appeal-on-illegality-of-election-unit.html | Supreme Court Rejects Appeal On Illegality of Election Unit | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/rigging-of-market-in-eggs-is-charged.html | RIGGING OF MARKET IN EGGS IS CHARGED | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mcgovern-indochina-peace-plan-speech-offers-little-new-but-is.html | McGovern Indochina Peace Plan | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/turner-attorneys-cause-delay-in-trial-as-judge-quits-case.html | Turner Attorneys Cause Delay in Trial As Judge Quits Case | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/article-2-no-title.html | ISSUES 1972 | True | By Sargent Shriver | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/musica-sacra-program-packs-64th-st-church.html | Musica Sacra Program Packs 64th St. Church | True | By Raymond Ericson | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/agnew-questions-ethics-of-mcgoverns-tactics.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-for-4-theaters-the-last-picture-show.html | NEW JERSEY | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sears-belt-massager-stirs-shock-warning.html | Sears' Belt Massager Stirs Shock Warning | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/irish-minister-at-un-urges-allireland-solution-on-ulster.html | Irish Minister, at U.N., Urges Allâ€šÃ„Ã¶Ireland Solution on Ulster | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/fischer-and-spassky-in-double-knits.html | Fischer and Spassky in Double â€šÃ„Ã¶ Knits | True | Red Smith | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/us-urged-to-avoid-fuel-shortage.html | Business Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-mgovern-details-plan-to-end-war-on-inauguration.html | M'GOVERN DETAILS PLAN TO END WAR ON INAUGURATION | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/coleman-strikes-epstein-as-great-slugger-applauds-pitcher-who.html | COLEMAN STRIKES EPSTEIN AS GREAT | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/of-rivers-.html | Of Rivers ... | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/us-chess-players-lose-to-bulgarians.html | U.S. CHESS PLAYERS LOSE TO BULGARIANS | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/harry-l-magee-led-carpet-firm-exchairman-71-of-concern-founded-by.html | HARRY L. MAGEE, LED CARPET FIRM | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-10c-ferry-system-turns-out-easy-sailing.html | New 10c Ferry System Turns Out Easy Sailing | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-us-aid-may-save-daycare-centers-new-senate-action.html | U.S. AID MAY SAVE DAYâ€šÃ„Ã´CARE CENTERS | True | By Peter Kihss | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/navy-flier-killed-in-crash.html | Navy Flier Killed in Crash | True | | 2000-03-22 | RE0000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/study-doubts-value-of-diet-pills-and-calls-for-strict-us-curbs.html | Study Doubts Value of Diet Pills and Calls for Strict U.S. Curbs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/senate-bars-vote-on-school-busing-move-to-halt-debate-fails-hope.html | SENATE BARS VOTE ON SCHOOL BUSING | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mcgoverns-peace-terms.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/insurance-rebate-due.html | Insurance Rebate Due | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/donald-wing-68-yale-librarian-i-compiler-of-early-english-i-book.html | DONALD WING, 68, YALE LIBRARIAN | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/council-liberal-now-a-democrat-shift-by-taylor-of-harlem-creates-a.html | COUNCIL LIBERAL NOW A DEMOCRAT | True | By Max H. Seigel | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-budget-dispute-at-rutgers-seems-over-head-of.html | NEW JERSEY | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/film-fete-miss-fonda-montand-in-tout-va-bien.html | Film Fete | True | By Roger Greenspun | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-police-here-act-to-help-addicts-will-encourage.html | POLICE HERE ACT TO HELP ADDICTS | True | By Martin Arnold | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/police-here-act-to-help-addicts-will-encourage-treatment-of.html | POLICE HERE ACT TO HELP ADDICTS | True | By Martin Arnold | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/bill-would-change-business-taxes.html | Business Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/texas-concern-takes-an-option-on-controversial-carolina-site.html | Texas Concern Takes an Option On Controversial Carolina Site | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/-oceans-.html | ...Oceans ... | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/double-that-by-1982-is-also-predicted-10billion-sales-expected-by.html | Double That by 1982 Is Also Predicted | True | By Gene Smith | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sea-barrier-for-plum-island.html | Sea Barrier for Plum Island | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/clune-of-penn-eleven-is-closing-in-on-the-ivy-yardage-record-for.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-need-seen-for-commissioner.html | Need Seen for Commissioner | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/china-and-west-germany-establish-diplomatic-ties.html | China and West Germany Establish Diplomatic Ties | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/foe-near-saigon-said-to-be-ringed-no-drive-to-oust-infiltrators-on.html | FOE NEAR SAIGON SAID TO BE RINGED | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/nofault-insurance-law-is-approved-by-michigan.html | Noâ€šÃ„Ã²Fault Insurance Law Is Approved by Michigan | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/environmentalists-for-mcgovern-organize-here-margaret-mead-calls.html | THE 1972 CAMPAIGN | True | By David Bird | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/rehnquist-defends-his-role-in-decision-on-spying-by-army-rehnquist.html | Rehnquist Defends His Role in Decision On Spying by Army | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/court-to-review-estatetax-case-will-decide-whether-levy-should-be.html | COURT TO REVIEW ESTATEâ€šÃ„Ã²TAX CASE | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/nixon-emphasis-put-on-own-race-klein-says-he-will-not-risk-losing.html | THE 1972 CAMPAIGN | True | By Arren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/nixon-asks-shipbuilding-aid.html | Nixon Asks Shipbuilding Aid | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/canadian-unemployment-up.html | Canadian Unemployment Up | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/a-whole-earth-museum.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-11-floors-may-be-added-to-the-empire-state.html | 11 Floors May Be Added to the Empire State | True | By Deirdre Carmody | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/us-aides-cite-reports.html | U.S. Aides Cite Reports | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/lowell-building-destroyed.html | Lowell Building Destroyed | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/-highways.html | . . . Highways | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/tallest-hotel-to-be-built-in-atlanta-for-50million.html | Tallest Hotel to Be Built In Atlanta for $50â€šÃ„Ã²Million | True | | 2000-03-22 | RE0000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/us-sued-by-two-in-berrigan-case-nun-and-professor-charge-illegal.html | U.S. SUED BY TWO IN BERRIGAN CASE | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/advertising-a-datarich-label.html | Advertising: A Dataâ€šÃ„Â³Rich Label | True | By Philip H. Dougherty | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/market-place-policing-efforts-of-nasd-hit.html | Market Place: Policing Efforts Of N.A.S.D. Hit | True | By Robert Metz | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/father-tows-3-sons-12-hours-but-they-drown-during-swim.html | Father Tows 3 Sons 12 Hours, But They Drown During Swim | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-cahill-reported-ready-to-push-for-an-antiphosphate.html | Cahill Reported Ready to Push For an Antiphosphate Measure | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/rangers-to-meet-canucks-tonight-francis-gives-team-extra-drill.html | RANGERS TO MEET CANUCKS TONIGHT | True | By Thomas Rogers | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/goodby-pension-reform.html | Goodâ€šÃ„Â³by, Pension Reform | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/marichal-has-operation.html | Marichal Has Operation | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sires-stakes-won-by-lady-love-me.html | SIRES STAKES WON BY LADY LOVE ME | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/wife-of-a-pow-held-since-64-seeks-divorce.html | Wife of a P.O.W. Held Since '64 Seeks Divorce | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/stage-theatrical-curiosity-of-behans-hostage-timely-theme-in-eve.html | Stage: Theatrical Curiosity of Behan's â€šÃ„Â³Hostageâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/battered-laotian-tribe-fears-us-will-abandon-it-tired-laotian-tribe.html | Battered Laotian Tribe Fears U.S. Will Abandon | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/court-8-to-1-bars-ohio-tuition-plan-justices-affirm-invalidation-of.html | COURT, 8 TO 1, BARS OHIO TUITION PLAN | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/wife-gets-20-years-for-li-slaying-role.html | WIFE GETS 20 YEARS FOR L.I. SLAYING ROLE | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sutton-the-media-man-stirring-controversy-sutton-challenged-on.html | Sutton, the Media Man, Stirring Controversy | True | By George Goodman Jr. | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/unugly-american-helps-tribesmen.html | Unâ€šÃ„Â³ugly American Helps Tribesmen | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/its-as-if-homes-decor-had-signature-of-vera-and-a-ladybug-symbol.html | It's as If Home's Decor Had Signature of Vera And a Ladybug Symbol | True | By Lisa Hammel Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mutual-fund-industry-sets-15million-for-promotion.html | Mutual Fund Industry Sets $1.5â€šÃ„Â³Million for Promotion | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-population-of-state-up-131000-since-70.html | NEW JERSEY | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/negro-colleges-voice-optimism-heads-of-40-schools-feel-time-is-ripe.html | NEGRO COLLEGES VOICE OPTIMISM | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/dock-workers-end-strike-in-honolulu-and-return-to-jobs.html | Dock Workers End Strike in Honolulu And Return to Jobs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/washington-for-the-record-oct-10-1972.html | Washington: For the Record | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/vincent-h-riorden.html | VINCENT H. RIORDEN | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/to-fight-political-crimes.html | Letters to the Editor | True | Benjamin B. Ferencz | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/britain-follows-us-lead-on-charter-flight-reform.html | Britain Follows U.S. Lead On Charter Flight Reform | True | By Richard Within | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-mckenzie-ruling-delayed-in-lawsuit-against-flyers.html | McKenzie Ruling Delayed In Lawsuit Against Flyers | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/generator-contracts-set.html | Generator Contracts Set | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-striking-for-riches.html | New Jersey Sports | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/textbooks-hailed-on-view-of-negro-study-says-role-of-blacks-is.html | TEXTBOOKS HAILED ON VIEW OF NEGRO | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/two-women-here-get-letter-bombs-both-opened-by-recipients-but.html | TWO WOMEN HERE GET LETTER BOMBS | True | By Joseph P. Fried | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/merrill-stubbs-67-industrialist-dead-head-of-ivy-corp.html | Merrill Stubbs, 67, Industrialist, Dead; Head of Ivy Corp. | True | | 2000-03-22 | RE0000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sales-are-slow-in-bond-issues.html | SALES ARE SLOW IN BOND ISSUES | True | By Robert D. Hershey Jr. | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/executive-traces-a-takeover-mistake.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/lutherans-fear-a-loss-of-values-convention-voices-concern-over.html | LUTHERANS FEAR A LOSS OF VALUES | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/dave-bancroft-dies-at-81.html | Dave Bancroft Dies at 81 | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/attilio-cattan-72-an-italian-diplomati.html | ATTILIO CATTANI, 72, AN ITALIAN DIPLOMAT | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/conferees-agree-on-defense-funds-743million-bill-passed-antiwar.html | CONFEREES AGREE ON DEFENSE FUNDS | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/clemente-gets-2-hits-allowed-by-grimsley-reds-top-pirates-tie.html | Clemente Gets 2 Hits Allowed by Grimsley | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/reinstatement-is-ordered-by-scribner-for-2-supervisors-ousted-by.html | Reinstatement Is Ordered by Scribner For 2 Supervisors Ousted by Fuentes | True | By Leonard Buder | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/patman-bids-4-nixon-aides-testify-on-watergate-case-patman-calls-on.html | Patman Bids 4 Nixon Aides Testify on Watergate Case | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/manson-shifted-to-folsom.html | Manson Shifted to Folsom | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/fireman-wins-contest-to-name-zoos-gorilla.html | Fireman Wins Contest To Name Zoo's Gorilla | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/son-kills-father-in-accident.html | Son Kills Father in Accident | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/bridge-swiss-team-championship-decided-over-the-weekend.html | Bridge: Swiss Team Championship Decided Over the Weekend | True | By Alan Truscott | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/theater-happy-tsimiss-rebbitzen-from-israel-bows-at-mayfair.html | Theater: Happy Tsimiss | True | By Richard F. Shepard | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/treasury-to-pay-rail-loan.html | Treasury to Pay Rail Loan | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/kissinger-stays-on-in-paris-for-4th-day-of-talks-today-white-house.html | Kissinger Stays On in Paris For 4th Day of Talks Today | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/harvard-names-unit-to-deal-with-its-shareholder-role.html | Harvard Names Unit to Deal With Its Shareholder Role | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/nebraska-football-group-withdraws.html | Sports News Briefs | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/the-proceedings-in-the-un-today-oct-11-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/grimsley-scared-as-ever.html | Grimsley â€šÃ„Ã²Scared as Everâ€šÃ„Ã´ | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/2-writers-revolutions-apart.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mcgovern-on-vietnam.html | McGovern on Vietnam | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sever-price-up-on-speculation-pravda-report-of-bad-crops-raises.html | SEVER PRICE UP ON SPECULATION | True | By Elizabeth M. Fowler | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/antigraffiti-bill-is-one-of-4-gaining-council-approval-lindsay-is.html | Antigraffiti Bill Is One of 4 Gaining Council Approval | True | By Edward Ranzal | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-3-counts-barred-in-cantwell-case-state-on-appeal.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/opening-into-space.html | Opening Into Space | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/mrs-larkin-leads-by-shot-with-81-mrs-cushing-is-second-in.html | MRS. LARKIN LEADS BY SHOT WITH 81 | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/harlem-minister-is-namod-to-head-a-mcgovern-group.html | Harlem Minister Is Named To Head a McGovern Group | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/2-special-elections-due-for-connecticut-legislature.html | 2 Special Elections Due For Connecticut Legislature | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/stauffer-sees-profit-rise.html | Stauffer Sees Profit Rise | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/76ers-get-counts-of-phoenix-in-deal-also-involving-bucks.html | 76ers Get Counts of Phoenix In Deal Also Involving Bucks | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/duncan-60-quits-equity-because-of-his-health.html | Duncan, 60, Quits Equity Because of His Health | True | | 2000-03-22 | RE000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-account-disputed.html | NEW JERSEY | True | | 2000-03-22 | RE000820311 | B00000784868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/ginzburg-released-after-serving-8-months.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/betjeman-named-as-poet-laureate-popular-briton-author-and.html | BETJEMAN NAMED AS POET LAUREATE | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/meany-to-speak-at-banquet.html | Meany to Speak at Banquet | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/bankers-trust-gains.html | Bankers Trust Gains | True | By John H. Allan | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-youth-agency-inquiry-to-be-expanded-beyond-audit.html | Youth Agency Inquiry to Be Expanded Beyond Audit | True | By Francis X. Clines | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/blast-lifts-manhole-covers.html | Blast Lifts Manhole Covers | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/basketball-transactions.html | Basketball Transactions | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/students-upset-about-mgovern-many-in-area-said-to-be-disillusioned.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/high-court-gets-districting-case-connecticut-apportionment-appeal.html | Connecticut Apportionment Appeal to Be Heard | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/sec-alters-rules-for-oil-securities.html | S.E.C. ALTERS RULES FOR OIL SECURITIES | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/house-approves-debt-ceiling-bill-in-nixon-victory.html | HOUSE APPROVES DEBT CEILING BILL IN NIXON VICTORY | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/commitment-to-intervene-in-vietnam.html | Letters to the Editor | True | Edward Jayne | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/wanted-a-checkered-flag.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-fireman-wins-contest-to-name-zoos-gorilla.html | Fireman Wins Contest To Name Zoo's Gorilla | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/chile-will-control-sales-of-copper.html | Business Briefs | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/poet-to-the-sovereign-sir-john-betjeman.html | Poet to the Sovereign | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/henry-varnum-poor-lawyer-and-former-yale-dean-dies.html | Henry Varnum Poor, Lawyer And Former Yale Dean, Dies | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-wanted-a-checkered-flag.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/need-seen-for-commissioner.html | Need Seen for Commissioner | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/transcript-of-senator-mcgoverns-speech-offering-a-plan-for-peace-in.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/h-dick-cohen.html | H. DICK COHEN | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/-vd-blues-on-wnet-spurs-calls-for-guidance-on-disease.html | â€šÃ„Â'V. D. Bluesâ€šÃ„Â' on WNET Spurs Calls for Guidance on Disease | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-court-8-to-1-bars-ohio-tuition-plan-justices.html | COURT, 8 TO 1, BARS OHIO TUITION PLAN | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-11 | 1972-10-11 | https://www.nytimes.com/1972/10/11/archives/dave-bancroft-star-shortstop-i-for-phillies-and-giants-dead.html | Dave Bancroft, Star Shortstop For Phillies and Giants, Dead | True | | 2000-03-22 | RE0000820311 | B00000784868 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/house-votes-bonuses-to-get-skilled-military-volunteers.html | House Votes Bonuses to Get Skilled Military Volunteers | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/gop-leaders-criticize-mcgoverns-peace-plan.html | THE 1972 CAMPAIGN | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-city-sells-bonds-at-rate-of-574-a-3-12year-low.html | CITY SEWS BONDS AT RATE OF 5.74% A 3Ã¬Ã‚Â´3Ã„,Â²YEAR LOW | True | By Edward Ranzal | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/weewis-presented-by-joffrey-ballet.html | WEEWIS PRESENTED BY JOFFREY BALLET | True | Don McDonagh | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/deadlocked-cocoa-talks-extended.html | Business Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/the-devil-and-the-deep-blue-sea.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/budgetceiling-dispute-simplesounding-plan-held-to-embrace-vital.html | Budgetâ€¦Â„Â°Ceiling Dispute | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/esenator-tom-stewart-scopes-trial-prosecutor.html | Exâ€¦Â„Â°Senator Tom Stewart, Scopes Trial Prosecutor | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/the-black-september-guerrillas-elusive-trail-in-seven-countries.html | The Black September Guerrillas: Elusive Trail in Seven Countries | True | By Eric Pace Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/bridge-fine-young-player-faces-distastrous-trump-break.html | Bridge. | True | By Alan Truscott | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/mrs-ivan-veit-64-wife-of-times-vice-president.html | Mrs. Ivan Veit, 64, Wife Of Times Vice President | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/correction-officers-picket-nassau-jail.html | Correction Officers Picket Nassau Jail | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€¦Â„Â°â€¦Â„Â° No Title | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€¦Â„Â°â€¦Â„Â° No Title | True | Charles Christenson | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/hawks-down-flames-41.html | Hawks Down Flames, 4â€¦Â„Â°1 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/futures-in-grain-show-price-rise-talk-of-a-poor-soviet-crop-is-a.html | FUTURES IN GRAIN SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/elderlyaid-cuts-here-held-illegal-silence-of-city-and-state-on.html | ELDERLYâ€¦Â„Â°AID CUTS HERE HELD ILLEGAL | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/chess-yugoslav-rookie-has-em-all-but-dancing-in-the-aisles.html | Chess. | True | By Robert Byrne; Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/article-3-no-title-pirates-are-beaten-43-benchs-clout-ties-score.html | Pirates Are Beaten, 4â€¦Â„Â°3; Bench's Clout Ties Score | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/zevi-scharfstein-hebrew-educator.html | ZEVI SCHARFSTEIN, HEBREW EDUCATOR | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/boston-paper-backs-nixon.html | Boston Paper Backs Nixon | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/being-permissive-while-feeling-authoritarian.html | Being Permissive â€¦Â„Â® While Feeling Authoritarian | True | By Enid Nemy | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/krol-is-greeted-emotionally-in-warsaw.html | Krol Is Greeted Emotionally in Warsaw | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/celtics-beat-pistons.html | Celtics Beat Pistons | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€¦Â„Â°â€¦Â„Â° No Title | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/abortion-declared-legal-in-michigan.html | ABORTION DECLARED LEGAL IN MICHIGAN | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/long-says-a-spending-curb-will-pass.html | Long Says a Spending Curb Will Pass | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/students-who-dont-go-by-the-book.html | SHOP TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-insurance-frauds-on-campuses-cited.html | NEW JERSEY | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/registration-drive-results-here-called-very-poor.html | Registration Drive Results Here Called â€¦Â„Â°Very Poorâ€¦Â„Â´ | True | By Steven R. Weisman | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-2-held-in-slaying-of-assemblyman-neptune-police-in.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/cello-debut-tobias-displays-flair-and-a-large-tone.html | Cello Debut | True | By Raymond Ericson | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/personal-finance-congress-seeking-to-ease-paperwork-that-us.html | Personal Finance | True | By Robert J. Cole | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/data-bank-peril-held-overrated-but-study-urges-steps-to-bar-privacy.html | DATA BANK PERIL HEED OVERRATED | True | By John Darnton | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-the-black-september-guerrillas-elusive-trail-in.html | The Black September Guerrillas: Elusive Trail in Seven Countries | True | By Eric Pace Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-progress-reported-in-use-of-artificial.html | Progress Reported in Use Of Artificial Insemination | True | By Walter R. Fletcher | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/griffith-wins-split-verdict-from-denucci-in-boston.html | Griffith Wins Split Verdict From DeNucci in Boston | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-inmates-in-capital-seize-10-hostages-then-accept.html | Inmates in Capital Seize 10 Hostages, Then Accept Plan to Free Them | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/state-aides-agree-on-sportvehicle-controls-differ-on-controller.html | State Aides Agree on Sportâ€šÃ„Â"Vehicle Controls, Differ on Controller | True | By David Bird Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/house-votes-survivors-bill.html | House Votes Survivors Bill | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/sabres-down-kings-73.html | Sabres Down Kings, 7â€šÃ„Â"3 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-exu-s-lawyer-indicted-as-an-incometax-evader.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/2-acting-principals-facing-new-action-back-on-job-but-local-board.html | 2 Acting Principals Facing New Action | True | By Leonard Buder | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/shriver-exhorts-youths-to-aid-poor.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-murtagh-reported-chosen-as-anticorruption-judge.html | Murtagh Reported Chosen As Anticorruption Judge | True | By David Burnham | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/rebate-on-auto-insurance-ordered-in-massachusetts.html | Rebate on Auto Insurance Ordered in Massachusetts | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/bench-told-rose-he-wanted-a-homer.html | Bench Told Rose He Wanted a Homer | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/118-advance-posted.html | 11.8% Advance Posted | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/yield-is-up-at-fanny-may-auction.html | Business Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/tanaka-may-support-a-surcharge.html | Business Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/further-inquiry-on-lavelle-asked-2-senators-urge-the-move-abrams.html | FURTHER INQUIRY ON LAVELLE ASKED | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/senate-again-bars-closure-on-busing.html | SENATE AGAIN BARS CLOSURE ON BUSING | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/double-bill-of-horror-arrives.html | Double Bill of Horror Arrives | True | HOWARD THOMPSON | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/washington-for-the-record-oct-11-1972.html | Washington: For the Record | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/vera-mictieles-dean-69dies-international-a-flairs-specialist.html | Vera Micheles Dean, 69, Dies; Internationalâ€šÃ„Â"Affairs Specialist | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/murtagh-reported-chosen-as-anticorruption-judge-murtagh-in-line-for.html | Murtagh Reported Chosen As Anticorruption Judge | True | By David Burnham | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/3-other-candidates-are-in-the-race-in-heavily-democratic-district.html | House Contest | True | By William E. Farrell | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/us-lashes-out-at-cuba-in-u-n-puerto-rican-aide-charges-interference.html | U.S. LASHES OUT AT CUBA IN U. N. | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/43-defeat-of-as-sets-up-final-playoff-game-today-tigers-beat-as-and.html | 4â€šÃ„Â"3 Defeat of A's Sets Up Final Playoff Came Today | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/9-favorites-fail-on-belmont-card.html | 9 FAVORITES FAIL ON BELMONT CARD | True | By Michael Strauss | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/ailing-mrs-court-defaults-at-net-aussie-near-victory-when-stricken.html | AILING MRS. COURT DEFAULTS AT NET | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/wings-top-bruins-43.html | Wings Top Bruins, 4â€šÃ„Â"3 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/dr-james-alan-rosen-dies-retired-gynecologist-64.html | Dr. James Alan Rosen Dies; Retired Gynecologist, 64 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/the-situation-in-idi-amins-uganda-unpredictability-is-the-order-of.html | The Situation in Idi Amin's Uganda: Unpredictability Is the Order of the Day | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/foreign-service-loses-court-test-tenyear-citizenship-rule-for.html | FOREIGN SERVICE LOSES COURT TEST | True | By Benjamin Welles Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/a-tradingstamp-panic-strikes-plaidlands-here.html | A Tradingâ€šÃ‚Â³Stamp Panic Strikes Plaidlands Here | True | By Isadore Barmash | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/city-bonds-lure-investors-despite-narrowing-yields-quick-sellout.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/congress-deadlock-blocks-transit-aid.html | CONGRESS DEADLOCK BLOCKS TRANSIT AID | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/union-official-sees-apparel-sales-gain.html | UNION OFFICIAL SEES APPAREL SALES GAIN | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/common-market-studies-gold-role-common-market-eyes-golds-role.html | Common Market Studies Gold Role | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-cahill-seeks-closer-tie-with-county-officials.html | NEW JERSEY | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/tanaka-defends-doubling-of-military-budget-by-76.html | Tanaka Defends Doubling Of Military Budget by '76 | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/france-makes-protest.html | France Makes Protest | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/exhibition-to-show-2-centuries-of-hudson-river-art.html | Exhibition to Show 2 Centuries of Hudson River Art | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-palisades-panel-to-build-fort-lee-visitor-center.html | NEW JERSEY | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/paul-ricca-dead-gang-figure-74-heir-to-capone-syndicate-in-chicago.html | PAUL RICCA DEAD; GANG FIGURE, 74 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/wig-seller-is-the-first-merchant-jailed-under-city-consumer-act.html | Wig Seller Is the First Merchant Jailed Under City Consumer Act | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/psychologist-gauges-tv-viewing.html | Advertising | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/rabbi-max-zucker.html | RABBI MAX ZUCKER | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/employe-benefit-funds-bolster-trust-assets.html | Employe Benefit Funds Bolster Trust Assets | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/sonics-beat-76ers-105100.html | Sonics Beat 76ers, 105â€šÃ‚Â³100 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/article-2-no-title.html | Article 2 â€šÃ‚Â³â€šÃ‚Â³ No Title | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/article-6-no-title.html | Article 6 â€šÃ‚Â³â€šÃ‚Â³ No Title | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/-us-war-crimes-hearings-are-begun-in-copenhagen.html | â€šÃ‚Â³U.S. Warâ€šÃ‚Â³Crimesâ€šÃ‚Â´ Hearings Are Begun in Copenhagen | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/film-festival-a-gem-from-truffaut.html | Film Festival: A Gem From Truffaut | True | By Vincent Canby | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ‚Â³â€šÃ‚Â³ No Title | True | Eleanor Clark French | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/hopkins-rites-tomorrow.html | Hopkins Rites Tomorrow | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/sec-scrutinizes-fund-managers-boston-bank-also-named-in-charges-of.html | S.E.C. SCRUTINIZES FUND MANAGERS | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/crusaders-down-nordiques-by-20-cheevers-excels-in-goal-in-opening.html | CRUSADERS DOWN NORDIQUES BY 2â€šÃ‚Â°0 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-ge-computer-service.html | New G.E. Computer Service | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/rangers-win-53-in-garden-opener-victory-over-canucks-is-first-of.html | RANGERS WIN, 5â€šÃ‚Â³3, IN GARDEN OPENER | True | By Gerald Eskenazi | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/pope-says-vatican-council-ii-will-have-growing-importance.html | Pope Says Vatican Council II Will Have Growing Importance | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/councilman-katz-urges-botein-to-withdraw-as-an-arbitrator.html | Councilman Katz Urges Botein To Withdraw as an Arbitrator | True | By Martin Tolchin | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/hogan-still-bitter-over-nadjari-post-hogan-says-he-is-still-bitter.html | Hogan â€šÃ‚Â³Still Bitterâ€šÃ‚Â´ Over Nadjari Post | True | By Maurice Carroll | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/third-largest-diamond-is-shown-here.html | Third Largest Diamond Is Shown Here | True | By Martin Arnold | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-relief-financing-fought-by-essex-county-and.html | RELIEF FINANCING FOUGHT BY ESSEX | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/tv-cbs-details-the-ussoviet-wheat-deal.html | TV: C.B.S. Details the U.S.â€Ã„Â¢Soviet Wheat Deal | True | By John J. O'Connor | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/judge-denies-ibms-bid-for-a-delay-in-trust-suit-as-judge-denies-ibm.html | Judge Denies I.B.M.'s Bid For a Delay in Trust Suit | True | By William D. Smith | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/mgovern-affirms-ethics-in-politics-sees-a-presidents-role-as.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/3-buildings-burned-man-shot-in-belfast.html | 3 BUILDINGS BURNED, MAN SHOT IN BELFAST | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/statement-phoned-from-us.html | Statement Phoned From U.S. By JOSEPH B. TREASTER | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€Ã„Â¢â€Ã„Â¢ No Title | True | H. W. Hartman | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/mali-dancers-open-afroasian-fete.html | Mali Dancers Open Afroâ€Ã„Â¢Asian Fete | True | By Anna Kisselgoff | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€Ã„Â¢â€Ã„Â¢ No Title | True | May R. Mayers M.d. | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/congress-gets-bill-on-big-board-rule.html | CONGRESS GETS BILL ON BIG BOARD RULE | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-music-hall-closing-in-contract-dispute-with-its.html | Music Hall Closing In Contract Dispute With Its Orchestra | True | By Damon Stetson | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/us-women-take-lead.html | U.S. Women Take Lead | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/reds-win-pennant-tigers-tie-playoff.html | Reds Win Pennant | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/diplomat-is-hurt-north-vietnam-says-5-others-are.html | DIPLOMAT IS HURT | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/fleetwood-closes-plant.html | Fleetwood Closes Plant | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/soho-art-show-to-aid-mcgovern-campaign.html | SoHo Art Show to Aid McGovern Campaign | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/wayne-eden-wins-last-sires-stakes.html | WAYNE EDEN WINS LAST SIRES STAKES | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/us-chess-players-sure-of-tied-match.html | U.S. CHESS PLAYERS SURE OF TIED MATCH | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/metropolitan-unveils-arp-sculpture-in-park.html | Metropolitan Unveils Arp Sculpture in Park | True | By George Gent | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/greens-step-on-ebans-step-off.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/theater-right-you-are-the-roundabout-opens-with-pirandello.html | Theater: â€Ã„Â¢Right You Areâ€Ã„Â¢ | True | By Clive Barnes | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€Ã„Â¢â€Ã„Â¢ No Title | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/volkswagen-curves-windshield-to-give-super-beetle-new-look.html | Volkswagen Curves Windshield To Give Super Beetle New Look | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/textile-union-gets-two-6-increases.html | TEXTILE UNION GETS TWO 6% INCREASES | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/wreath-for-eisenhower.html | Wreath for Eisenhower | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/south.html | The Guys in the Next Bloc | True | By Reg Murphy | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/diplomat-is-hurt-north-vietnam-says-5-others-are-killed-paris.html | DIPLOMAT IS HURT | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/governor-names-10-to-aid-city-democrats-for-nixon.html | Governor Names 10 to Aid City Democrats for Nixon | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/eckmar-completes-plans-to-exchange-gag-stock.html | Eckmar Completes Plans To Exchange GAG Stock | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/a-deal-of-2-worlds.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/farm-groups-sue-us-on-research-cabinet-officers-accused-of-favoring.html | FARM GROUPS SUE U.S. ON RESEARCH | True | By William Robbins Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/east.html | The Guys in the Next Bloc | True | By Richard Aurelio | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Ã²â€šÃ„Â² No Title | True | Mary Goldberg | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/house-votes-265-to-75-for-stripmining-controls.html | House Votes 265 to 75 for Stripâ€šÃ„Ã²â€šÃ„Â²Mining Controls | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/hartsfield-to-join-braves.html | Hartsfield to Join Braves | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/midwest.html | The Guys in the Next Bloc | True | By David Murray | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/hard-hats-spurred-nixon-labor-bid.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/kennedy-says-45-babies-died-in-a-test.html | Kennedy Says 45 Babies, Died in a Test | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/miner-records-subpoenaed.html | Miner Records Subpoenaed | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/chou-gives-details-of-flight-and-death-of-lin-piao-to-us-editors.html | Chou Gives Details of Flight and Death of Lin Piao to U.S. Editors | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/emergency-landing.html | Emergency Landing | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/a-sinister-affair.html | A Sinister Affair | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/jury-of-6-is-selected-to-try-glenn-turner.html | Jury of 6 Is Selected To Try Glenn Turner | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/a-hijacker-is-shot-at-frankfurt-field.html | A HIJACKER IS SHOT AT FRANKFURT FIELD | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/rev-william-b-spojford-dead-witness-editor-and-labor-ally.html | Rev. William B. Spofford Dead; Witness Editor and Labor Ally | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/music-hall-closing-in-contract-dispute-with-its-orchestra-music.html | Music Hall Closing In Contract Dispute With Its Orchestra | True | By Damon Stetson | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/hamlet-retaken-outside-saigon-foes-next-moves-in-capital-area.html | HAMLET RETAKEN OUTSIDE SAIGON | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/french-submarine-sinks.html | French Submarine Sink | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/balloon-for-galaxy-study-comes-to-earth-in-texas.html | Balloon for Galaxy Study Comes to Earth in Texas | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/us-is-regretful-but-pentagon-says-a-hanoi-missile-may-have-caused.html | U.S. IS REGRETFUL | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/nixon-aides-balk-on-watergate-hearing.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/t05-masterson-of-ap-dies-at-60-also-agency-executive-.html | PENSION PLAN ABUSE BY MILITARY HINTED | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/conferees-back-product-safety-unit-bar-giving-it-fdas-power.html | Conferees Back Product Safety Unit, Bar Giving It F.D.A.'s Power | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/witness-describes-attack-by-us-jets.html | Witness Describes Attack by U.S. Jets | True | By Michael MacLear | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/conferees-snag-on-hijacking-bill-passage-called-unlikely-as.html | CONFEREES SNAG ON HIJACKING BILL | True | By Richard Witkin | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/womens-campus-rights.html | Women's Campus Rights | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-strictly-big-league.html | New Jersey Sports | True | By Deane McGowen Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/further-adventures-of-money.html | Books of The Times | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/taxi-drivers-here-vote-authorization-for-strike.html | Taxi Drivers Here Vote Authorization for Strike | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/ussoviet-arms-talks-set-for-geneva-in-november.html | U.S.â€šÃ„Â*Soviet Arms Talks Set For Geneva in November | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/lyons-leads-by-a-stroke-with-70-in-seniors-golf.html | Lyons Leads by a Stroke With 70 in Seniors Golf | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/lindsay-freezes-youth-unit-funds-acts-on-reports-of-defects-in.html | LINDSAY FREEZES YOUTH UNIT FUNDS | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/samuel-j-broad.html | SAMUEL J. BROAD | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/aba-head-sees-tighter-money-in-1973-head-of-aba-sees-tighter-money.html | A. B. A. Head Sees Tighter Money in 1973 | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/acheson-remembered.html | Acheson Remembered | True | By Henry Paolucci | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/city-sells-bonds-at-rate-of-574-a-3-12year-low-first-national-and.html | CITY SELLS BONDS AI RATE OF 5.74%, A 3Â·Â¹â‚‚â€šÃ„Â·YEAR LOW | True | By Edward Ranzal | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/us-davis-cup-team-wants-sunshine.html | Sports News Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/nbc-head-scores-fccs-doctrine-goodman-urges-elimination-of-fairness.html | N.B.C. HEAD SCORES F.C.C.'S DOCTRINE | True | By Albin Krebs | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/north-stars-win-52.html | North Stars Win, 5â€šÃ„Â·2 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/senatehouse-talks-on-military-aid-bill-broken-off.html | Senateâ€šÃ„Â·House Talks on Military Aid Bill Broken Off | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-public-service-facing-a-natural-gas-cut-expects-to.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-us-is-regretful-but-pentagon-says-a-hanoi-missile.html | U.S. IS REGRETFUL | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/big-board-studies-holidays.html | Big Board Studies Holidays | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/united-merchants-offers-flameretardant-flannel.html | United Merchants Offers Flameâ€šÃ„Â·Retardant Flannel | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/9-tombs-inmates-awarded-high-school-diplomas.html | 9 Tombs Inmates Awarded High School Diplomas | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/ibms-earnings-up-20-in-quarter-advance-attributed-to-new-equipment.html | I.B.M.'S EARNINGS UP 20% IN QUARTER | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/teamsters-approve-pact-conditionally.html | TEAMSTERS APPROVE PACT CONDITIONALLY | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/more-on-the-endorsement.html | More on the Endorsement | True | Peter E. Gorry | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/music-national-symphonys-eclat.html | Music: National Symphony's Eclat | True | By Allen Hughes Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/mayor-criticized-on-jobbias-plan-accused-of-abandoning-goal-to.html | MAYOR CRITICIZED ON JOBâ€šÃ„Â·BIAS PLAN | True | By Rudy Johnson | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/mrs-abzug-and-mrs-ryan-run-hard-with-early-morning-start-of-drive.html | Mrs. Abzug and Mrs. Ryan Run Hard With Earlyâ€šÃ„Â·Morning Start of Drive | True | By Deidre Carmody | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-reds-win-pennant-tigers-tie-playoff.html | Reds Win Pennant | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/article-4-no-title-extra-extensions-for-the-playoffs.html | Sports of The Times | True | Arthur Daley | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/southwest.html | The Guys in the Next Bloc | True | By Ronnie Dugger | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/dart-unit-wins-a-curb-on-du-pont.html | Business Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/19-tunisians-killed-in-crash.html | 19 Tunisians Killed in Crash | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/west.html | The Guys in the Next Bloc | True | By Michael Harris | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/anaconda-unit-sets-higher-tube-prices.html | ANACONDA UNIT SETS HIGHER TUBE PRICES | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/music-crumbs-touch-vox-balaenae-new-work-harnesses-the-song-of.html | Music: Crumb's Touch | True | By Donal Henahan | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/funds-are-urged-for-checking-cabs-2million-sought-for-station.html | FUNDS ARE URGED FOR CHECKING CABS | True | By Frank J. Prial | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/artificial-insemination-for-dogs-shows-gains.html | Artificial Insemination For Dogs Shows Gains | True | By Walter R. Fletcher | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/wallace-talks-to-agnew-shifts-on-endorsements.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/market-place-horizons-news-is-met-by-panic.html | Market Place: Horizon's News Is Met by Panic | True | By Robert Metz | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/how-to-use-the-concentrates.html | How to Use the Concentrates | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/bill-on-marine-mammals.html | Bill on Marine Mammals | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/angels-drop-rice-as-pilot-name-excollege-coach.html | Angels Drop Rice as Pilot, Name Exâ€šÃ‚‚Â°College Coach | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/teacher-mugged-while-leading-pupils-in-park-10-pupils-on-brooklyn.html | Teacher Mugged While Leading Pupils in Park | True | By Robert Hanley | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/kissinger-holds-parleys-in-paris-for-a-fourth-day-again-delays-his.html | KISSINGER HOLDS PARLEYS IN PARIS FOR A FOURTH DAY | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/lakers-top-kings-in-opener-12994-mcmillian-gets-23-points-as-omaha.html | LAKERS TOP KINGS IN OPENER, 129â€šÃ‚‚Â94 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/state-denies-a-loss-of-aid-to-retarded.html | STATE DENIES A LOSS OF AID TO RETARDED | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/german-inflation-worsens-in-month.html | GERMAN INFLATION WORSENS IN MONTH | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/polaroid-earnings-fall-kodak-profits-up-polaroid-net-falls.html | Polaroid Earnings Fall | True | By Clare M. Reckert | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/canadiens-rally-and-tie-leafs-22-cournoyer-scores-2d-goal-of-game.html | CANADIENS RALLY AND TIE LEAFS, 2â€šÃ‚‚Â2 | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/trevino-ailing-on-eve-of-tourney.html | Sports News Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-hogan-still-bitter-over-nadjari-post-hogan-says-he.html | Hogan â€šÃ‚‚Â'Still Bitterâ€šÃ‚‚Â' Over Nadjari Post | True | By Maurice Carroll | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/racism-in-east-africa.html | Racism in East Africa | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/planning-commission-approves-building-with-mormon-church.html | Planning Commission Approves Building With Mormon Church | True | By Max H. Seigel | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/judges-here-told-to-forgo-holiday-state-supreme-court-to-be-open.html | JUDGES HERE TOLD TO FORGO HOLIDAY | True | By Lesley Oelsner | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/advance-on-amex-and-otc-fades-concern-over-tax-increase-and-rise-in.html | ADVANCE ON AMEX AND Oâ€šÃ‚‚Â‚T‚â€šÃ‚‚Â‚C FADES | True | By Alexander R. Hammer | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚‚Â‚â€šÃ‚‚Â‚‚Â' No Title | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/citys-human-resources-agency-has-ousted-158-since-may-for-tardiness.html | City's Human Resources Agency Has Ousted 158 Since May for Tardiness and Absenteeism | True | By Peter Kihss | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/the-small-chaff-of-paradise.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/wood-field-and-stream-rain-squall-thwarts-attempt-to-catch-scores.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/gac-puts-premium-on-sale-of-unit.html | Merger News | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/increased-dividend-is-planned-by-itt.html | INCREASED DIVIDEND IS PLANNED BY I.T.T. | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/mgovern-policy-assailed-by-stein-economist-in-speech-here-fears.html | M'GOVERN POLICY ASSAILED BY STEIN | True | By John H. Allan | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/jewish-groups-sifting-letters-act-to-balk-bombs-after-meeting-with.html | JEWISH GROUPS SIFTING LETTERS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/robbery-suspect-seized.html | Robbery Suspect Seized | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/casey-goes-to-bat-for-the-sec.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-kissinger-holds-parleys-in-paris-for-a-fourth-day.html | KISSINGER HOLDS PARLEYS IN PARIS FOR A FOURTH DAY | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/african-arts-shown-at-modern-museum.html | African Arts Shown At Modern Museum | True | By John Canaday | 2000-03-22 | RE0000820315 | B00000786485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/wine-making-at-home-if-youre-so-inclined-now-is-the-time.html | Wine Making at Home: If You're So inclined, Now Is the Time | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/con-ed-chief-urges-offshore-drilling.html | CON ED CHIEF URGES OFFSHORE DRILLING | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/mideast-oilpact-meeting-is-set-mideast-oilpact-meeting-is-scheduled.html | Mideast Oilâ€¦Â¹Pact Meeting Is Set | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/japanese-act-on-exports.html | Japanese Act on Exports | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/integration-plan-delayed.html | Integration Plan Delayed | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/steve-thompson-returns-to-bolster-jets-defense.html | Steve Thompson Returns To Bolster Jets' Defense | True | By Al Harvin | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/rehnquist-memorandum.html | Rehnquist Memorandum | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/rate-is-predicted-in-73-for-rates-of-interest.html | Rise is Predicted in '73 For Rates of Interest | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/senate-panel-in-a-secret-session-votes-13-special-tax-relief-bills.html | Senate Panel, in a Secret Session, Votes 13 Special Tax Relief Bills | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/personalities-allen-cited-on-2-marijuana-counts.html | Personalities: Allen Cited On 2 Marijuana Counts | True | Thomas Rogers. | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/diplomacy-by-terror.html | Diplomacy by Terror | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/swiss-to-admit-200-asians.html | Swiss to Admit 200 Asians | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/ruling-slated-on-pro-hockey-suits.html | Sports News Briefs | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/arabs-see-cause-at-the-brink-of-despair.html | Arabs See Cause at â€¦Â¹the Brink of Despairâ€¦Â¹ | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/inmates-in-capital-seize-10-hostages-release-them-all-after-22.html | Inmates in Capital Seize 10 Hostages, Release Them All After 22 Hours | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/article-5-no-title.html | Article 5 â€¦Â¹â€¦Â¹ No Title | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/its-partyhopping-time-at-the-u-n.html | It's Partyâ€¦Â¹Hopping Time at the U.N. | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/sotheby-offers-american-week-auction-series-will-include-furniture.html | SOTHEBY OFFERS â€¦Â²AMERICAN WEEKâ€¦Â¹ | True | By Sanka Knox | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/soviet-trade-chief-joining-talk-in-us.html | SOVIET TRADE CHIEF JOINING TALK IN U.S. | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/lorna-luft-another-kid-in-the-family-of-singers.html | Lorna Luft, â€¦Â²Another Kid in the Familyâ€¦Â¹ of Singers | True | By John S. Wilson | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-12 | 1972-10-12 | https://www.nytimes.com/1972/10/12/archives/senior-golf-won-by-mrs-dempsey-mrs-cushing-3-shots-back-in.html | SENIOR GOLF WON BY MRS. DEMPSEY | True | | 2000-03-22 | RE0000820315 | B00000786485 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/republicans-for-mcgovern.html | Republicans for McGovern | True | | 2000-03-22 | RE0000820314 | B00000786485 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/inside-jail-reporter-notes-kindness.html | NEW JERSEY | True | | 2000-03-22 | RE0000820314 | B00000786485 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/trevino-defeats-sanders-2-and-1-gary-player-eliminated-by.html | TREVINO DEFEATS SANDERS, 2 AND 1 | True | | 2000-03-22 | RE0000820314 | B00000786485 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/futures-in-cocoa-drop-daily-limit-traders-find-thirdquarter.html | FUTURES IN COCOA DROP DAILY LIMIT | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820314 | B00000786485 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/string-pete-tokyo-quartet-treats-fans-here-to-mozart.html | String Fete | True | Donal Henahan | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/carl-p-doelger-jr.html | CARL P. DOELGER JR. | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/paine-webber-earnings-slump-as-revenues-gain.html | Paine, Webber Earnings Slump as Revenues Gain | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/kissinger-returns-from-paris-talks-on-vietnam-peace-kissinger-back.html | Kissinger Returns From Paris Talks On Vietnam Peace | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/capt-albert-francis-83-dies-hero-in-morro-castle-rscue.html | Capt. Albert Francis, 83, Dies; Hero in Morro Castle Rescue | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/ailing-jets-set-to-play-on-sunday.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/chile-emergency-called-in-strike-a-form-of-martial-law-is-imposed.html | CHILE EMERGENCY CALLED IN STRIKE | True | | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/a-s-score-2-runs-on-1-hit-to-beat-tigers-21-and-capture-pennant.html | A's Score 2 Runs on 1 Hit to Beat Tigers, 2â€¦â€1, and Capture Pennant | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/music-hall-reopens-tomorrow-as-contract-sessions-resume.html | Music Hall Reopens Tomorrow As Contract Sessions Resume | True | By Damon Stetson | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/45-of-high-school-pupils-here-said-to-take-drugs-in-suburbs.html | 45% of High School Pupils Here Said to Take Drugs | True | By Leonard Ruder | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/police-prevent-a-17story-plunge.html | Police Prevent a 17â€¦â€Story Plunge | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/-panel-justice-begins-in-bronx-3-judges-confer-on-sentences-panel.html | â€¦â²Panelâ€¦â´ Justice Begins in Bronx 3 Judges Confer on Sentences | True | By Lesley Oelsner | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/lindsay-upstate-to-aid-mgovern-warm-reception-suggests-mayor-is-the.html | LINDSAY UPSTATE TO AID M'GOVERN | True | By Murray Schumach Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/abrams-confirmed.html | Abrams Confirmed | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/production-of-corn-down-5-for-1972.html | PRODUCTION OF CORN DOWN 5% FOR 1972 | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/kissinger-is-back-from-paris-talks-on-vietnam-peace-he-reports-to.html | KISSINGER IS BACK FROM PARIS TALKS ON VIETNAM PEACE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/con-ed-is-guilty-in-killing-of-fish-fine-to-be-set-later-could-be.html | CON ED IS GUILTY IN KILLING OF FISH | True | By Walter H. Waggoner | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/aide-to-nixons-campaign-tied-to-secret-us-data-aide-to-nixons.html | Aide to Nixon's Campaign Tied to Secret U.S. Data | True | By Nicholas Gage Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/accounting-board-rules-proposed.html | Business Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/a-bold-trudeau-stance-campaign-version-of-foreign-policy-seems.html | News Analysis | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/uspolish-hero-honored.html | U.S.â€¦â'Polish Hero Honored | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/bridge-game-given-financial-aid-by-some-european-nations.html | Bridge: Game Given Financial Aid By Some European Nations | True | By Alan Truscott | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/searching-for-graft.html | Searching for Graft | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/conservative-asks-investigation-of-bogus-campaign-literature.html | THE 1972 CAMPAIGN | True | By Thomas P. Ronan | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/earnings-off-64-by-clare-m-reckert.html | Earnings Off 6.4% By CLARE M. RECKERT | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/gunn-suggests-a-policy-shift-to-give-public-tv-autonomy.html | Gunn Suggests a Policy Shift To Give Public TV Autonomy | True | By Albin Krebs | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/nastase-draws-smith-in-opening-match-and-they-may-decide-davis-cup.html | Nastase Draws Smith in Opening Match And They May Decide Davis Cup Final | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/cordero-victor-on-3-favorites.html | Cordero Victor on 3 Favorites | True | By Michael Strauss | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/state-scored-on-care-of-disabled-children.html | State Scored on Care Of Disabled Children | True | By Iver Peterson | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/us-declines-comment.html | U.S. Declines Comment | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/dainty-mrs-mcgovern-no-lightweight-on-tour.html | THE 1972 CAMPAIGN | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/alternative-to-tombs-plan.html | Letters to the Editor | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/sicily-gets-hollywood-version-of-the-godfather.html | Sicily Gets Hollywood Version of the Godfather | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/johnson-takes-a-hint-on-health.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/us-seeks-refunds-of-illegal-rent-rises-from-new-milford-apartment.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/stars-turn-back-rockets-in-aba-opener-115104.html | Stars Turn Back Rockets In A.B.A. Opener, 115â€¦â'104 | True | | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/agnew-endorses-candidate-for-senate-in-new-mexico.html | Agnew Endorses Candidate For Senate in New Mexico | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/upsala-goes-hitless.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/fighting-emphysema-91352997.html | Fighting Emphysema | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/two-school-issues-heard-by-justices.html | TWO SCHOOL ISSUES HEARD BY JUSTICES | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/sales-climb-to-a-peak-earnings-at-rca-advance-by-30.html | Sales Climb to a Peak | True | By Gene Smith | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/tv-pennynursing.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/hicks-and-hot-licks-show-ample-skills.html | HICKS AND HOT LICKS SHOW AMPLE SKILLS | True | Don Heckman | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/capital-market-is-gripped-by-malaise.html | Credit Markets | True | By Robert D. Hershey | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/ivy-receivers-records-heading-for-new-hands.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/fashion-show-gives-wives-a-chance-to-carry-the-ball.html | Fashion Show Gives Wives A Chance to Carry the Ball | True | By Bernadine Morris | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/richard-s-kulze-lawyer-was-66-counsel-to-south-african-consulate-is.html | RICHARD S. KULZE, LAWYER, WAS 66 | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/art-the-sculptures-of-willem-de-kooning-shown.html | Art: The Sculptures of Willem de Kooning Shown | True | By Hilton Kramer | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/deciphering-the-structure.html | Deciphering the Structure | True | By Lawrence K. Altman | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Donald H. Putnam Jr. | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/perspective-on-refugees.html | Letters to the Editor | True | Dennis E. May M.d. Brooklyn, Sept. 30, 1972 | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/1049-holding-passes-for-rides-on-jersey-turnpike-and-rails-1049.html | 1,049 Holding Passes for Rides On Jersey Turnpike and Rails | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/memo-to-bernard-shaw.html | Books of The Times | True | From Nona Balakian | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/miss-davis-arrives-here-after-a-tour-of-6-red-countries.html | Miss Davis Arrives Here After a Tour Of 6 Red Countries | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/sprint-missile-fails.html | Sprint Missile Fails | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/fighting-emphysema.html | Fighting Emphysema | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/nixon-sends-regrets.html | Nixon Sends Regrets | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/hanoi-alert-bars-french-aides-jet-plane-bearing-envoy-turns-back-to.html | HANOI ALERT BARS FRENCH AIDE'S JET | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/building-costs-rose-59-over-nation-during-year.html | Building Costs Rose 5.9% Over Nation During Year | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/grant-help-train-black-physicians.html | GRANT HELP TRAIN BLACK PHYSICIANS | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/bill-to-bar-busing-killed-in-senate-as-closure-fails-move-to-end.html | BILL TO BAR BUSING KILLED IN SENATE AS CLOSURE FAILS | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/whalers-defeat-blazers-43-as-11692-see-wha-opener.html | Whalers Defeat Blazers, 4–3, As 11,692 See W.H.A. Opener | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/mrs-joseph-t-hand.html | MRS. JOSEPH T. HAND | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/macmillan-set-to-drop-crowell-collier-name.html | Macmillan Set to Drop Crowell Collier Name | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/68-talks-in-apartment.html | '68 Talks in Apartment | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/apples-in-an-autumn-dessert.html | Apples in an Autumn Dessert | True | By Jean Hewitt | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/allpower-yacht-show-annapolis-experiment.html | All‑Power Yacht Show Annapolis Experiment | True | By Parton Keese Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/jaycee-suit-on-women.html | Jaycee Suit on Women | True | | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/american-briton-share-nobel-prize-for-medicine-in-72-american-and.html | American, Briton Share Nobel Prize For Medicine in '72 | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/more-patrolmen-urged-by-carey.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/revenue-sharing-passed-by-house-final-version-of-bill-limits-social.html | REVENUE SHARING PASSED BY HOUSE | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/us-instructor-killed.html | U.S. Instructor Killed | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/arms-and-security.html | Arms and Security | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/hanoi-area-raids-reported-curbed-us-said-to-be-declaring-a-buffer.html | HANOI AREA RAIDS REPORTED CURBED | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/gasrelease-blast-planned-by-egg.html | GAS&63Ã‚Â°RELEASE BLAST PLANNED BY E. G. & G. | True | | 2000-03-22 | RE0000820314 | B00000786484 |