Exhibit E67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/david-rockefeller.html | David Rockefeller | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/a-land-of-saffron-robes.html | A Land of Saffron Robes | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/state-bounty-is-urged-on-narcotics-sellers.html | State Bounty Is Urged On Narcotics Sellers | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/ali-foster-sign-for-nov-12-bout-closedcircuit-tv-slated-for.html | ALI FOSTER SIGN FOR NOV. 12 BOUT | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/anheuser-plans-coast-unit.html | Anheuser Plans Coast Unit | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/african-films-at-college.html | African Films at College | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/blue-not-in-party-mood-in-clubhouse-celebration.html | Blue Not in Party Mood In Clubhouse Celebration | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/guard-is-accused-of-cheating-blind-customers-at-bank-say-man.html | GUARD IS ACCUSED OF CHEATING BLIND | True | By Laurie Johnston | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/saigon-announces-the-recapture-of-district-capital-in-quangngai.html | Saigon Announces the Recapture Of District Capital in Quangngai | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/mrs-mcgovern-ill-in-capital-hospital-mrs-mgovern-goes-to-hospital.html | Mrs. McGovern Ill, In Capital Hospital | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/extensive-revamping-of-vocational-education-urged.html | Extensive Revamping of Vocational Education Urged | True | By William K. Stevens | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/stocks-on-amex-show-weakness-counter-issues-also-retreat-on-slow.html | STOCKS ON AMEX SHOW WEAKNESS | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/joan-baez-blends-song-and-comment-in-2-short-concerts.html | Joan Baez Blends Song and Comment In 2 Short Concerts | True | John S. Wilson | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/campaign-gift-linked-to-plan-on-low-youth-pay.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/rodney-robert-porter.html | Men in the News | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/clark-group-files-report-on-bombing.html | CLARK GROUP FILES REPORT ON BOMBING | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/16-pianists-to-give-a-miniminimonster-concert.html | 16 Pianists to Give a â€šÃ„Â¯Miniâ€šÃ„Â¯â€šÃ„Â¯Monster Concertâ€šÃ„Â¯ | True | By Donal Henadan | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/soviet-launches-cosmos524.html | Soviet Launches Cosmos524 | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/thieu-bars-coalition-and-would-kill-foe-to-last-man.html | Thieu Bars Coalition and Would Kill Foe â€šÃ„Â¯to Last Manâ€šÃ„Â¯ | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/grayson-warns-business-on-abuses.html | Business Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/tiffany-will-start-operation-in-japan.html | TIFFANY WILL START OPERATION IN JAPAN | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/corporate-demands-for-credit-pick-up-reserve-reports.html | Corporate Demands for Credit Pick Up, Reserve Reports | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/chase-replaces-president-after-competitive-decline-chase-replaces.html | Chase Replaces President Alter Competitive Decline | True | By H. Erich Heinemann | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/as-win-pennant-with-21-victory-over-tigers.html | A's Win Pennant With 2â€šÃ„Â¹1 Victory Over Tigers | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/atlanta-is-warm-to-nixon-on-visit.html | ATLANTA IS WARM TO NIXON ON VISIT | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/two-koreas-open-political-parley-delegates-in-seoul-discuss-ways-to.html | TWO KOREAS OPEN POLITICAL PARLEY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/3-groups-say-times-violated-bias-code-in-south-africa-ads.html | 3 Groups Say Times Violated Bias Code In South Africa Ads | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/1440-buys-the-scent-bottle-is-3060-extra.html | $1,440 Buys the Scent; Bottle Is $3,060 Extra | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/medical-group-here-from-china-11-specialists-will-spend-3-weeks.html | MEDICAL GROUP HERE FROM CHINA | True | By Walter Sullivan | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/ohio-gm-plant-struck-thousands-may-be-idled.html | Ohio G.M. Plant Struck; Thousands May Be Idled | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/islanders-score-first-victory-32-gagnons-shot-in-final-69-seconds.html | ISLANDERS SCORE FIRST VICTORY, 3â€šÃ„Â¹2 | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/diamond-goes-60-miles-in-1st-leg-of-bond-tour.html | Diamond Goes 60 Miles In 1st Leg of Bond Tour | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/executive-found-in-trunk-of-car-businessman-says-he-was-abducted.html | EXECUTIVE FOUND IN TRUNK OF CAR | True | By John Darnton | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/newark-detective-shot-a-murderer-is-hunted.html | NEW JERSEY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/miss-tavacoli-marries-here.html | Miss Tavacoli Marries Here | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/kaiser-aluminum-reports-big-drop-in-its-net-income.html | Kaiser Aluminum Reports Big Drop In Its Net Income | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/abrams-confirmed-91352984.html | Abrams Confirmed | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/as-win-pennant-with-a-21-victory-over-tigers.html | A's Win Pennant With a 2â€šÃ„Ã"1 Victory Over Tigers | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/gis-regret-stuns-a-mgovern-rally-tape-by-a-vietnam-veteran-played.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/herbert-parsons-patterson.html | Herbert Parsons Patterson | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/bob-hope-gets-award.html | Bob Hope Gets Award | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/gop-tactics-keep-agnew-in-shadow.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/vatican-orders-dutch-to-cancel-catechism.html | Vatican Orders Dutch To Cancel catechism | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/difference-of-opinion-in-sec.html | People and Business | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/resignation-at-airline-is-surprise.html | Advertising | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/chou-and-bonn-aide-meet.html | Chou and Bonn Aide Meet | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/2-die-in-school-bus-crashes.html | 2 Die in School Bus Crashes | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/georgiapacific-cuts-wood-price-reduction-is-second-since-sept-1.html | Price Changes | True | By Gerd Wilcke | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/curb-on-spending-gains-in-senate-divided-panel-sends-nixon-version.html | CURB ON SPENDING GAINS IN SENATE | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/article-1-no-title.html | Article 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/says-a-close-watch-will-be-maintained-on-bank-profits-burns-in.html | Says a Close Watch Will Be Maintained on Bank Profits | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/us-opposes-soviet-draft-of-a-satellite-tv-treaty.html | U.S. Opposes Soviet Draft Of a Satellite TV Treaty | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/members-of-panel.html | Members of Panel | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/blackout-policy-is-eased-by-nfl-super-bowl-to-be-on-local-tv-if.html | BLACKOUT POLICY IS EASED BY N.F.L. | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/foundation-gives-5million-to-black-medical-college.html | NEW JERSEY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/berkey-unveils-instant-camera-polaroid-could-face-competition-for.html | Berkey Unveils Instant Camera | True | By James J. Nagle | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/canadiens-take-third-in-row-30-subdue-flames-as-dryden-gains-second.html | CANADIENS TAKE THIRD IN ROW, 3â€šÃ„Ã'0 | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/bache-to-enter-government-bond-field.html | Bache to Enter Government Bond Field | True | By Terry Robards | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/the-opera-don-giovanni-given-with-three-debuts.html | The Opera | True | By Raymond Ericson | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/mother-of-baby-born-in-jail-wants-her-child.html | NEW JERSEY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/aboard-b52-bomber-high-over-vietnam-a-crew-takes-part-in-an.html | Aboard Bâ€šÃ„Ã'52 Bomber High Over Vietnam A Crew Takes Part in an â€šÃ„Ã'Impersonal Warâ€šÃ„Ã' | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/american-and-briton-will-share-nobel-prize-for-medicine-in-1972.html | American and Briton Will Share Nobel Prize for Medicine in 1972 | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/businessman-urges-career-education.html | BUSINESSMAN URGES CAREER EDUCATION | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/benhet-reported-overrun.html | Benhet Reported Overrun | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/hospital-agency-planning-to-sue-city-for-70million-aid.html | Hospital Agency Planning to Sue City For $70â€šÃ„Ã'Million Aid | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/cardinal-krol-invites-wyszynski-to-us.html | Cardinal Krol Invites Wyszynski to U.S. | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/troubled-vatican.html | Troubled Vatican | True | By John Deedy | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/judicial-reform-and-justice-in-sentencing.html | Letters to the Editor | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/delusion-on-vietnamization.html | Letters to the Editor | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/chase-replaces-president-after-competitive-decline.html | Chase Replaces President After Competitive Decline | True | By H. Erich Heinemann | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/board-of-estimate-votes-against-sale-of-north-brother-i.html | Board of Estimate Votes Against Sale Of North Brother I. | True | By Edward Ranzal | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/inside-jersey-jail-reporter-experiences-some-initial-kindness-and.html | Inside Jersey Jail, Reporter Experiences Some Initial Kindness and Respect | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/5-agency-inspectors-indicted-for-bribery.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/ottinger-attempting-a-comeback-against-representative-peyser.html | House Contest | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/parties-wage-vast-mail-drives-for-funds.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/notes-on-people.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/cunningham-gets-28-in-cougars-victory.html | CUNNINGHAM GETS 28 IN COUGARS' VICTORY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/6-city-employes-held-for-bribery-patrolman-posed-as-a-coney-island.html | 6 CITY EMPLOYES HELD FOR BRIBERY | True | By Morris Kaplan | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/delaware-fund-gain-seen.html | Delaware Fund Gain Seen | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/edward-mlealq-i-a-federal-judge-hiss-classmate-who-pleaded-perjury.html | EDWARD M'LEAN, A FEDERAL JUDGE | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/gerald-m-edelman.html | Men in the News | True | By Jane E. Brody | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/pipeline-will-carry-fuel-to-la-guardia.html | PIPELINE WILL CARRY FUEL TO LA GUARDIA | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/willard-carlisle-butcher.html | Willard Carlisle Butcher | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/mrs-king-gains-with-chris-evert-they-win-by-same-scores-in-tennis.html | MRS. KING GAINS WITH CHRIS EVERT | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/bill-to-bar-busing-killed-in-senate-as-closure-fails.html | BILL TO BAR BUSING KILLED IN SENATE AS CLOSURE FAILS | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/the-science-of-self.html | The Science of Self | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/buffalo-hunt-protest-fails.html | Buffalo Hunt Protest Fails | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/chicken-dinner-cheaper-in-august.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/for-ogden-reid.html | Letters to the Editor | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/israelis-perform-the-mahler-first.html | Israelis. Perform The Mahler First | True | By Harold C. Schonberg | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/bombing-in-laos-reported.html | Bombing in Laos Reported | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/their-pasta-is-fresh-and-the-meat-first-rate.html | Their Pasta Is Fresh and the Meat First Rate | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/ruskin-subpoenas-consultants-data-in-inquiry-on-gross-records.html | Ruskin Subpoenas Consultant's Data In Inquiry on Gross | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/the-proceedings-in-the-un-today-oct-13-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/notes-of-a-master-novelist.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/nolan-to-start-reds-3man-world-series-rotation.html | Nolan to Start Reds' 3â€�³Â¬Â°Man World Series Rotation | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/salvatore-falcone-81-oies-linked-to-57-mafia-summit.html | Salvatore Falcone, 81, Dies; Linked to '57 Mafia Summit | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/state-overhaul-proposed-for-secondary-education-fleischmann-panel.html | State Overhaul Proposed For Secondary Education | True | By Gene I. Maeroff | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/panel-justice-begins-in-a-bronx-court.html | â€˜Â¬Â'Panelâ€˜Â¬Â´ Justice Begins in a Bronx Court | True | By Lesley Oelsner | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/mr-nixons-adjustable-principles.html | ATLANTA | True | By James Reston | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/atlanta-is-warm-to-nixon-on-visit-size-of-reception-indicates-many.html | ATLANTA IS WARM TO NIXON ON VISIT | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/dartmouth-backs-mcgovern.html | Dartmouth Backs McGovern | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/westward-the-tide-of-empire.html | Sports of The Times | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/greeces-policy-of-drift.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/9-auto-and-airconditioner-ads-challenged-in-new-ftc-drive.html | 9 Auto and Airâ€šÃ„Â°Conditioner Ads Challenged in New F. T. T. C. Drive | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/in-japan-today-is-a-moderately-lucky-day-but-look-out-for.html | In Japan, Today Is a Moderately Lucky Day (but Look Out for Butsumetsu) | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/congress-presses-ahead-seeking-to-end-tomorrow.html | Congress Presses Ahead, Seeking to End Tomorrow | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/art-garfunkle-weds.html | Art Garfunkle Weds | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/tory-parley-backs-heath-on-refugees.html | TORY PARLEY BACKS HEATH ON REFUGEES | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/commodity-price-index-up-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€šÃ„Â°Ago Level | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/congresss-responsibility.html | Congress's Responsibility | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/chlesimartin-73-anaconda_officer.html | CHARLES MARTIN, 73, ANACONDA OFFICER | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/general-disorders.html | General Disorders | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/margarita-spanish-princess-is-married-to-doctor.html | Margarita, Spanish Princess, Is Married to Doctor | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/tv-abc-presents-its-new-fare-for-children-mays-biography-is-set-for.html | TV: A.B.C. Presents Its New Fare for Children | True | By John J. O'Connor | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/theater-hurry-harry-musical-is-about-poor-little-rich-boy.html | Theater: â€šÃ„Â´Hurry, Harryâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/2-conservatives-vie-in-new-hampshire.html | THE 1972 CAMPAIGN | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/state-finds-a-misuse-of-city-u-funds.html | State Finds a â€šÃ„Â´Misuseâ€šÃ„Â´ of City U. Funds | True | By Paul L. Montgomery | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/newark-project-gets-under-way-groundbreaking-ceremonies-held-in.html | NEW JERSEY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/rail-tonmileage-registers-rise-of-223-in-the-week.html | Rail Tonâ€šÃ„Â°Mileage Registers Rise of 22.3% in the Week | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/state-trooper-shot-dead-after-robbery-in-michigan.html | State Trooper Shot Dead After Robbery in Michigan | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/irate-students-mob-queen-on-scottish-campus.html | Irate Students Mob Queen on Scottish Campus | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/oxford-dictionary-finally-recognizes-fourletter-words.html | Oxford Dictionary Finally Recognizes â€šÃ„Â´Fourâ€šÃ„Â°Letter Wordsâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/strike-affects-british-trade-deficit.html | Business Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/banker-expects-rise-in-prime-rate.html | Business Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/fifth-avenue-coach-reports-an-accord.html | FIFTH AVENUE COACH REPORTS AN ACCORD | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/greek-foreign-post-is-filled.html | Greek Foreign Post Is Filled | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/expratt-chief-to-head-committee-for-children.html | Exâ€šÃ„Â°Pratt Chief to Head Committee for Children | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/state-overhaul-proposed-for-secondary-education.html | State Overhaul Proposed For Secondary Education | True | By Gene I. Maeroff | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/aide-to-nixons-campaign-tied-to-secret-u-s-data.html | Aide to Nixon's Campaign Tied to Secret U. S. Data | True | By Nicholas Gage Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/cbs-in-joint-venture.html | C.B.S. in Joint Venture | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/wood-field-and-stream-an-optimistic-voice-is-heard-on-move-to-end.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/exhousing-repair-aide-is-indicted.html | Exâ€¦Â¬Â¤Housing Repair Aide Is Indicted | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/us-agent-and-two-slain-in-drug-raid-in-midtown-motel-2d-agent.html | U.S. AGENT AMMO SLAIN IN DRUG RAID IN MIDTOWN MOTEL | True | By Joseph P. Fried | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/7-mayors-in-bergen-seek-defeat-of-transit-issue.html | NEW JERSEY | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/prime-minister-is-writer.html | Prime Minister Is Writer | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/dr-paul-friedman-73-is-dead-psychiatrist-and-suicide-expert.html | Dr. Paul Friedman, 73, Is Dead; Psychiatrist and Suicide Expert | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/interest-is-sold-in-foster-grant-united-brands-in-20million-deal.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/soviet-missile-tests-are-set.html | Soviet Missile Tests Are Set | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/u-n-debate-seen-as-defining-where-things-stand.html | U.N. Debate Seen as Defining Where Things Stand | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/bank-guard-held-in-fraud-on-blind.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/munich-bach-choir-offers-magnificat.html | MUNICH BACH CHOIR OFFERS MAGNIFICAT | True | Allen Hughes. | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/stock-prices-off-in-slow-trading-sag-in-glamour-issues-pulls-list.html | STOCK PRICES OFF IN SLOW TRADING | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/ruskin-is-seeking-records-on-gross-subpoenas-officials-data-on-city.html | RUSKIN IS SEEKING RECORDS ON GROSS | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/service-for-goodman.html | Service for Goodman | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/youngsters-go-native-at-museums-new-people-center.html | Youngsters Go Native at Museum's New People Center | True | By Boyce Rensberger | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/man-found-in-car-trunk-tells-of-abduction.html | Man Found in Car Trunk Tells of Abduction | True | By John Darnton | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/senate-by-84-to-2-confirms-abrams-but-hughes-and-proxmire-voice.html | SENATE, BY 84 TO 2, CONFIRMS ABRAMS | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/curb-on-spending-gains-in-senate.html | CURB ON SPENDING GAINS IN SENATE | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/us-hungray-reach-a-warclaim-accord.html | U.S., HUNGRAY REACH A WARâ€¦Â¬Â¤CLAIM ACCORD | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/personalities-jackson-loses-his-zip.html | Personalities: Jackson Loses His Zip | True | Sam Goldaper. | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/percys-campaign-aid-held-most-in-congress.html | Percy's Campaign Aid Held Most in Congress | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/clingan-reported-a-democrat-now-leaving-liberals-who-ask-him-to.html | CLINGAN REPORTED A DEMOCRAT NOW | True | By Max H. Seigel | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/order-to-shift-juveniles-broke-capital-jail-revolt.html | Order to Shift Juveniles Broke Capital Jail Revolt | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/tax-credits-for-tuition.html | Letters to the Editor | True | Howard I. Rhine | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/flyers-defeat-canucks.html | Flyers Defeat Canucks | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/giants-up-to-their-helmets-in-congratulatory-mail-hope-for-happy-ps.html | Giants, Upto Their Helmets in Congratulatory Mail, Hope for Happy P.S. in San Francisco | True | By Steve Cady | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/noise-inspectors-now-issue-warnings-but-fines-are-only-a-new-meter.html | Noise Inspectors Now Issue Warnings, But Fines Are Only a New Meter Away | True | By Deirdre Carmody | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/departmentstore-sales-up.html | Departmentâ€¦Â¬Â¤Store Sales Up | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/judith-mann-lawyer-is-bride.html | Judith Mann, Lawyer, Is Bride | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/winnipeg-downs-raiders-6-to-4-bordeleau-paces-jet-attack-with-four.html | WINNIPEG DOWNS RAIIRS, 6 TO 4 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/film-fete-the-king-of-marvin-gardens-arrives.html | Film Fete | True | By Roger Greenspun | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/jersey-officials-ride-rails-free-present-and-former-aides-pay-no.html | JERSEY OFFICIALS RIDE RAILS FREE | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/professor-falls-to-death.html | Professor Falls to Death | True | | 2000-03-22 | RE0000820314 | B00000786484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/patman-balked-on-watergate-fails-twice-to-get-enough-democrats-for.html | PATMAN BALKED ON WATERGATE | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/market-place-analysts-efforts-termed-sketchy.html | Market Place: Analysts' Efforts Termed Sketchy | True | By Robert Metz | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/screening-arabs-in-us.html | Letters to the Editor | True | George M. Karsa | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/cruiser-blast-caused-20-of-21-us-war-dead.html | Cruiser Blast Caused 20 of 21 U.S. War Dead | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-13 | 1972-10-13 | https://www.nytimes.com/1972/10/13/archives/in-a-mobile-home-cozy-and-its-yours.html | In A Mobile Home: â€šÃ„Â²Cozy and It's Yoursâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820314 | B00000786484 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mrs-roger-s-warner-.html | MRS. ROGER S. WARNER | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/psychologist-honored-by-flight-safety-group.html | Psychologist Honored By Flight Safety Group | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/gm-and-union-set-talks-on-weekend-in-walkout-in-ohio.html | G.M. and Union Set Talks on Weekend In Walkout in Ohio | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/state-senator-john-h-hughes-syracuse-republican-68-dies-head-of.html | State Senator John H. Hughes, Syracuse Republican, 68, Dies | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/hijack-fiasco.html | Hijack Fiasco | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/only-2248-see-qs-lose-to-rockets-in-aba-debut.html | Only 2,248 See Q's Lose To Rockets in A.B.A. Debut | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/yankelovich-poll-faulted.html | Letters to the Editor | True | Ely Chinoy | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/flood-perils-grow-as-land-is-covered-by-developers.html | Flood Perils Grow as Land Is Covered by Developers | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/jones-of-tams-suspended.html | Jones of Tams Suspended | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mcgovern-on-total-war-on-drug-addiction.html | Letters to the Editor | | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/narcotics-agent-in-serious-condition.html | Narcotics Agent in Serious Condition | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/both-sides-agree-problems-remain-in-vietnam-talks.html | BOTH SIDES AGREE PROBLEMS REMAIN IN VIETNAM TALKS | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/us-in-shift-said-to-bar-2d-soviet-grain-windfall-us-said-to-shift.html | U.S., in Shift, Said to Bar 2d Soviet Grain Windfall | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/paul-tartter-weds-vivien-c-rothman.html | Paul Tartter Weds Vivien C. Rothman | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/blazers-on-thin-ice-put-off-home-opener.html | Blazers, on Thin Ice, Put Off Home Opener | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/auburn-in-streakender-role.html | Auburn in Streakâ€šÃ„Â´Ender Role | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/arabs-say-yemens-will-discuss-peace.html | ARABS SAY YEMENS WILL DISCUSS PEACE | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/burst-by-celtics-subdues-lakers.html | BURST BY CELTICS SUBDUES LAKERS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/clingan-explains-switch-of-party-in-formal-announcement-he-says-he.html | CLINGAN EXPLAINS SNITCH OF PARTY | True | By Max H. Seigel | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/financing-us-deficit-dollars-are-streaming-toward-japan.html | Financing U.S. Deficit | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/low-profile-race-waged-in-third-district.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/soviets-grain-shortage-brings-readjustments-in-the-east-bloc.html | Soviet's Grain Shortage Brings Readjustments in the East Bloc | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/irving-kotzen.html | IRVING KOTZEN | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/a-chart-wont-lead-you-home-but-it-may-point-the-way.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/alexanders-net-in-year-off-72-on-5-sales-gain-alexaders-net-fell-72.html | Alexander's Net in Year Off 72% on 5% Sales Gain | True | By Isadore Barmash | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/rise-of-5-in-prices-set-by-tuftedcarpet-maker.html | Rise of 5% in Prices Set By Tuftedâ€šÃ„Â´Carpet Maker | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/first-three-digits-drawn-in-states-bonus-lottery.html | First Three Digits Drawn In State's Bonus Lottery | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/offer-by-inchcape-is-rejected-by-po.html | OFFER BY INCHCAPE IS REJECTED BY P.&O. | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/46-injured-in-racial-clash-on-a-carrier-off-vietnam-46-hurt-in.html | 46 Injured in Racial Clash On a Carrier Off Vietnam | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/fruehauf-housing-plant-delayed.html | Business Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/americans-abroad-also-waging-campaign-buttons-handed-out-and-funds.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/bus-subsidy-set-by-connecticut-transit-authorities-offered-25-of.html | BUS SUBSIDY SET BY CONNECTICUT | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/penn-state-bars-queen.html | Penn State Bars â€šÃ„Ã´Queenâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/2-british-nationals-held-5-years-by-the-chinese-are-deported.html | 2 British Nationals Held 5 Years By the Chinese Are Deported | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/as-regain-campaneris-for-series-opener-today-reds-will-pitch-nolan.html | A's Regain Campaneris for Series Opener Today | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/rumania-ties-us-11-as-smith-tops-nastase.html | Rumania Ties U.S., 1â€šÃ„Ã·1, As Smith Tops Nastase | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/american-can-shows-loss-following-unusual-costs.html | American Can Shows Loss Following Unusual Costs | True | By Clare M. Reckert | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/newspaper-carrier-day.html | Newspaper Carrier Day | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/new-new-haven-cars-still-around-the-bend.html | New New Haven Cars Still Around the Bend | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/domestic-deliveries-increase-by-15000-in-10day-period-car-sales.html | Domestic Deliveries Increase by 15,000 In 10â€šÃ„Ã·Day' Period | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/empire-state-building-extension.html | Letters to the Editor | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mexico-enters-horse-show-here.html | Sports News Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/still-on-the-sick-list.html | Still on the Sick List | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mrs-paul-patterson.html | MRS. PAUL PATTERSON | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/aide-reports-burger-unaware-of-lobbying-on-product-safety.html | Aide Reports Burger Unaware Of Lobbying on Product Safety | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/olympic-horsemen-in-national-show-beginning-today.html | Olympic Horsemen In National Show Beginning Today | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/jets-win-before-7892.html | Jets Win Before 7,892 | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/soviet-team-wins-11th-chess-olympics.html | Soviet Team Wins 11th Chess Olympics | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/senate-vote-on-fund-curb.html | Merger News | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/us-scores-plan-for-trade-zone-officially-takes-exception-to-common.html | U.S. SCORES PLAN FOR TRADE ZONE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/rain-yidds-to-pain-in-2d-day-of-diamonds-tour-de-state.html | Rain Yields to Pain in 2d Day Of Diamond's Tour de State | True | By Lee Dembart Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/ulster-policeman-killed-by-mistake.html | ULSTER POLICEMAN KILLED BY MISTAKE | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/protestants-in-peking-a-church-survives.html | Protestants in Peking: A Church Survives | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/bomb-found-at-orly.html | Bomb Found at Orly | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/danish-group-that-resisted-nazis-is-honored-here.html | Danish Group That Resisted Nazis Is Honored Here | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/turner-aides-choose-jail.html | Turner Aides Choose Jail | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/danish-industrialist-strives-to-save-crumbling-enterprises-dane-is.html | Danish Industrialist Strives to Save Crumbling Enterprises | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/trevino-weiskopf-gain-golf-final.html | Sports News Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/peace-plan-of-mcgovern-is-criticized-by-harriman.html | Peace Plan of McGovern Is Criticized by Harriman | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/state-denies-10-fare-increase-for-transport-of-new-jersey-state.html | State Denies 10% Fare Increase For Transport of New Jersey | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/chinese-medical-unit-visits-bethesda.html | Chinese Medical Unit Visits Bethesda | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/when-children-violate-the-law.html | When Children Violate the Law | True | By Antonio Olivieri and THOMAS HAYES | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/40-black-pupils-reassigned-here-15-adults-protesting-change-seized.html | 40 BLACK PUPILS REASSIGNED HERE | True | By Leonard Buder | 2000-03-22 | RE0000820317 | B00000786487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/cowardice-and-courage.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/major-futures-decline-sharply-orange-juice-drops-limit-on-adverse.html | MAJOR FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/yonkers-meeting-drawing-to-end-average-attendance-shows-decline-of.html | YONKERS MEETING DRAWING TO END | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/music-poem-of-ecstasy-seriabin-handsomely-led-by-boulez.html | Music: â€šÃ„Â´Poem of Ecstasyâ€šÃ„Â´ | True | By Harold C. Schonberg | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/prime-rates-up-at-citibank-mellon.html | Business Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/art-a-memorial-for-sidney-gross.html | Art: A Memorial for Sidney Gross | True | By James R. Mellow | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mcgovern-gains-3000000.html | McGovern Gains $300,000 | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/food-for-the-americas.html | Food for the Americas | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/secretariat-goes-for-no-6-today-in-the-champagne.html | Secretariat Goes for No. 6 Today in the Champagne | True | By Michael Strauss | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/pennsylvania-blast-kills-5-injures-6.html | PENNSYLVANIA BLAST KILLS 5, INJURES 6 | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/state-levies-25000-fine-against-dean-witter-co.html | State Levies $25,000 Fine Against Dean Witter & Co. | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/dismissals-urged-on-mackell-staff-lefkowitz-asked-to-punish.html | DISMISSALS URGED ON MACKELL STAFF | True | By David Burnham | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/city-rebuffed-as-congress-votes-curbs-on-ocean-wastedumping-city-is.html | City Rebuffed as Congress Votes Curbs on Ocean Wasteâ€šÃ„Â´Dumping | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/bridge-the-luck-of-the-irish-team-turns-out-to-be-all-bad.html | Bridge: The Luck of the Irish Team Turns Out to Be All Bad | True | By Alan Truscott | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/chile-takes-over-radio-broadcasts.html | CHILE TAKES OVER RADIO BROADCASTS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/cunningham-helps-cougars-top-pacers.html | CUNNINGHAM HELPS COUGARS TOP PACERS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/columbias-research-ship-is-home.html | Columbia's Research Ship Is Home | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/belfast-soured-and-exhausted-by-constant-violence.html | Belfast Soured and Exhausted by Constant Violence | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/ballet-joffrey-premiere-grand-pas-espagnol-given-at-city-center.html | Ballet: Joffrey Premiere | True | By Anna Kisselgoff | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/senators-honor-jordan.html | Senators Honor Jordan | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/brain-waves-analyzed-small-computer-is-devised-to-assist-in.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/market-place-amex-delisting-sets-precedent.html | Market Place: Amex Delisting Sets Precedent | True | By Robert Metz | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/senate-restricts-nixon-authority-to-cut-spending-passes-bill-to-put.html | SENATE RESTRICTS NIXON AUTHORITY TO CUT SPENDING | True | BY Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/harassing-by-a-tv-crew-charged-by-mayor-dunn.html | NEW JERSEY | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/post-plea-heard-by-us-pay-board-two-unions-warn-reduction-would.html | POST PLEA HEARD BY U.S. PAY BOARD | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/us-plans-to-audit-most-share-funds.html | U.S. PLANS TO AUDIT MOST â€šÃ„Â´SHAREâ€šÃ„Â´ FUNDS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/chile-takes-over-radio-broadcasts-thousands-of-shopkeepers-strike.html | CHILE TAKES OVER RADIO BROADCASTS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/nets-open-season-with-11490-rout.html | NETS OPEN SEASON WITH 114â€šÃ„Â´90 ROUT | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/expert-testifies-on-turner-behalf-holds-cosmetics-deal-was-not-a.html | EXPERT TESTIFIES ON TURNER BEHALF | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mrs-king-gains-in-100000-tennis-beats-miss-overton-76-62-to-enter.html | MRS. KING GAINS IN $10,000 TENNIS | True | | 2000-03-22 | RE0000820317 | B00000786487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/flood-perils-grow-as-land-is-covered-by-developers-flood-perils.html | Flood Perils Grow as Land Is Covered by Developers | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/burst-by-celtics-subdues-lakers-havlicek-and-nelson-spark-2510.html | BURST BY CELTICS SUBDUES LAKERS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/foreigners-in-philippines-worried-by-martial-law.html | Foreigners in Philippines Worried by Martial Law | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/yen-revaluing-feared-value-of-dollar-against-yen-off.html | Yen Revaluing Feared | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/caked-bread-not-cake.html | Letters to the Editor | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/art-alexander-calders-joy-in-life.html | Art: Alexander Calder's Joy in Life | True | By John Canaday | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/music-breams-tone.html | Music: Bream's Tone | True | By Donal Henahan | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„ôâ€šÃ„ô No Title | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/doctors-rule-jackson-out-of-series-leg-injury-to-keep-oaklands.html | Doctors Rule Jackson Out of Series | True | BY Murray Chass Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/metropolitan-briefs-city-charter-unit-holds-first-session.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/city-is-rebuffed-on-ocean-dumping-curbs-put-on-wastedisposal-method.html | CITY IS REBUFFED ON OCEAN DUMPING | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mrs-w-a-davidson.html | MRS. W. A. DAVIDSON | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/rutgers-board-votes-to-arm-campus-police.html | NEW JERSEY | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/a-federal-code-of-ethics-is-outlined-by-mcgovern.html | A Federal Code of Ethics Is Outlined by McGovern | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/fleischmann-aide-corrects-narcoticsabuse-statistic.html | Fleischmann Aide Corrects Narcoticsâ€šÃ„ôAbuse Statistic | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/warning-by-allende.html | Warning by Allende | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/essex-jury-studying-graft-censures-9-public-officials-but-judge.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/david-b-sklaire.html | DAVID B. SKLAIRE | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/shriver-speech-stirs-a-protest-a-few-walk-out-in-anger-over.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/2d-teacher-robbed-in-front-of-class.html | 2D TEACHER ROBBED IN FRONT OF CLASS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/redistricting-clouds-wolffgallagher-race.html | House Race | True | By Maurice Carroll Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/protest-weakens-south-african-cleric.html | Protest Weakens South African Cleric | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/fanny-may-to-seek-higher-yields.html | Business Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/hayakawa-quits-university-post.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/revenuesharing-held-inadequate-city-aides-see-us-move-cutting.html | REVENUEâ€šÃ„ôSHARING HEED INADEQUATE | True | By Murray Schumach | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/ellsberg-appeal-is-opposed-by-us-griswold-asks-high-court-to-deny.html | ELLSBERG APPEAL IS OPPOSED BY U.S. | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/film-fete-assassination-of-trotsky.html | Film Fete: 'Assassination of Trotsky' | True | By Roger Greenspun | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/six-us-units-join-drug-task-force-major-wholesalers-will-be-target.html | SIX U.S. UNITS JOIN DRUG TASK FORCE | True | By Edward Ranzal | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/times-promotes-newsstaff-aide.html | Times Promotes Newsâ€šÃ„ôStaff Aide | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/sugarman-uncovers-new-fund-misuse-in-emergency-audit-of-youth.html | Sugarman Uncovers New Fund Misuse In Emergency Audit of Youth Agency | True | By Francis X. Clines | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/irving-g-wolff.html | IRVING G. WOLFF | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/knicks-take-on-lakers-tonight.html | Knicks Take On Lakers Tonight | True | By Thomas Rogers | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/kennedy-orders-bugging-inquiry-subcommittee-will-look-into.html | KENNEDY ORDERS BUGGING INQUIRY | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/wallace-request-rejected.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820317 | B00000786487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/bullets-rout-hawks.html | Bullets Rout Hawks | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/campaigns-on-in-tokyo.html | THE 1972 CAMPAIGN | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/concert-israeli-works.html | Concert: Israeli Works | True | By Raymond Ericson | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/saigon-recalling-envoys.html | Saigon Recalling Envoys | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/aluminum-shipments-up.html | Aluminum Shipments Up | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/man-says-robbers-locked-him-in-car.html | MAN SAYS ROBBERS LOCKED HIM IN CAR | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/bucks-set-back-suns.html | Bucks Set Back Suns | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/both-sides-agree-problems-remain-in-vietnam-talks-us-confirms-tho.html | BOTH SIDES AGREE PROBLEMS REMAIN IN VIETNAM TALKS | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/let-pows-set-the-pace.html | Letters to the Editor | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/retired-or-fired.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/antiques-paris-master-art-deco-furniture-by-ruhlmann-has-elegance.html | Antiques: Paris Master | True | By Marvin D. Schwartz | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/burglars-get-gems-valued-at-400000-in-diamond-center.html | Burglars Get Gems Valued at $400,000 In Diamond Center | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/saigon-says-base-falls-to-foe-in-heavy-fighting.html | Saigon Says Base Falls To Foe in Heavy Fighting | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/3piece-film-portraits-has-variety.html | 3-Piece 'Film Portraits' Has Variety | True | HOWARD THOMPSON | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/76ers-lose-3d-in-row.html | 76ers Lose 3d in Row | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/publisher-shifts-work-schedules-mcgrawhill-day-will-begin-at-830-to.html | PUBLISHER SHIFTS WORK SCHEDULES | True | By John T. McQuiston | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/obrien-charges-political-espionage.html | O'Brien Charges â€šÃ‚Â²Political Espionageâ€šÃ‚Â´ | True | By William E. Farrell | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/police-report-rise-this-year-in-crime-against-the-person.html | Police Report Rise This Year in Crime Against the Person | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/teachers-in-italy-strike-for-2-days.html | TEACHERS IN ITALY STRIKE FOR 2 DAYS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/democratic-loyalty-urged.html | Democratic Loyalty Urged | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/post-plea-heard-by-us-pay-board-two-union-warn-reduction-would-lead.html | POST PLEA HEARD BY U.S. PAY BOARD | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mcarthy-weighs-editorship-here-former-senator-may-join-sinon-and.html | M'CARTHY WEIGHS EDITORSHIP HERE | True | By Epic Pace | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/school-mourns-loss-of-course.html | School â€šÃ‚Â²Mournsâ€šÃ‚Â´ Loss of Course | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/aide-reports-burger-unaware-of-lobbying-on-product-safety-aide-says.html | Aide Reports Burger Unaware Of Lobbying on Product Safety | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/kennedy-orders-bugging-inquiry.html | KENNEDY ORDERS BUGGING INQUIRY | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/gm-to-scrap-1000-cars-outmoded-during-strike.html | G.M. to Scrap 1,000 Cars Outmoded During Strike | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/canadian-exchanges-elect.html | Canadian Exchanges Elect | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/a-mcgovern-adviser-advises.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/article-1-no-title.html | ISSUES 1972 | True | By Robert N. Rickles | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/personalities-palmer-in-tourney.html | Personalities: Palmer in Tourney | True | Deane McGowen | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/nba-yields-to-baseball.html | N.B.A. Yields to Baseball | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/ski-jump-site-still-uncertain.html | Sports News Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/nordiques-score-over-oilers-60-10441-see-quebec-post-first-wha.html | NORDIQUES SCORE OVER OILERS, 6â€šÃ‚Â'0 | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820317 | B00000786487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/the-quality-of-education.html | The Quality of Education | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/ben-m-poulten-i.html | BEN M. POULTEN | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/the-dressy-look-registers-at-high-school.html | The Dressy Look Registers at High School | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/adding-accessories-to-a-scent-shop.html | SHOP TALK | True | By Virginia Lee Warren | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/100-in-an-irt-train-seek-cover-as-two-scramble-for-a-gun.html | 100 in an IRT Train Seek Cover as Two Scramble for a Gun | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/picture-of-negro-on-pamphlet-is-that-of-an-eambassador.html | Picture of Negro on Pamphlet Is That of an Exâ€šÃ‚Â¢Ambassador | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/sylvania-in-japan-venture.html | Sylvania in Japan Venture | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/william-chamberlain-i.html | WILLIAM CHAMBERLAIN | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/music-les-menestriers.html | Music: Les Menestriers | True | By Allan Hughes | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/environment-one-way-or-the-other.html | ISSUES 1972 | True | By William D. Ruckelshaus | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/brokers-enjoined-on-sec-debt-rule-equitable-equities-havener-and.html | BROKERS ENJOINED ON S.E.C. DEBT RULE | True | By Robert J. Cole | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/college-asks-less-in-donaldson-suit.html | COLLEGE ASKS LESS IN DONALDSON SUIT | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mcgovern-speech-scheduled.html | McGovern Speech Scheduled | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/a-sorcerers-success.html | Books of The Times | True | By Roger Jellinek | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/gabriel-kohns-sculptures-on-view-a-classical-purity-is-evident-in.html | Gabriel Kohn's Sculptures on View | True | By Hilton Kramer | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/the-discreet-charm-of-the-bourgeoisie.html | 'The Discreet Charm of the Bourgeoisie' | True | By Vincent Canby | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/production-is-lower.html | Production Is Lower | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/wall-st-paper-bill-passed-by-house.html | Wall St. Paper Bill Passed by House | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/james-p-canning.html | JAMES P. CANNING | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/editor-said-to-seek-to-buy-the-apollo.html | Editor Said to Seek to Buy the Apollo | True | By George Goodman Jr. | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/a-federal-code-of-ethics-is-outlined-by-mcgovern-a-federal-code-of.html | A Federal Code of Ethics Is Outlined by McGovern | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mr-nixons-silence.html | Mr. Nixon's Silence | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/mrs-mcgovern-rests-in-hospital-in-capital.html | Mrs. McGovern Rests In Hospital in Capital | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/stock-prices-off-on-amex-and-otc-declines-on-exchange-lead-advances.html | STOCK PRICES OFF ON AMEX AND OTCâ€šÃ‚ÂTâ€šÃ‚Â°C | True | By James J. Nagle | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/nixon-plans-radio-talk-on-crime-tomorrow.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/leonard-gerow-retired-general-v-corps-leader-at-omaha-beach-is-dead.html | LEONARD GEROW, RETIRED GENERAL | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/cambodian-fighting-reported.html | Cambodian Fighting Reported | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/nixon-fundâ€šÃ‚Â¢ShÂaring-bill-voted-by-senate-59-to-19-measure-now-goes-to.html | Nixon Fundâ€šÃ‚Â¢Sharing Bill Voted by Senate, 59 to 19 | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/agnew-appeals-for-moral-order-outlines-three-campaign-fundamentals.html | THE 1972 CAMPAIGN | True | By Thomas Ronan | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/somers-horse-show-today.html | Somers Horse Show Today | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/pravda-says-summit-gave-nixon-an-edge.html | Pravda Says Summit Gave Nixon an Edge | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/puerto-ricans-at-colleges-triple.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/rockets-edge-cavaliers-80802819.html | Rockets Edge Cavaliers | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/casey-cites-study-of-realty-trusts.html | CASEY CITES STUDY OF REALTY TRUSTS | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/herman-a-affel-executive-at-bell-laboratories-dies.html | Herman A. Affel, Executive at Bell Laboratories, Dies | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/us-in-shift-said-to-bar-2d-soviet-grain-windfall.html | U.S., in Shift, Said to Bar 2d Soviet Grain Windfall | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/fiasco-on-nofault-insurance.html | Letters to the Editor | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/prisoners-in-capital-jail-hold-2d-protest-of-week.html | Prisoners in Capital Jail Hold 2d Protest of Week | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/3-new-york-hockey-clubs-to-play-today.html | 3 New York Hockey Clubs to Play Today | True | By Gerald Eskenaz | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/marathon-three-great-ladies-of-american-dance.html | Marathon: Three Great Ladies of American Dance | True | By Clive Barnes | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/car-crash-kills-4-on-queens-parkway.html | CAR CRASH KILLS 4 ON QUEENS PARKWAY | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/market-drops-as-trading-lags-average-slumps-by-7-points-despite-a.html | MARKET DROPS AS TRADING LAGS | True | By Terry Robards | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/pygmy-whale-is-beached-in-florida-near-jacksonville.html | Pygmy Whale Is Beached In Florida Near Jacksonville | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/ralph-d-whitmore-a-film-engineer-84.html | RALPH D. WHITMORE, A FILM ENGINEER, 84 | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/vasily-s-pustovoyt-i-l-a-oodsc7ist.html | VASILY S. PUSTOVOYT, A FOOD SCIENTIST | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/trial-set-for-oct-31-in-gop-fund-case.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/a-hot-commodity.html | Dave Anderson | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/judge-calls-fund-raisers.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/colgate-32-unforgettable-too.html | Sports News Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/french-campaigners-focus-on-postelection-moves.html | French Campaigners Focus on PostâĂŚÂ°Election Moves | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/tenant-income-data-went-to-ireland-for-processing-computerization.html | Tenant Income Data Went To Ireland for Processing | True | By Edith Evans Asbury | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/hanoi-reports-hitting-ships.html | Hanoi Reports Hitting Ships | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/trip-to-a-prison-honors-dead-son.html | TRIP TO A PRISON HONORS DEAD SON | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/incident-in-washington-square-park.html | Incident in Washington Square Park | True | By William Hawkey | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/46-injured-in-racial-clash-on-a-carrier-off-vietnam.html | 46 Injured in Racial Clash On a Carrier Off Vietnam | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/3-injured-giants-uncertain-for-tomorrows-game.html | 3 Injured Giants Uncertain for Tomorrow's Game | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/2-american-priests-held-in-philippines.html | 2 AMERICAN PRIESTS HELD IN PHILIPPINES | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/pay-rates-on-public-works-projects.html | Letters to the Editor | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/briton-leads-italian-golf.html | Briton Leads Italian Golf | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/7th-annual-mums-festival-colors-quiet-villages-streets-and-spirit.html | 7th Annual Mums Festival Colors Quiet Village's Streets and Spirit | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/drowning-in-garbage.html | Letters to the Editor | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/oil-slick-reaches-lake.html | Oil Slick Reaches Lake | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/tito-at-80-tries-to-rebuild-party-ousters-in-the-6-yugoslav.html | TITO, AT 80, TRIES TO REBUILD PARTY | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/two-dispute-quote.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/2-gain-is-largest-rise-since-march-inventories-jump.html | 2% Gain Is Largest Rise Since MarchâĂŚÂ® Inventories Jump | True | | 2000-03-22 | RE0000820317 | B00000786487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/senate-restricts-nixon-authority-to-cut-spending-passes-bill-to.html | SENATE RESTRICTS NIXON AUTHORITY TO CUT SPENDING | True | BY Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/rockets-edge-cavaliers.html | Rockets Edge Cavaliers | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/bank-of-england-sets-new-loan-late.html | Business Briefs | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-14 | 1972-10-14 | https://www.nytimes.com/1972/10/14/archives/pistons-10091-victors.html | Pistons 100â€š‚Â"91 Victors | True | | 2000-03-22 | RE0000820317 | B00000786487 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/curry-tops-bridgewater.html | Curry Tops Bridgewater | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/count-dracula.html | Letters to the Travel Editor: Earaches and Flying | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/traffic-flow-will-be-cut-on-section-of-archer-ave.html | Traffic Flow Will Be Cut On Section of Archer Ave | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-milbauer-wed-to-william-leckey.html | Miss Milbauer Wed To William Leckey | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/deaths-caused-by-drug-addiction-are-down-so-far-this-year.html | Deaths Caused by Drug Addiction Are Down So Far This Year | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-14 | https://www.nytimes.com/1972/10/15/archives/the-dance-a-joffrey-hit.html | The Dance: A Joffrey Hit | True | By Anna Kisselgoff | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/foyles-lunch-thought-for-food-foyles-literary-luncheons-thought-for.html | Foyle's Lunch: Thought for Food | True | By Willa Petschek | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/suffern-beaten-by-nanuet-127-no-rockland-spring-valley-also-score.html | Rockland | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/black-churchmen-end-sixth-parley-meeting-ends-with-symbolic-march.html | BLACK CHURCHMEN END SIXTH PARLEY | True | By Eleanor Blau | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/gm-rolling-in-korea-cars-made-near-seoul-ford-still-undecided.html | G. M. Rolling in Korea | True | By Samuel Kim | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/millburn-gets-new-police-office.html | The new Millburn Township Law Enforcement Building at 435 Essex Street | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/handbook-available-on-parts-of-brooklyn.html | Handbook Available on Parts of Brooklyn | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€š‚Â® No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/blood-bank-is-in-25th-year.html | Blood Bank Is in 25th Year | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/nov-7-its-a-clear-choice-all-right-but-whats-the-real-difference.html | Nov. 7: It's a clear choice all right, but what's the real difference? | True | By Max Frankel | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mayor-to-expand-his-power-to-promote-mayor-to-change-promotion.html | Mayor to Expand His Power to Promote | True | By Peter Kihss | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/cowtown-is-where-the-rodeo-begins.html | Cowtown Is Where the Rodeo Begins | True | By Terry Connally Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bengurion-looks-at-the-bible-by-david-bengurion-translated-by.html | Benâ€š‚Â"Gurion Looks at The Bible | True | By Alan Seaburg | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/nixon-aide-is-called-a-contact-for-political-spying.html | Nixon Aide Is Called a â€š‚Â"Contactâ€š‚Â" for Political Spying | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/clinics-aid-disturbed-in-2-cities-at-low-cost.html | Clinics Aid Disturbed In 2 Cities At Low Cost | True | By Pat Kennedy Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-untrustworthy-highway-fund-highways-road-to-ruin.html | The untrustworthy Highway Fund | True | By William V. Shannon | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/was-this-festival-necessary-was-this-film-festival-necessary.html | Was This Festival Necessary? | True | By Vincent CanBY | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miami-tops-tulane-2421-ending-losing-streak-at-8.html | Miami T ops Tulane, 24â€š‚Â"21, Ending Losing Streak at 8 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-seeks-to-end-train-crossings-30million-drive-is-planned-in.html | U.S. SEEKS TO BD TRAIN CROSSINGS | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/reds-problems-begin-at-the-top-as-are-able-to-keep-first-3-batters.html | REDSâ€š‚Â" PROBLEMS BEGIN AT THE TOP | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/paris-seeks-to-become-headquarters-of-the-broadened-common-market.html | Paris Seeks to Become Headquarters Of the Broadened Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/what-price-energy.html | In recent years the demand for gas has outstripped supply. Liquefied gas from Algeria may cut shortage. | True | By Edward Cowan | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/4-provinces-added-to-chilean-decree.html | World News Briefs | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/latins-get-help-in-aid-for-poor-development-foundations-report.html | LATINS GET HELP IN AID FOR POOR | True | By Benjamin Welles Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/what-nothing-in-the-bronx.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/2000-march-here-in-war-protest-demonstration-led-by-group-of-50.html | 2,000 MARCH HERE IN WAR PROTEST | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/profit-charge-denied.html | Profit Charge Denied | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mcgovern.html | LETTERS | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/supermoney-by-adam-smith-301-pp-new-york-random-house-795.html | Supermoney | True | By Peter Passell and LEONARD ROSS | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/brick-township-triumphs-280-victory-over-long-branch-puts-unbeaten.html | Monmouthâ€šÃ„‚Ä°Ocean | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/zing-go-the-strings-of-romance.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/foreigners-buy-homes-in-israel-us-jews-main-purchasers-of-second.html | FOREIGNERS BUY HOMES IN ISRAEL | True | By Moshe Brilliant Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/putting-9066-together-art-notes-putting-9066-together.html | Art Notes | True | By Leah Gordon | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rockets-defeat-braves-121113.html | Rockets Defeat Braves, 121â€šÃ„‚Ä°113 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-6-no-title.html | Article 6 â€šÃ„‚Ä°â€šÃ„‚Ä° No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/camera-world.html | Photography | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/2000-years-in-flesh-and-stone.html | 2,000 Years in Flesh and Stone | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-wont-shun-use-of-un-veto-rogers-says-new-position-reflects.html | U.S. WON'T SHUN USE OF U.N. VETO | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/elements-dampen-a-flour-creation-but-not-the-artists-appreciation.html | Elements Dampen a Flour Creation but Not the Artist's Appreciation | True | By Martin Arnold | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/oil-peril-to-lake-is-believed-eased.html | OIL PERIL TO LAKE IS BELIEVED EASED | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/michigan-u-professor-is-reinstated-after-ouster-for-showing-antiwar.html | Michigan U. Professor Is Reinstated After Ouster for Showing Antiwar Slides Stirs Campus | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/nixon-appoints-16-to-two-councils.html | NIXON APPOINTS 16 TO TWO COUNCILS | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/joe-cocker-held-in-australian.html | Joe Cocker Held in Australia | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/atlantic-county-ranks-20th-in-family-income-in-state.html | Atlantic County Ranks 20th In Family Income in State | True | By Edward C. Burks | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-watergate-is-a-world-unto-itself-showplace.html | Except for a famous bugging â€šÃ„‚Ä¶ | True | By Sherwood D. Kohn | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-center-gives-help-to-women-in-bergen.html | A Center Gives Help To Women In Bergen | True | By Grace W. Weinstein Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/wetlands-in-suffolk-in-peril-efforts-pushed-to-save-suffolk.html | Wetlands in Suffolk in Peril | True | By Lillian Barney | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lemaire-paces-61-victory-canadiens-hand-rangers-61-drubbing.html | Lemaire Paces 6â€šÃ„‚Ä°1 Victory | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-best-american-short-stories-1972-edited-by-martha-foley-412-pp.html | The Best American Short Stories 1972 | True | By C. D. B. Bryan | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/scotland-students-apologize-to-queen-for-demonstration.html | Scotland Students Apologize To Queen for Demonstration | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/for-more-of-the-three-rs-fleischmann-report.html | Education | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/king-coals-comeback-bid-king-coals-comeback-bid.html | King Coal's Comeback Bid | True | By Michael C. Jensen | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/blind-woman-fails-in-bid-to-sue-city.html | BLIND WOMAN FAILS IN BID TO SUE CITY | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/hair-hair-consumers.html | New York | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/quebec-separatist-partys-loss-in-2-byelections-dims-future.html | Quebec Separatist Party's Loss In 2 Byâ€šÃ„‚Ä°Elections Dims Future | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sorry.html | Drama Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/chile-empty-pots-march-again.html | The World | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-15-no-title.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/colgate-rallies-ties-holy-cross.html | COLGATE RALLIES, TIES HOLY CROSS | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/hotchkiss-shuts-out-trinitypawling.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/queens-unit-seeks-to-save-borough-landmarks.html | Queens Unit Seeks to Save Borough Landmarks | True | By Ari L. Goldman | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/where-have-you-gone-humphrey-bogart.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/necessary-objects-by-lois-gould-271-pp-new-york-random-house-695.html | Four novels: dewinding competing, indulging and breaking free | True | By Lois Gould. 271 pp. New York: Random House. $6.95 | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/wood-field-and-stream-ducks-getting-more-protection-with-baiting.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/health-cosmetics-and-food.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/aristophanic-comedy-by-k-j-dover-253-pp-berkeley-university-of.html | An eclectic experiment in prestoâ€šÃ„Â¨vaudeville | True | By Erich Segal | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/santa-claus-and-angels.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/antonin-dvorak-sweetness-and-originality.html | Recordings | True | By Raymond Ericson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-earnshawnolte-is-a-bride.html | Miss Earnshawâ€šÃ„Â¨Nolte Is a Bride | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pest-controller-elected.html | Pest Controller Elected | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/editorial-article-1-no-title.html | Editorial Article 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-tooth-trip-by-thomas-mcguire-dds-233-pp-random-cloth-695-paper.html | The Tooth Trip | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/often-forgotten.html | Music Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/kimbell-opening-a-diary.html | Art | True | By Hilton Kramer | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-10-no-title.html | Article 10 â€šÃ„â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/cougars-conquer-nets-12678-for-3d-straight-victory-as-cunningham.html | Cougars Conquer Nets, 126â€šÃ„Â¨78, for 3d Straight Victory as Cunningham Stars | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-clausen-has-nuptials.html | Miss Clausen Has Nuptials | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/city-perks-up-as-bond-seller-investors-hearing-no-bad-news-like.html | City Perks Up as Bond Seller | True | By John H. Allan | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mrs-mcgovern-is-better.html | Mrs. McGovern Is Better | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-concern-and-soviet-sign-ship-container-pact.html | U.S. Concern and Soviet Sign Ship Container Pact | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/seandtouch-museum-is-moving-in-brooklyn.html | Seaâ€šÃ„â€šandâ€šÃ„Â¨Touch Museum Is Moving in Brooklyn | True | By Burnice Morris | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/when-the-expert-plays-a-rubber-game.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/4-colleges-in-boston-area-join-to-recruit-students.html | 4 Colleges in Boston Area Join to Recruit Students | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sharing-the-burden.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ad-industry-as-selfregulator-complaint-requires-8-months-to-process.html | ADVERTISING POINT OF VIEW | True | By George Schwartz | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-great-american-ice-cream-book-by-paul-dickson-illustrated-206.html | The Great American Ice Cream Book | True | By Robert Lasson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/turnip-greens-and-sergeant-stripes-by-martin-grimes-first-sergeant.html | Shorter Reviews | True | By Martin Grimes, First Sergeant, U. S. Army, retired. 272 pp. Arlington. $7.95. | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/here-to-stay-try-it-youll-like-it.html | Music Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/letter-to-the-editor-3-no-title-letters.html | Letters | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/maine-paper-prefers-nixon.html | Maine Paper Prefers Nixon | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/yonkers-will-vote-on-a-proposal-abolishing-the-city-manager.html | Yonkers Will Vote on a Proposal Abolishing the City Manager | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-seeks-to-end-train-crossings.html | U.S. SEEKS TO END TRAIN CROSSINGS | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/delaware-subdues-connecticut-327.html | DELAWARE SUBDUES CONNECTICUT, 32â€šÃ„Â¨7 | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/highway-bill-killed-as-conferees-differ-over-mass-transit-funds.html | Highway Bill Killed as Conferees Differ Over Mass Transit Funds | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lucy-stephens-lyden-fiancee-0u-robert-stephen-anderson.html | Lucy Stephens Lyden Fiancee Of Robert Stephen Anderson | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/speedy-paroles-questioned-by-the-states-prosecutors.html | Speedy Paroles Questioned By the State's Prosecutors | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/frederick-j-moore-ibm-diagnostician.html | FREDERICK J. MOORE, I.B.M. DIAGNOSTICIAN | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/money-in-politics-by-herbert-e-alexander-353-pp-washington-public.html | Money in Politics | True | By William V. Shannon | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/navy-unveils-its-tomcat-fighter-a-102million-carrier-plane.html | Navy Unveils its Tomcat Fighter, a $10.2â€šÃ„Â²Million Carrier Plane | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/black-hawks-top-blues-42.html | Black Hawks Top Blues, 4â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/giants-hope-for-upset-of-49ers.html | Giants Hope for Upset of 49ers | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-baldwin-wed-to-thomas-bailey.html | Miss Baldwin Wed To Thomas Bailey | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-16-no-title.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/robert-casadesus-18991972.html | Music Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/at-long-last-the-super-sound-of-sounder.html | movies | True | By Ellen Holly | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-senate-balks-at-a-blank-check-spending-ceiling.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/polly-plimpton-married-to-nathaniel-b-smith.html | Polly Plimpton Married To Nathaniel B. Smith | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fatal-jet-faced-use-as-monument-f86-that-killed-22-was-stripped-to.html | FATAL JET FACED USE AS MONUMENT | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/consumer-nonprotection.html | Consumer Nonprotection | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-molly-crawiord-houston-bride-of-edward-leo-savard.html | Miss Molly Crawford Houston Bride of Edward Leo Savard | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-better-presidential-candidate-nixon-or-mcgovern.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/more-about-ears.html | Letters to the Travel Editor: Earaches and Flying | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/poor-health-limits-johnsons-aid-to-mcgovern.html | Poor Health Limits Johnson's Aid to McGovern | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/adams-downs-flushing-as-silverberg-scores-2.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mrs-barrows-reweds.html | Mrs. Barrows Reweds | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/edith-hardcastle-to-wed.html | Edith Hardcastle to Wed | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/soviet-reports-best-asian-crop-khrushchev-gamble-to-farm-in-east.html | SOVIET REPORTS BEST ASIAN CROP | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/iowa-tops-northwestern.html | Iowa Tops Northwestern | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/soviet-publishing-officials-cancel-tour-of-us-illness-of-ranking.html | Soviet Publishing Officials Cancel Tour of U.S. | True | By Murray Illson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pan-am-halts-flights-to-iceland-and-finland.html | â€šÃ„Â²TRANSPORTATIONâ€šÃ„Â² | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/palestinian-guerrilla-groups-said-to-clash-in-lebanon.html | Palestinian Guerrilla Groups Said to Clash in Lebanon | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/opening-date-for-orders-changed.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/correction-panel-urges-replacement-of-prison-chaplaincy-system.html | Correction Panel Urges Replacement of Prison Chaplaincy System | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/colorado-downs-iowa-state-3422.html | COLORADO DOWNS IOWA STATE, 34â€šÃ„Â²22 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/three-plans-for-peace-in-vietnam.html | Three Plans for Peace in Vietnam | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/hennings-three-touchdown-runs-lead-yale-to-a-53to19-rout-of-brown.html | Henning's Three Touchdown Runs Lead Yale to a 53â€šÃ„Â²toâ€šÃ„Â²19 Rout of Brown | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/crusaders-top-oilers-32-in-world-hockey-contest.html | Crusaders Top Oilers, 3â€šÃ„Â²2, In World Hockey Contest | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/surviving-the-future-by-arnold-toynbee-164-pp-oxford-595.html | Shorter Reviews | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/jean-mcintosh-is-betrothed-to-lyman-l-jones-jr.html | Jean McIntosh Is Betrothed to Lyman L. Jones Jr. | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bowl-scouts-view-alabama.html | Bowl Scouts View Alabama | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rally-by-cornell-tops-penn-2420-mckeown-snares-11yard-pass-with-035.html | RALLY BY CORNELL TOPS PENN, 24â€šÃ„Â°20 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/racings-tax-revolt-state-urged-to-trim-bite-on-normal-wagers-raise.html | Racing's Tax Revolt | True | By Steve Cady | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/anna-apparent-by-nina-bawden-211-pp-new-york-harper-row-695.html | Anna Apparent | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/maine-gives-pow-warm-welcome.html | Maine Gives P.O.W. Warm Welcome | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/honoring-ezra-pound.html | Letters To the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/madison-jefferson-roll-to-4th-psal-victories.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/busing-is-an-issue-there-too-britain.html | Education | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/jerome-gratm-bankar-weds-barbara-bolton.html | Jerome Gratry, Banker, Weds Barbara Bolton | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/3-men-are-killed-in-ulster-violence.html | 3 MEN ARE KILLED IN ULSTER VIOLENCE | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sampling-of-facts-in-report-on-census.html | Sampling of Facts in Report on Census | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/-trans-18-a-proposal-to-reclaim-a-neonandasphalt-mess.html | â€šÃ„Â²Trans 18': A Proposal to Reclaim a â€šÃ„Â²Neonâ€šÃ„Â°andâ€šÃ„Â²Asphalt Mess | True | By Ruth Ann Burns Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-course-for-blacks-is-periled.html | A Course for Blacks Is Periled | True | By Les Ledbetter Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-super-salesman-for-george-mcgovern-shriver.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pilots-still-like-the-jinxed-f111-most-recent-disappearance-does.html | PILOTS STILL LIKE THE â€šÃ„Â²JINXEDâ€šÃ„Â¯ F'â€šÃ„Â²111 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fred-goldsmith-79-jam-manufacturer.html | FRED GOLDSMITH, 79, JAM MANUFACTURER | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/george-washington-wins.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/michigan-downs-mich-state-100-chapman-caps-scoring-with-58yard.html | MICHIGAN DOWNS MICH. STATE, 10â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/tenaces-pay-goes-up-28-per-cent-in-a-day.html | Tenace's Pay Goes Up 28 Per Cent in a Day | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/water-with-berries-by-george-lamming-248-pp-new-york-holt-rinehart.html | Exiles nightmare in London | True | By George Davis | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/18-contests-for-governor-will-be-decided-on-nov-7.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pots-pans-and-peppercorns.html | Pots, Pans and Peppercorns | True | By Audrey Shavick Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/dowdy-protests-innocence-before-nearly-empty-house.html | Dowdy Protests Innocence Before Nearly Empty House | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/queens-auctioneer-adds-womans-touch.html | Queens Auctioneer Adds Woman's Touch | True | By Glenn Singer | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-12-no-title.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bucknell-toppled-by-lehigh-21-to-0.html | BUCKNELL TOPPLED BY LEHIGH, 21 TO 0 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/new-inquiry-on-kent-state-urged-by-victims-parents.html | New Inquiry on Kent State Urged by Victimsâ€šÃ„Â¯ Parents | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/midwest-farmers-minds-on-big-crops-and-not-politics.html | THE 1972 CSAPAIGN | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-14-no-title.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lakers-trounced-here-knicks-trounce-lakers-125100.html | Lakers Trounced Here | True | By Thomas Rogers | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-18-no-title.html | Article 18 â€šÃ„Â*â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/gun-enthusiasts-choice-of-words.html | Letters | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/she-views-sweaters-as-a-way-of-life.html | She Views Sweaters as a Way of Life | True | By Bernadine Morris | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/try-it-youll-like-it.html | Music Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-navy-home-away-from-home.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-fresh-look-at-the-only-child.html | Two point two is good. Is one better? | True | By Rita Kramer | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fire-officer-and-3-others-die-as-ozone-park-building-burns.html | Fire Officer and 3 Others Die As Ozone Park Building Burns | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/organic-farming-in-pembertonl.html | Organic Farming in Pembertonl | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mail-clerk-hurt-by-letter-bomb-envelope-explodes-in-bronx-post.html | MAIL CLERK HURT BY LETTER BOMB | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/petfish-dealers-fear-a-new-law.html | Petâ€šÃ„Â²Fish Dealers Fear a New Law | True | By Joan Marks Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rescind-awards.html | Drama Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-13-no-title.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/dalton-whips-wheatley.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-hennig-is-bride.html | Miss Hennig Is Bride | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/-dropin-office-is-lending-a-hand-to-the-troubled-in-newark.html | â€šÃ„Â²Dropâ€šÃ„Â²Inâ€šÃ„Â² Office Is Lending a Hand to the Troubled in Newark | True | By James F. Lowney Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/victor-davis-werner-71-dies-lawyer-and-republican-official.html | Victor Davis Werner, 71, Dies; Lawyer and Republican Official | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-holds-price-line-on-income-tax-book.html | U.S. Holds Price Line On Income Tax Book | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/topranked-usc-routs-california.html | Topâ€šÃ„Â²Ranked U.S.C. Routs California | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/talks-on-specifics-in-paris-indicated-us-sources-hint-kissinger.html | TALKS ON SPECIFICS IN PARIS INDICATED | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/isaac-b-mailer-accountant-father-of-the-writer-was-80.html | Isaac B. Mailer, Accountant, Fatherof the Writer, Was 80 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/funds-asked-for-hohokus-mansion.html | Funds Asked forâ€šÃ„Â²Hoâ€šÃ„Â²Kus Mansion | True | By Meri Svoboda Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/real-position.html | Drama Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/philippines-eases-curbs-on-permanent-residents.html | Philippines Eases Curbs On Permanent Residents | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/tories-leave-convention-with-a-surface-bravura.html | Tories Leave Convention With a Surface Bravura | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/glomming-the-apple-a-howto-story-glomming-the-apple-a-howto-story.html | Glomming The Apple: A Howâ€šÃ„Â²to Story | True | By Jon Horn | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-last-word-irving.html | Irvingâ€šÃ„Â²De Profundisâ€šÃ„Â´ | True | By Richard R. Lingeman | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/loomis-subdues-williston.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/stars-triumph-by-10690.html | Stars Triumph by 10â€šÃ„Â²90 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/thoreau-skinny-dipper.html | Letters: | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mitchelllama-reforms.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/steinkraus-to-head-uset-at-the-national-horse-show.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/alternatives-to-busing.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-issues-rules-on-charter-flights.html | â€šÃ„Â²TRANSPORTATIONâ€šÃ„Âª | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lius-brooklyn-center-begins-work-on-library.html | L.I. U.'s Brooklyn Center Begins Work on Library | True | By Ira D. Guberman | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-new-oxford-book-of-english-verse-12501950-edited-by-helen.html | God's plenty is here, at least till the later pages | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mess-attendant-contract.html | Mess Attendant Contract | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pertinent.html | â€šÃ„Â²PERTINENTâ€šÃ„Â¹ | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/c-w-post-is-helping-students-to-adjust.html | C. W. Post Is Helping Students To Adjust | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rev-c-a-bevan-jr-wedsnina-v-flick.html | Rev. C. A. Bevan Jr. Weds Nina V Flick | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/whos-one-of-the-three-best-cellists-in-the-world-about-janos.html | Music | True | By Stephen E. Rubin | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/cahill-proposes-using-40million-in-revenuesharing-funds-for-school.html | Cahill Proposes Using $40â€šÂ‚Â Million in Revenueâ€šÂ‚Â Sharing Funds for School Aid | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/kings-conquer-pistons-113101.html | Kings Conquer Pistons, 113â€šÂ‚Â*101 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/colonels-down-squires-130110.html | Colonels Down Squires, 130â€šÂ‚Â*110 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/story-of-tombs-suicide-lapse-in-communication-story-of-a-tombs.html | Story of Tombs Suicide: Lapse in Communication | True | By Robert D. McFadden | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/state-crime-data-raising-questions.html | State Crime Data Raising Questions | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/chattanooga-once-sootiest-city-attains-clean-air.html | Chattanooga, Once Sootiest City, Attains Clean Air | True | By Gladwin Rill Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/london-vs-new-york-a-tale-of-two-cities-brustein-a-tale-of-two.html | London vs. New York: A Tale Of Two Cities | True | By Robert Brustein | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/wrong-guess-on-the-lirr-lirr-misjudges-holiday.html | wrong Guess on the L.I.R.R. | True | By Werner Bamberger | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-judge-breaks-tradition-letting-jurors-take-notes.html | A Judge Breaks Tradition, Letting Jurors Take Notes | True | By Philip Wechsler Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/texas-shut-out-by-oklahoma-270-longhorns-defense-shines-until-late.html | TEXAS SHUT OUT BY OKLAHOMA, 27â€šÂ‚Â*0 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bowdoin-seeks-millions.html | Bowdoin Seeks Millions | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/notre-dame-tops-pitt-team-4216-best-runs-56-yards-on-his-first-play.html | NOTRE DAME TOPS PITT TEAM, 42â€šÂ‚Â*16 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lucchesi-released.html | Lucchesi Released | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mckissick-forms-new-group-to-help-the-republican-party.html | McKissick Forms New Group To Help the Republican Party | True | By Rudy Johnson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/love-affair-scotto-bellini-scotto-and-bellini.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/100-in-jersey-jail-are-foiled-in-revolt.html | 100 in Jersey Jail Are Foiled in Revolt | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/river-dell-posts-1412-victory-lemens-kicks-decisive-in-beating-no.html | Bergenâ€šÂ‚Â*Passaic | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mcbryde-of-manhattan-sets-mark-in-rider-track-meet.html | McBryde of Manhattan Sets Mark in Rider Track Meet | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/black-english.html | Letters To the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/peace-hopes-drag-and-so-do-stocks.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/glass-people-by-gail-godwin-208-pp-new-york-alfred-a-knopf-595.html | Four novels: dwindlng, competing, indulging and breaking free | True | By Gail Godwin. 208 pp. New York: Alfred A. Knopf. $5.95. | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-matter-of-color-and-line-from-filing-cabinet-to-emotional.html | From â€šÂ‚Â"filing cabinetâ€šÂ‚Â¹ to â€šÂ‚Â"emotional fortressâ€šÂ‚Â¹ | True | By Norma Skurka | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/despite-outcry-caning-prevails-in-british-schools.html | Despite Outcry, Caning Prevails in British Schools | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/efforts-intensified-here-in-letterbomb-search.html | Efforts Intensified Here In Letterâ€šÂ‚Â*Bomb Search | True | By Ronald Smothers | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-5-no-title.html | Pop | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/textile-plants-battle-noise.html | Textile Plants Battle Noise | True | By Herbert Koshetz | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/personal-automated-transit-cars-to-begin-running-in-denver-in-1975.html | â€šÂ‚Â"TRANSPORTATIONâ€šÂ‚Âª | True | By Richard Within | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-moore-has-nuptials.html | Miss Moore Has Nuptials | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/historians-of-west-are-shedding-cowboy-image-and-gaining-acceptance.html | Historians of West Are Shedding â€šÂ‚Â"Cowboyâ€šÂ‚Â Image and Gaining Acceptance | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fred-grimes-sr-is-dead-distributed-100foot-ads.html | Fred Grimes Sr. Is Dead; Distributed 100â€šÂ‚Â*Foot Ads | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/citizens-industry-fight-incinerator.html | Citizens, Industry Fight Incinerator | True | By James M. Staples Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bruins-top-islanders-74-for-first-victory-contest-is-close-until.html | Bruins Top Islanders, 7â€šÃ„Â¶4, for First Victory | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rockefeller-forecasts-a-budget-surplus-of-66million.html | Rockefeller Forecasts a Budget Surplus of $66â€šÃ„Â¶Million | True | By Peter Miss | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-travelers-world-of-tender-grapes-and-hardy-people.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/trinity-triumphs-70.html | Trinity Triumphs. 7â€šÃ„Â¶0 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/tour-service-number.html | Letters to the Travel Editor: Earaches and Flying | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/stamford-loses-first-game-73-stamford-catholic-upsets-its-intracity.html | Connecticut | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/how-nixon-took-atlanta.html | ATLANTA | True | By James Reston | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rockets-beat-pacers-9690.html | Rockets Beat Pacers, 96â€šÃ„Â¶90 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/unbeaten-air-force-sets-back-boston-college-13-to-9-3-interceptions.html | Unbeaten Air Force Sets Back Boston College, 13 to 9 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/gov-ogilvie-closing-the-gap-on-his-challenger-in-illinois-race.html | Gov. Ogilvie Closing the Gap on His Challenger in Illinois Race | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mots-darthur.html | Letters: | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ball-state-wins-287.html | Ball State Wins, 28â€šÃ„Â¶7 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-record-billion-in-new-funds-to-be-available-to-city-in-year.html | A Record Billion in New Funds To Be Available to City in Year | True | By Francis X. Clines | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/disclosure-requirements.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/st-george-and-the-godfather-by-norman-mailer-128-pp-new-york-signet.html | St. George and the Godfather | True | By Norman Mailer. 128 pp. New York: Signet Special, New American Library. $1.50. | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/larry-poons-a-sort-of-soap-opera-career.html | Art | True | By Peter Schjeldahl | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-talk-with-norman-norell.html | The man who made the â€šÃ„Â'rag business â€šÃ„Â' respectable | True | By Bernadine Morris | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/showing-the-flag-and-remaking-his-image-agnew.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/heinz-pol-author-and-journalist-71.html | HEINZ POL, AUTHOR AND JOURNALIST, 71 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/front-page-1-no-title-saigon-reports-sharp-fighting-in-air-war-us.html | SAIGON REPORTS SHARP FIGHTING | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/wait-a-minute-gay-gangsters-gonorrhea.html | Television | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/donald-dupuy-weds-florence-ann-nelson.html | Donald Dupuy Weds Florence Ann Nelson | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/congress-rejects-welfare-reform-and-highway-bill-but-conferees-back.html | CONGRESS REJECTS WELFARE REFORM AND HIGHWAY BILL | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/baldwin-blocks-punt-in-60-upset-of-berner.html | Nassau South | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mrs-phreaner-is-wed-to-edmund-b-round.html | Mrs. Phreaner Is Wed to Edmund B. Round | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/yemeni-fighting-said-to-continue.html | World News Briefs | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/government-quits-in-cambodia.html | Government Quits In Cambodia | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/weiskopf-upsets-trevino-4-and-3-ohioan-captures-final-of-world.html | WEISKOPF UPSETS TREVINO, 4 AND 3 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/trying-to-trade-with-china-americans-expecting-slow-gains-at-canton.html | Trying to Trade With China | True | By Gerd Wilcke | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/skein-hits-13.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/trotters-moving-to-westbury-oval-4-sire-stakes-listed-this-week.html | TROTTERS MOVING TO WESTBURY OVAL | True | By Louis Effrat | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-breast.html | The Breast | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/gael-e-kenedy-john-w-greene-marry-in-chapel.html | Gael E. Kenedy, John W. Greene Marry in Chapel | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/north-stars-tie-canucks-11.html | North Stars Tie Canucks, 1âêŠÃ„Â¹1 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/butz-is-accused-on-cotton-prices-mrs-westwood-links-his-prediction.html | BUTZ IS ACCUSED ON COTTON PRICES | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/determined-not-to-bend-over-backward-rehnquist.html | Law | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-reports-settlement-with-hungary-on-claims.html | U.S. Reports Settlement With Hungary on Claims | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/will-you-look-at-his-eyes.html | Sports of The Times | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/teanecks-special-classes-are-helping-400-children.html | Teaneck's Special Classes Are Helping 400 Children | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/turning-a-sawmill-into-a-work-of-art.html | Turning a Sawmill Into a Work of Art | True | By Helen Drusine Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-worlds-largest-ship-is-launched-by-japanese.html | The World's Largest Ship Is Launched by Japanese | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/peace-talks-still-many-difficult-things-to-be-settled.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pollution.html | LETTERS | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/jets-favored-over-patriots-today.html | Jets Favored Over Patriots Today | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/education-college-papers-cutting-the-apron-strings.html | Education | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-battle-for-europe-1918-by-h-essame-216-pp-scribners-895.html | Shorter Reviews | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/promotion-of-the-world-trade-center-focuses-on-international.html | âêŠÃ„ÂªTRANSPORTATIONâêŠÃ„Âª | True | By Frank J. Prial | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/many-questions-but-few-answers-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-great-bridge-by-david-mccullough-illustrated-404-pp-new-york.html | The Great Bridge | True | By Gerald Carson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/2-italian-jets-collide-in-air.html | 2 Italian Jets Collide in Air | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-new-center-for-mental-ills-new-center-is-opening-for-the-mentally.html | A New Center For Mental Ills | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/dartmouths-diversified-attack-overwhelms-princeton-3514.html | Dartmouth's Diversified Attack Overwhelms Princeton, 35âêŠÃ„Âª14 | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ruptured-spleen-can-be-a-killer-surgery-for-jet-fullback-is-common.html | RUPTURED SPLEEN CAN BE A KILLER | True | By Lawrence K. Altman | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/soviet-orbits-satellite.html | Soviet Orbits Satellite | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/corporate-double-agent.html | SPOTLIGHT | True | By Marylin Bender | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/alabama-defeats-florida-24-to-7-for-5th-straight.html | Alabama Defeats Florida, 24 to 7, For 5th Straight | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/theater-virginia-woolf-en-espanol.html | Theater: Virginia WoolfâêŠÃ„Â´ en Espanol | True | By Howard Thompson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/4-lafauci-tallies-pace-poly-prep.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/at-one-time-you-couldnt-say-wc-television.html | Media | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/westfield-noses-string-wallops-scotch-plains.html | UnionâêŠÃ„ÂªMiddlesex | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/these-admissions-stun-the-imagination-bombing.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/music-a-faith-in-bluegrass.html | Music: A Faith in Bluegrass | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-8-no-title-4-hits-enough-for-a-s-as-tenace-sets-a-series.html | Blue Saves Series Victory for Holtzman | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/patricia-tully-bride-of-richard-parker.html | Patricia Tully Bride of Richard Parker | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/laymen-learning-to-treat-heart-cases.html | Laymen Learning To Treat Heart Cases | True | By Sophie A. Gerber | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fighting-the-strange-warfare-in-sight-of-saigon.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/states-democrats-are-gloomy-about-maintaining-their-seats-in.html | State's Democrats Are Gloomy About Maintaining Their Seats in Legislature | True | By William E. Farrell | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-man-never-knows-when-to-pack.html | A Man Never Knows When to Pack | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/11-who-rose-to-fame-win-alger-rewards.html | 11 WHO ROSE TO FAME WIN ALGER REWARDS | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/priests-in-politics-2-viewpoints.html | THE 1972 CAMPAIGN | True | By Edward B. Fiske Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/chinese-physicians-visiting-us-note-variance-in-a-cancer-rate.html | Chinese Physicians Visiting U.S. Note Variance in a Cancer Rate | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/army-is-trounced-by-penn-state-450-penn-state-led-by-hufnagel-sets.html | Army Is Trounced By Penn State, 45â€šÃ„Â´0 | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ohio-state-beats-illini-team-267-henson-gets-three-scores-as.html | OHIO STATE BEATS ILLINI TEAM, 26â€šÃ„Â·7 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/macdonald-scores-2-penguins-beat-seals-for-3d-straight-52.html | MacDonald Scores 2, Penguins Beat Seals for 3d Straight, 5â€šÃ„Â·2 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/horse-show-medal-to-katie-monahan.html | HORSE SHOW MEDAL TO KATIE MONAHAN | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fieldston-beats-woodmere.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/spain-ferment-on-the-campus.html | The World | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/nebraska-routs-missouri-62-to-0-humm-passes-for-3-scores-rodgers.html | NEBRASKA ROUTS MISSOURI, 62 TO 0 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/if-it-isnt-banned-foyles-should-have-it-if-it-isnt-banned-foyles.html | If It Isn't Banned, Foyle's Should Have It | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-new-chastity-and-other-arguments-against-womens-liberation-by.html | The argument of Women's Liberation, Midge Decter says, is with liberation | True | By George Stade | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bus-line-gives-doortodoor-service.html | Bus Line Gives Doorâ€šÃ„Â´toâ€šÃ„Â´Door Service | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/plants-that-will-thrive-where-others-wont.html | Gardens | True | By Mary Ellen Ross | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/simpler-preaching-is-urged.html | Simpler preaching Is Urged | True | By George Dugan Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-man-who-got-away-by-sumner-locke-elliott-282-pp-new-york-harper.html | Four novels dewinding competing, indulging and breaking free | True | By Sara Blackburn | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/china-pushes-the-teaching-of-the-roman-alphabet.html | China Pushes the Teaching of the Roman Alphabet | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-servicemen-may-send-and-get-heavier-packages.html | U.S. Servicemen May Send and Get Heavier Packages | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/syracuse-scores-over-navy-3014-orange-gets-3-touchdowns-in-opening.html | SYRACUSE SCORES OVER NAVY, 30â€šÃ„Â·44 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/newhouse-jewels-stolen.html | Newhouse Jewels Stolen | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mobile-ham-radio-operators-on-li-are-banded-together.html | Mobile Ham Radio Operators on L.I. Are Banded Together | True | By Norman Borden | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/suffolk-draws-thousands-with-foreign-parentage.html | Suffolk Draws Thousands With Foreign Parentage | True | By Edward C. Burks | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-weapon-was-there-and-it-was-used-busing.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rare-chinese-porcelain-at-nadlers.html | ANTIQUES | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/paint-wont-stick-to-dusty-or-dirty-surfaces.html | Rome Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/jane-e-tuohy-leo-whelan-jr-married-on-li.html | Jane E. Tuohy, Leo Whelan Jr. Married on L.I. | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/cultural-merger-produces-culture.html | Cultural Merger Produces Culture | True | By Philip H. Dougherty | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/chess-a-new-youthful-team-puts-sweden-back-in-the-spotlight.html | Chess: A New, Youthful Team Puts Sweden Back in the Spotlight | True | By Robert Byrne Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-sharon-neill-murray-bride-of-francisco-lorenzo.html | Miss Sharon Neill Murray Bride of Francisco Lorenzo | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/nobels-for-a-major-advance-immunology.html | Science | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/170-are-reported-killed-in-jet-crash-in-moscow-170-said-to-die-in.html | 170 Are Reported Killed In Jet Crash in Moscow | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/democrats-worried.html | Democrats Worried | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/paunchy-streetgame-finalists-belly-up-for-their-gold-medals.html | Paunchy Streetâ€šÃ„Â´Game Finalists Belly Up for Their Gold Medals | True | By Paul L. Montgomery | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/chileans-follow-the-dollar-ignoring-the-flag-chileans-follow-the.html | Chileans Follow the Dollar, Ignoring the Flag | True | By Barnard Law Collier | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/susan-fiske-is-bride.html | Susan Fiske Is Bride | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/letter-to-the-editor-4-no-title.html | Letters To the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/free-press-victory.html | Free Press Victory | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/by-popular-demand-and-wanika-triumph-in-divisions-of-mermaid-stakes.html | By Popular Demand and Wanika Triumph in Divisions of Mermaid Stakes | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/barringer-romps-42-to-0-and-extends-streak-to-15.html | Essexâ€šÃ„Â¢Hudson | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lsu-beats-auburn-357.html | L.S.U. Beats Auburn, 35â€šÃ„Â¢7 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/tabor-conquers-choate.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/jones-leads-bound-brook-over-middlesex-20-to-12.html | Morrisâ€šÃ„Â¢Somerset | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rolerta-acopernoil-is-affianced.html | Roberta A. Copernoll Is Affianced | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/hiding.html | Music Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/yet-the-doubts-persist-japan.html | The World | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/racing-to-stay-in-place-skyscrapers.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/elks-denied-licenses.html | Elks Denied Licenses | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/-and-others-that-need-plenty-of-sunshine.html | Gardens | True | By Irene Mitchell | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/center-aiding-young-set-by-north-shore-hospital.html | Center Aiding Young Set By North Shore Hospital | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/health-foods-only-a-fad-health-foods-a-fad.html | Health Foods Only a Fad? | True | By Robert A. Wright | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sloop-of-war-by-alexander-kent-319-pp-new-york-gp-putnams-sons-695.html | Sloop of War | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-16th-lord-of-the-manor-runs-l-i-fish-market.html | The 16th Lord of the Manor Runs L. I. Fish Market | True | By Jane Chekenian Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ballet-company-to-perform-in-new-rochelle-tuesday.html | Ballet Company to Perform in New Rochelle Tuesday | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/peddie-trounces-farragut.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/coraggioso-takes-keeneland-feature.html | CORAGGIOSO TAKES KEENELAND FEATURE | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-stepford-wives-by-ira-levin-145-pp-new-york-random-house-495.html | The Stepford Wives | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/balanchine-gets-a-bolshoi-offer-guest-production-suggested-during.html | BALANCHINE GETS A BOLSHOI OFFER | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bank-says-lis-economy-growing-in-diversity-will-weather-grummans.html | Bank Says L.I.'s Economy, Growing in Diversity, Will Weather Grumman's Loss of Space Contract | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/an-ancient-and-a-modern-land.html | An ancient and a modern land | True | By William Stevenson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-de-mont-case-isnt-closed-the-demont-case-isnt-closed.html | The De Mont Case Isn't Closed | True | By Neil Amdur | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/music-krupas-drums.html | Music: Krupa's Drums | True | By John S. Wilson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/uganda-reports-killing-35-captives.html | World News Briefs | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/plant-given-clearance.html | Plant Given Clearance | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/bloodbath-thats-what-we-are-causing-now-after-we-get-out-will-there.html | a bloodbath in South Vietnam? | True | By Richard Barnet | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/super-mechanic-parts-company-with-velsjones-racing-team.html | About Motor Sports | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/westminster-rolls-227.html | Westminster Rolls, 22â€šÃ„Â¢7 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/udalls-cove-park-backed-by-planners.html | Udalls Cove Park Backed by Planners | True | By Joseph Mann | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/tis-the-season-to-be-judging-courts.html | New York | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-17-no-title.html | Article 17 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/china-joins-us-in-an-arms-issue-both-oppose-world-parley-but-for.html | NINA JOINS U. S. IN AN ARMS ISSUE | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/little-did-my-grandma-know.html | â€šÃ„Â¹Little Did My Grandma Know â€šÃ„Â¶ | True | By Chris Chase | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/son-born-to-mrs-nesti.html | Son Born to Mrs. Nesti | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-voice-of-autumn.html | The Voice of Autumn | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/regional-brokerage-houses-thrive-specialize-in-research-on-local.html | U.S. BUSINESS ROUNDUP. | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/josh-by-ivan-southall-179-pp-new-york-the-macmillan-company-495.html | Josh | True | By Natalie Babbitt | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-supersalesman-in-a-very-tough-territory-shriver-member-of-the.html | Candidate Sargent Shriver is | True | By Peter Jenkins | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/tenace-or-tenacci-a-pronounced-success.html | Tenace or Tenacci, a Pronounced Success | True | By Red Smith Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/will-john-denver-leave-the-rockies.html | Pop | True | By Don Heckman | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/this-time-around-its-not-so-funny-political-warfare.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/a-free-hand-for-what.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/new-novel-ditch-valley-by-daryl-henderson-117-pp-new-york-charles.html | New & Novel | True | By Martin Levin | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/uruguayan-plane-with-45-is-missing-on-andes-flight.html | Uruguayan Plane With 45 Is Missing on Andes Flight | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/trini-lopez-is-back-with-songs-guitar.html | TRINI LOPEZ IS BACK WITH SONGS, GUITAR | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/wings-defeat-flyers-50.html | Wings Defeat Flyers, 5â€šÃ„Â¶0 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/my-last-two-thousand-years-by-herbert-gold-246-pp-new-york-random.html | Material made a clichĂ©â€šÃ„Â© by novelists like Herbert Gold | True | By Herbert Gold. 246 pp. New York: Random House. $6.95.; By THOMAS R. EDWARDS | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/maple-leafs-win-from-kings-64-ellis-scores-200th.html | Maple Leafs Win From Kings, 6â€šÃ„Â¶4; Ellis Scores 200th | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/-im-surprised-my-films-shock-people.html | movies | True | By Guy Flatley | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/an-end-is-sought-to-state-secrecy.html | An End Is Sought To State Secrecy | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/raiders-down-nationals-86-by-scoring-4-goals-in-first-period.html | Raiders Down Nationals, 8â€šÃ„Â¶6, by Scoring 4 Goals in First Period | True | By Marty Twersky | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/west-paces-brandeis.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/for-addicts-a-new-friend-drugs.html | New York | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/historic-jersey-village-marks-275th-birthday.html | Historic Jersey Village Marks 275th Birthday | True | By Richard j. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sewer-plan-in-nassau-is-likely-to-be-shelved.html | Sewer Plan In Nassau Is Likely to Be Shelved | True | By Rob E. Blast Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/these-playwrights-did-get-into-a-room.html | Drama Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/italians-death-still-mystery-charges-dropped-in-case-of-wealthy.html | ITALIAN'S DEATH STILL MYSTERY | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-early-summer-was-more-original.html | Photography | True | By Gene Thornton | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/new-utrecht-routs-lincoln.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/freak-show-curb-voided.html | Freak Show Curb Voided | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/carl-foreman-is-finding-ernie-carl-foreman.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-battle-for-new-voters-registration.html | The Nation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mr-hovings-lemonade-stand-mr-hovings-lemonade-stand.html | Mr. Hoving's Lemonade Stand | True | By John Canaday | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-takes-21-davis-cup-lead-us-takes-lead-in-davis-cup-21.html | U.S. Takes 2â€ŠÃ‚Â¹ Davis Cup Lead | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/nassau-volunteers-sought-for-food-aid-program.html | Nassau Volunteers Sought For Food Aid Program | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/kennedy-comments.html | Kennedy Comments | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/levittown-tops-glen-cove-5022-mcnaughton-redmond-and-boneillo-score.html | Nassau North | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/census-publication-is-third-in-a-series.html | Census Publication Is Third in a Series | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/oil-peril-to-lake-is-believed-eased-crews-in-utah-fight-to-curb.html | OIL PERIL TO LAKE IS BELIEVED EASED | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lawyer-to-marry-miss-goldsborough.html | Lawyer to Marry Miss Goldsborough | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/gerritsen-beach-in-battle-of-ts.html | Gerritsen Beach In Battle of â€ŠÃ‚Â·Tâ€™sâ€ŠÃ‚Â· | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/large-suburbs-overtaking-cities-in-number-of-jobs-they-provide.html | Large Suburbs Overtaking Cities In Number of Jobs They Provide | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rutgers-defeats-lafayette-21-to-7-jennings-star-on-ground-8.html | RUTGERS DEFEATS LAFAYETTE, 21 TO 7 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-11-no-title.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/letter-to-the-editor-5-no-title.html | Letters To the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pakistan-protests-to-india-on-the-shooting-of-pows.html | Pakistan Protests to India On the Shooting of P.O.W.'s | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/moscow-accepts-sea-freight-rise-signs-us-accord-each-side-opening.html | MOSCOW ACCEPTS SEA FREIGHT RISE; SIGNS U.S. ACCORD | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sugar-fortified-with-vitamin-a-called-boon-to-health-by-latins.html | Sugar Fortified With Vitamin A Called Boon to Health by Latins | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/three-papers-back-nixon-fourth-supports-mcgovern.html | THE 1972 CAMPAING | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mobilehome-stocks-lose-glitter.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/items-at-most-airports-overpriced-at-least-10-items-at-most.html | Items at Most Airports Overpriced at Least 10% | True | By Robert Lindsey | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fate-of-old-senator-points-moral-for-house.html | Fate of â€ŠÃ‚Â·Old Senatorâ€ŠÃ‚Â· Points Moral for House | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/truckin-the-blues-away-truckin-the-blues-away.html | Pop | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/rollyn-g-osterweis-is-affianced.html | Rollyn G. Osterweis Is Affianced | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/letter-to-the-editor-1-no-title.html | Views of Review | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/actress-campaigns-for-mcgovern-here.html | ACTRESS CAMPAIGNS FOR McGOVERN HERE | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/donald-f-moran.html | DONALD F. MORAN | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/barara-sansone-wed-to-r-m-damiano.html | Barbara Sansone Wed to R. M. Damiano | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/empire-state.html | Empire State | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/us-is-immune-in-job-bias-suit-but-alabama-judge-assails-request-for.html | U.S. IS IMMUNE IN JOB BIAS SUIT | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/2-killed-and-211-injured-in-explosion-in-hong-kong.html | 2 Killed and 211 Injured in Explosion in Hong Kong | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/centrowitz-best-in-st-johns-run-power-senior-beats-2000-barriers.html | CENTROWITZ BEST IN ST. JOHN'S RUN | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/julia-biddle-is-bride-of-josiah-marvel.html | Julia Biddle Is Bride of Josiah Marvel | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/faculty-equality.html | Views of Review | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/72million-plan-is-proposed-to-redevelop-elmira.html | $72â€ŠÃ‚Â·Million Plan Is Proposed to Redevelop Elmira | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/full-pocket-wins-dash.html | Full Pocket Wins Dash | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/debra-schlessel-to-wed.html | Debra Schlessel to Wed | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/wont-anybody-help-the-little-guy-heres-one-suggestion-tax-break-on.html | POINT OF VIEW | True | By Kenneth Troy | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/music-hall-shows-resume-as-negotiations-continue.html | Music Hall Shows Resume As Negotiations Continue | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/belgrade-lets-food-prices-rise-despite-protests-by-union-chiefs.html | Belgrade Lets Food Prices Rise Despite Protests by Union Chiefs | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/congress-shelves-welfare-reform-but-conference-committee-approves.html | CONGRESS SHELVES WELFARE REFORM | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-farm-picture-some-crops-gain-some-crops-gain-in-state.html | The Farm Picture: Some Crops Gain | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/brooklyn-tech-wins.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/after-we-get-out-will-there-be-a-bloodbath-in-south-vietnam-the.html | After we get out, will there be | True | By John S. Carroll | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/fight-is-brewing-over-cut-in-taxes-for-connecticut.html | Fight Is Brewing Over Cut In T axes For Connecticut | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/girl-scouts-find-prospect-park-map-to-point.html | Girl Scouts Find Prospect Park Map to Point | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/cinnamon-buns-anyone.html | October is for baking | True | By Jean Hewitt | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/censured-lawyer-loses-appeal-bid-high-court-denies-hearing-to.html | CENSURED LAWYER LOSES APPEAL BID | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/contempt-citations-upheld-for-2-louisiana-newsman.html | Contempt Citations Upheld For 2 Louisiana Newsman | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/to-the-thinking-horse-in-1910-it-was-o-tempora-o-mores-the-horse.html | To the Thinking Horse in 1910, It Was o Temporal o Mores! | True | By Violet Richardson Lowe | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ronny-greehwald-wed-to-fellow-lawyer.html | Ronny Greenwald Wed to Fellow Lawyer | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/polls-by-charles-w-roll-jr-and-albert-h-cantril-177-pp-basic-695.html | Shorter Reviews | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lis-liberated-women-lis-liberated-women-moving-on-several-fronts.html | L.I.'s Liberated Women | True | By Alice Murray | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-evert-gains-final-in-tennis-17yearold-tops-mrs-king-miss.html | MISS EVERT GAINS FINAL IN TENNIS | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/west-highland-white-terriers-enjoy-victorious-day-in-ring.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/media-power-by-robert-stein-265-pp-houghton-mifflin-695.html | Shorter Reviews | True | By Robert Stein. 265 pp. Houghton Mifflin. $6.95. | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/celtics-triumph-over-bulls-9688-havlicek-chaney-lead-late-rally-for.html | CELTICS TRIUMPH OVER BULLS, 96â€“88 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/stanford-stops-washington-240-boryla-star-sixkiller-hurt-may-be-out.html | STANFORD STOPS WASHINGTON, 24â€“0 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/corcho-bliss-by-austin-olsen-190-pp-new-york-simon-schuster-595.html | Corcho Bliss | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/landlord-militancy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/61-stop-the-music-takes-champagne-secretariat-is-first-by-two.html | 6â€“1 STOP THE MUSIC TAKES CHAMPAGNE | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/brooklyn-wins-on-kick-32.html | Brooklyn Wins on Kick, 3â€“2 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/pesticide-compensation-bill-seen-costing-billions.html | Pesticide Compensation Bill Seen Costing Billions | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-beth-l-holman-plans-bridal.html | Miss Beth L. Holman Plans Bridal | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/son-of-glut-wins-stakes.html | Son of Glut Wins Stakes | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-coordinates-are-coming.html | MEN'S WEAR | True | By Leonard Sloane | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/harrison-triumphs-over-ardsley-280-pleasantville-and-white-plains.html | Westchester | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/striking-way-triumphs.html | Striking Way Triumphs | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/trade-with-the-ussr.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-4-no-title.html | THE 1972 CAMPAING | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/music-munich-bach-choir-is-heard.html | Music: Munich Bach Choir Is Heard | True | By Raymond Ericson | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/child-to-mrs-roberts.html | Child to Mrs. Roberts | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/vida-always-true-blue-a-team-man-he-says.html | Vida Always True Blue, A Team Man, He Says | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/arkansas-tops-baylor-31-to-20-morton-rushes-157-yards-and-scores.html | ARKANSAS TOPS BAYLOR, 31 TO 20 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/cortland-edges-brockport.html | Cortland Edges Brockport | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sammy-davis-jr-has-bought-the-bus-sammy-davis-the-new-sammy-drinks.html | Instead of fighting for a place on it, | True | By James Conaway | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/on-learning-and-social-change-by-michael-rossman-384-pp-new-york.html | A kind of Whole Earth Catalog of the counterculture | True | By Peter Brooks | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/floradora.html | Drama Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/john-s-wilsons-music-art-of-jazz-finds-home-on-campus.html | JOHN S. WILSON'S | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/travels-in-nihilon-by-alan-sillitoe-254-pp-new-york-scribners-695.html | Four novels: dwindling, competing, indulging and breaking free | True | By Alan Sillitoe. 254 pp. New York: Scribner's. $6.95. | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-2-no-title.html | Article 2 â€¦Ã¢â€¦Ã¢â€¦Ã¢ No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ontario-town-mounts-exhibition-as-tribute-to-bertrand-russell.html | Ontario Town Mounts Exhibition As Tribute to Bertrand Russell | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/growing-scrutable.html | Growing Scrutable | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/plot-against-life-of-johnny-carson-charged-to-three.html | Plot Against Life Of Johnny Carson Charged to Three | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-natural-mind-a-new-way-of-looking-at-drugs-and-the-higher.html | Stoned thinking | True | By Lester Grinspoon | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/as-defeat-reds-3-to-2-in-the-world-series-opener.html | A's Defeat Reds, 3 to 2, in the World Series Opener | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/marina-plan-is-opposed-by-l-i-conservationists.html | Marina Plan Is Opposed by L.I. Conservationists | True | By Lesley Goldberg Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-bartlett-richardfricks-wed-in-suburb.html | Miss Bartlett, Richard Fricks Wed in Suburb | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/the-hill-routs-haverford.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-nina-hirschfeld-bngaged-to-michael-russell-of-dallas.html | Miss Nina Hirschfeld Engaged To Michael J. Russell of Dallas | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/school-gets-15million.html | School Gets $1.5â€¦Ã¢â€¦Ã¢Million | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/key-south-shore-game-struck-down-by-strike.html | Key South Shore Game Struck Down by Strike | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/overhaul-for-mideast-oil-producing-states-gain-at-expense-of-west.html | Overhaul for Mideast Oil | True | By Fuad Itayim | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/child-to-mrs-leibowitz.html | Child to Mrs. Leibowitz | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/blast-kills-7-south-koreans.html | Blast Kills 7 South Koreans | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/new-irs-chief-takes-state-post.html | Notes on People | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/peter-e-lynn-to-marry-robin-j-altchek.html | Peter E. Lynn to Marry Robin J. Altchek | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/oklahoma-state-loses.html | Oklahoma State Loses | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/peace-by-annihilation.html | Peace by Annihilation | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/vendy-eberhardt-wed.html | Wendy Eberhardt Wed | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/how-many-miles-to-camelot-by-jerry-izenberg-227-pp-holt-rinehart.html | How Many Miles To Camelot? | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/as-top-reds-in-opener-3-to-2-on-tenace-2-homers-harvard-trips.html | A'S TOP REDS IN OPENER, 3 TO 2, ON TENACE â€¦Ã¢â€¦Ã¢ S 2 HOMERS; HARVARD TRIPS COLUMBIA, 20â€¦Ã¢â€¦Ã¢18 | True | By Lincoln A. Werden | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/sugar-beet-raisers-agree-to-purchase-largest-processor.html | Sugar Beet Raisers Agree to Purchase Largest Processor; | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/cranwell-canterbury-tie.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/exuberant-galilee-wedding-ends-feud-in-zionistpioneer-clans.html | Exuberant Galilee Wedding Ends Feud in Zionistâ€¦Ã¢â€¦Ã¢Pioneer Clans | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/miss-hulton-has-nuptials.html | Miss Hulton Has Nuptials | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/brentwood-keeps-unbeaten-record-string-goes-to-21-after-356.html | Suffolk | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/ucla-defeats-ore-state-377-defensive-tackle-sets-up-2-bruin.html | U.C.L.A. DEFEATS ORE, STATE, 37â€šÃ„Â·7 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/new-college-president-looks-to-community.html | New College President Looks to Community | True | By Dennis Starin Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/flames-and-sabres-tie-11.html | Flames and Sabres Tie. 1â€šÃ„Â·1 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/stripmining-controls-die-in-congress.html | Stripâ€šÃ„Â·Mining Controls Die in Congress | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/new-hampshire-wins.html | New Hampshire Wins | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/decibels-vs-housing.html | Letters to the Editor | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/joan-crawford-is-not-a-grotesque.html | TV Mailbag | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/kings-point-wins-from-drexel-166.html | KINGS POINT WINS FROM DREXEL, 16â€šÃ„Â·6 | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/museum-in-bellport-honors-a-famous-former-resident.html | Museum in Bellport Honors A Famous Former Resident | True | By Marion Tappe Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/series-fails-to-disturb-nfl-foes.html | About Pro Football | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/lawrenceville-trims-andover-44-to-22.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/3-people-50-numbers-3-cheers-3-people-50-numbers-3-cheers.html | 3 People, 50 Numbers, 3 Cheers | True | By Walter Kerr | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mcgovern-confident-despite-the-omens.html | THE 1972 CAMPAING | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/kennedy-is-backed-on-subpoenas-in-watergate-case.html | Kennedy Is Backed on Subpoenas in Watergate Case | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-9-no-title.html | Article 9 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/oklahoma-woman-honored-for-south-american-flights.html | Oklahoma Woman Honored For South American Flights | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/port-richmond-tops-bayside.html | Local | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/gerritsen-beach-volunteers-keep-the-lid-on-fires-in-area.html | Gerritsen Beach Volunteers Keep the Lid on Fires in Area | True | By Zvi Lowenthal | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/letter-to-the-editor-6-no-title.html | To de Addita: | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/mayor-urges-easing-new-code-against-noisy-repairs-at-night.html | Mayor Urges Easing New Code Against Noisy Repairs at Night | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/new-man-at-helm-of-arts-council.html | New Man at Helm Of Arts Council | True | By Gary Rosenblatt Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/b-y-u-topples-u-t-e-p.html | B. Y. U. Topples U. T. E. P. | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/taxi-complaints.html | Letters to the Travel Editor: Earaches and Flying | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/barthes-vs-einstein.html | Barthes vs. Einstein | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/son-to-mrs-ross.html | Son to Mrs. Ross | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/nixon-role-in-coast-land-deal-unclear-nixon-role-in-ownership-of.html | Nixon Role in Coast Land Deal Unclear | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/article-3-no-title.html | THE 1972 CAMPAING | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/travel-notes-learning-the-trade-by-mail-travel-notes-rate-rise.html | Travel Notes: Learning the Trade by Mail | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/night-train-scored.html | Letters to the Travel Editor: Earaches and Flying | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/paternity-leaves.html | Views of Review | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/moses-brown-romps.html | Preps | True | | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/from-an-unexpected-quarter.html | Sports of The Times | True | | 2000-03-22 | RE0000820321 | B00000786493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-15 | 1972-10-15 | https://www.nytimes.com/1972/10/15/archives/campaign-financing-is-a-budding-issue-in-europe.html | Campaign Financing Is a Budding Issue in Europe | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820321 | B00000786493 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-11-no-title.html | Article 11 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/wankel-in-your-future.html | Wankel in Your Future? | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/city-solicits-old-books.html | City Solicits Old Books | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/bob-hope-does-a-show-to-aid-family-candidate.html | THE 1972 CAMPAIGHN | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/joseph-kaminski-composer-klsrael-philharmonic-soloist.html | Joseph Kaminski, Composer, Israel Philharmonic Soloist | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/by-molly-ivins.html | ISSUES 1972 | True | By Molly Ivins | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/griese-hurt-morrall-excels.html | Griese Hurt, Morrall Excels | True | By Thomas Rogers | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/oakland-wins-2l-in-world-series-as-gain-20-advantage-over-reds-rudi.html | OAKLAND WINS,2â€šÃ„Â²1, IN WORLD SERIES | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/joan-l-foster-becomes-bride-of-o-a-twigg.html | Joan L. Foster Becomes Bride Of 0. A. Twigg | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/beaux-arts-trio-returns-in-fine-ensemble-form.html | Beaux Arts Trio Returns In Fine Ensemble Form | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/old-russia-lives-on-at-resort.html | NEW JERSEY | True | By Ralph Blumenthal Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/mayor-at-rock-concert-in-park-assails-city-slobs.html | Mayor, at Rock Concert in Park, Assails City â€šÃ„Â²Slobsâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/110million-order-is-awarded-to-ge.html | $110â€šÃ„Â²MILLION ORDER IS AWARDED TO G.E. | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/israelis-planes-strike-5-targets-in-lebanon-syria-bombing-of-bases.html | ISRAELISâ€šÃ„Â²â€šÃ„Â´ PLANES STRIKE 5 TARGETS IN LEBANON, SYRIA | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/policeman-wounded-in-brooklyn-battle.html | POLICEMAN WOUNDED IN BROOKLYN BATTLE | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/japanese-fisherman-saved.html | Japanese Fisherman Saved | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/nixon-says-he-kept-vow-to-check-rise-in-crime-nixon-says-he-kept.html | Nixon Says He Kept Vow To Check Rise in Crime | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/racial-motive-hinted.html | Racial Motive Hinted | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/connecticut-clears-away-barriers-to-seat-on-pbw-connecticut-ready.html | Connecticut Clears Away Barriers to Seat on PBW | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/abc-rebukes-rivera-for-mcgovern-speeches.html | A.B.C. Rebukes Rivera for McGovern Speeches | True | By Albin Krebs | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/7-soviet-clerics-plan-to-visit-us-leaders-are-first-interfaith.html | 7 SOVIET CLERICS PLAN TO VISIT U.S. | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/thomas-f-burke.html | THOMAS F. BURKE | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/metropolitan-briefs-79431979.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/jamieson-victor-in-golf.html | Jamieson Victor in Golf | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/4-die-in-brooklyn-in-gunplay-linked-to-2-social-clubs.html | 4 Die in Brooklyn In Gunplay Linked To 2 Social Clubs | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/chris-evert-wins-boca-raton-final-ailing-mrs-king-to-undergo-tests.html | CHRIS EVERT WINS BOCA RATON FINAL | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/republican-agent-a-secretive-man-with-friends-in-high-places-and.html | Republican â€šÃ„Â²Agentâ€šÃ„Â´: A Secretive Man With Friends in High Places and Plenty of Money | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/satellite-launched-to-give-detailed-data-on-weather.html | Satellite Launched to Give Detailed Data on Weather | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/is-mailer-off-to-war-again.html | Books of The Times | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/mcgoverns-aides-take-gloomy-view-in-jersey-mcgovern-aides-take-a.html | McGovern's Aides Take Gloomy View in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/benjamin-maugham.html | BENJAMIN MAUGHAM | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/exsheriff-ohn-hoy-of-westchester-74.html | EXâ€šÃ„Â"SHERIFF JOHN HOY OF WESTCHESTER, 74 | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/saigon-envoys-gather-for-conference.html | Saigon Envoys Gather for Conference | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/large-food-chains-feel-financial-pressure-food-chains-feel-profit.html | Large Food Chains Feel Financial Pressure | True | By Isadore Barmash Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/mrs-madeline-seaver.html | MRS. MADELINE SEAVER | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/parole-boards-despite-intense-criticism-continue-to-decide-on-the.html | Parole Boards, Despite Intense Criticism, Continue To Decide on the Fate of Prisoners | True | By James Markham | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/wings-off-to-best-start-ever-drub-kings-82-for-4th-in-row.html | Wings, Off to Best Start Ever, Drub Kings, 8â€šÃ„Â"2, for 4th in Row | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/riggins-boozer-combine-for-318-yards-jet-ground-game-crushes.html | Riggins, Boozer Combine for 318 Yards | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/petrified-mastodons-are-found-in-greece.html | Petrified Mastodons Are Found in Greece | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/knicks-defeated-by-hawks-109101-new-york-is-ahead-by-6-at-half-but.html | KNICKS DEFEATED BY HAWKS, 109â€šÃ„Â"101 | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/8-blacks-accused-of-killing-whites.html | 8 BLACKS ACCUSED OF KILLING WHITES | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/exgis-said-to-join-ulster-protestants.html | EXâ€šÃ„Â"G.I.'S SAID TO JOIN ULSTER PROTESTANTS | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/cowboys-down-colts-210-as-morton-hits-on-22-of-30-passes-for-2.html | Cowboys Down Colts, 21â€šÃ„Â"0, as Morton Hits on 22 of 30 Passes for 2 Scores | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/antidemocratic-spying-tied-to-high-republicans.html | Antiâ€šÃ„Â"Democratic Spying Tied to High Republicans | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/philadelphia-inquirer-backs-president-in-reelection-bid.html | Philadelphia Inquirer Backs President in Reâ€šÃ„Â"election Bid | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/senators-may-turn-down-compromise-on-spending-leaders-forecast.html | Senators May Turn Down Compromise on Spending | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/concert-well-in-hand-16-pianists-rollick-through-monster.html | Concert: Well In Hand | True | By Harold C. Schonberg | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/now-order-the-world-by-catalogue.html | SHOP TALK | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/nationals-bow-75-for-3d-loss-in-row.html | NATIONALS BOW, 7â€šÃ„Â"5, FOR 3D LOSS IN ROW | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/domenick-l-gabrielli.html | Domenick L. Gabrielli | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/3-runs-13-hits-2-losses-and-25-red-faces.html | 3 Runs, 13 Hits, 2 Losses and 25 Red Faces | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/george-dashefsky-engineer-designer.html | GEORGE DASHEFSKY, ENGINEER, DESIGNER | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/rangers-rebound-for-62-triumph-display-last-seasons-form-in-routing.html | RANGERS REBOUND FOR 6â€šÃ„Â"2 TRIUMPH | True | By John S. Radosta Display Last Season's Form in Routing North Stars | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/giants-jets-triumph.html | Giants, Jets Triumph | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/oakland-wins-21-in-world-series-as-gain-20-advantage-over-reds-rudi.html | OAKLANDININS, 2â€šÃ„Â"1, IN WORLD SERIES | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/russian-predicts-3engine-rockets-nuclear-and-electric-power-would.html | RUSSIAN PREDICTS 3â€šÃ„Â"ENGINE ROCKETS | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/new-collegiate-school-head.html | New Collegiate School Head | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/urban-areas-pivotal-in-southern-fairfield-race.html | Urban Areas Pivotal in Southern Fairfield Race | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/a-mcgovern-campaign-paradox-big-rally-turnouts-appear-to-counter.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/sabres-beat-leafs.html | Sabres Beat Leafs | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/mgovern-regains-some-defectors.html | M'GOVERN REGAINS SOME DEFECTORS | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/150000-at-auschwitz-pay-homage-to-polish-martyr-auschwitz-pays.html | 150,000 at Auschwitz Pay Homage to Polish Martyr | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/rogers-discussing-french-mission-says-faulty-bomb-drops-do-occur.html | Rogers, Discussing French Mission, Says â€šÃ„Ã¹Faulty Bomb Drops Do Occurâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/noisecontrol-law-a-delusion.html | Letters to the Editor | True | Bertram R. Gelfand City Councilman Bronx, Sept. 28, 1972 | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/4-towns-seek-home-care-from-englewood-hospital.html | NEW JERSEY | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/chinese-report-transplant-of-right-foot-on-left-leg.html | Chinese Report Transplant Of Right Foot on Left Leg | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/crisis-of-the-spirit.html | Crisis Of the Spirit | True | By Fred M. Hechinger | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/5-new-plays-listed-for-campus-staging.html | 5 NEW PLAYS LISTED FOR CAMPUS STAGING | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-12-no-title-all-canada-will-be-connected-by-communications.html | All Canada Will Be Connected By Communications Satellite | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/judith-strassman-bride-of-eric-herbst.html | Judith Strassman Bride of Eric Herbst | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/walk-paces-suns-victory.html | Walk-paces Sunsâ€šÃ„Ã¹ Victory | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/bethpage-beats-fairfield-in-dover-house-polo-64.html | Bethpage Beats Fairfield In Dover House Polo, 6â€šÃ„Ã´4 | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/arab-oil-ministers-confer-with-sheik-yamani-on-deal.html | Arab Oil Ministers Confer With Sheik Yamani on Deal | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/israelis-report-strike-by-planes-in-lebanon-syria-raids-in-the-two.html | ISRAELIS REPORT STRIKE BY PLANES IN LEBANON, SYRIA | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/laoss-opium-country-resisting-drug-law.html | Laos's Opium Country Resisting Drug Law | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/lindsays-tv-show-is-back-on-the-air.html | LINDSAY'S TV SHOW IS BACK ON THE AIR | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/many-us-jews-are-torn-over-trading-with-soviet-soviet-exit-tax.html | Many U. S. Jews Are Torn Over Trading With Soviet | True | By Marylin Bender | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/new-chief-rabbis-chosen-in-israel-victory-of-liberal-religious.html | NEW CHIEF RABBIS CHOSEN IN ISRAEL | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-13-no-title-food-chains-feel-profit-pressure.html | FOOD CHAINS FEEL PROFIT PRESSURE | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/littlest-moviemakers-go-on-location-littlest-moviemakers-go-on.html | Littlest Moviemakers Go on Location | True | By Mel Gussow | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/199-danes-who-helped-save-jews-are-honored.html | 199 Danes Who Helped Save Jews Are Honored | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/fire-fatality-is-linked-to-false-alarm.html | Fire Fatality Is Linked to False Alarm | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/fire-hits-las-vegas-motel.html | Fire Hits Las Vegas Motel | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/trudeau-mistrusted-on-prairie-canadian-farmers-prosperity-fails-to.html | Trudeau Mistrusted on Prairie | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/pumpkinsr-glowing-faces-taking-their-places-here.html | Pumpkins'r Glowing Faces Taking Their Places Here | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/bruins-top-penguins-84.html | Bruins Top Penguins. 8â€šÃ„Ã´4 | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/rdr-ralph-shaw-librarian-dead-expresident-of-association-was.html | DR, RALPH SHAW, LIBRARIAN, DEAD | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/new-name-adopted-by-childaid-group.html | NEW NAME ADOPTED BY CHILDâ€šÃ„¬Ã¬AID GROUP | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/traders-fear-us-will-limit-rates-burnss-speech-gives-rise-to.html | Credit Markets | True | by John H. Allan | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/politics-is-hohum-in-ethnic-baltimore.html | THE 1972 CAMPAIGHN | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/life-postpones-endorsing-nixon-denies-delay-is-linked-to-staffs.html | LIFE POSTPONES ENDORSING NIXON | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/bernard-ocko-dies-a-solo-violinist-70.html | BERNARD OCKO DIES, A SOLO VIOLINIST, 70 | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/personal-finance-courts-limit-irs-personal-finance.html | Personal Finance: Courts Limit I.R.S. | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/ralph-g-carlucci.html | RALPH G. CARLUCCI | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/fiscal-responsibility.html | Fiscal Responsibility | True |  | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True |  | 2000-03-22 | RE0000820326 | B00000788261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/gen-viktor-bubanj-dead-led-yugoslav-armed-forces.html | Gen. Viktor Bubanj Dead; Led Yugoslav Armed Forces | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/japan-rearms.html | Japan Rearms | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/follmer-clinches-canam-race-title.html | FOLLMER CLINCHES CANâ€šÃ„Â°AM RACE TITLE | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/theater-a-2d-look-at-tom-stoppard-double-bill.html | Theater: A 2d Look at Tom Stoppard Double Bill | True | By Clive Barnes | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/progress-with-hungary.html | Progress With Hungary | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/giants-jets-win.html | Giants, Jets Win | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/bridge-are-odds-against-a-finesse-just-wait-a-few-more-tricks.html | Bridge: Are Odds Against a Finesse? Just Wait a Few More Tricks | True | By Alan Truscott | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/sakai-wins-asian-tourney.html | Sakai Wins Asian Tourney | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/many-us-jews-are-torn-over-trading-with-soviet.html | Many U.S. Jews Are Torn Over Trading With Soviet | True | By Marylin Sender | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/offaly-beats-kerry-2213-for-irish-football-crown.html | Offaly Beats Kerry, 22â€šÃ„Â°13, For Irish Football Crown | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/ford-asks-3agency-contribution.html | Advertising | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/mgovern-vows-aid-for-poor-children.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/cincinnati-a-nice-place-to-visit-but-.html | Sports of The Times | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/bernard-s-meyer-democratliberal.html | Bernard S. Meyer Democratâ€šÃ„Â°Liberal | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/seals-down-flyers-41.html | Seals Down Flyers, 4â€šÃ„Â°1 | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/annual-football-madness-sweeps-dallas-fans-of-texas-and-oklahoma.html | Annual Football â€šÃ„Â²Madnessâ€šÃ„Â´ Sweeps Dallas | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/appointments-to-the-court.html | Letter to the Editor | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/cityinformation-phone-to-be-ended-on-oct-31.html | Cityâ€šÃ„Â°Information Phone To Be Ended on Oct. 31 | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/lakers-triumph-over-cavaliers-hairston-and-west-star-in-95to83.html | LAKERS TRIUMPH OVER CAVALIERS | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/will-miami-keep-5th-down.html | Will Miami Keep 5th Down? | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/7-run-quietly-for-3-seats-on-state-court-of-appeals-7-vie-quietly.html | 7 Run Quietly for 3 Seats On State Court of Appeals | True | By Edward C. Burks | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/parley-on-aging-attracts-1200-north-bergen-event-deals-with.html | NEW JERSEY | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/addiction-adviser-held-on-drug-charge.html | Addiction Adviser Held on Drug Charge | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/aged-get-pamphlets-on-nixons-order-charges-of-propaganda-stir-an.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/isidor-duchinsky.html | ISIDOR DUCHINSKY | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/maryland-virginia-tie-11.html | Maryland, Virginia Tie, 1â€šÃ„Â°1 | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/joachim-maass.html | JOACHIM MAASS | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/operas-young-avoid-rush-to-fame.html | Opera's Young Avoid Rush to Fame | True | By Donal Henahan | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/school-sets-series-on-news-media-role.html | SCHOOL SETS SERIES ON NEWS MEDIA ROLE | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/plane-crashes-on-road.html | Plane Crashes on Road | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/150000-at-auschwitz-pay-homage-to-polish-martyr.html | 150,000 at Auschwitz Pay Homage to Polish Martyr | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/states-sentencing-policy-in-gambling-cases-scored-directive-aimed.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/boeing-to-raise-cattle.html | Boeing to Raise Cattle | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/executive-will-head-an-addictcare-unit.html | Executive Will Head An Addictâ€šÃ„Â°Care Unit | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/pumpkins-glowing-faces-taking-their-places-here.html | Pumpkinsâ€šÃ„Â´ Glowing Faces Taking Their Places Here | True | By Laurie Johnston | 2000-03-22 | RE0000820326 | B00000788261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/sol-wachtler-republicanliberal.html | Sol Wachtler Republicanâ€šÃ„¸Ã„¸Liberal | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/grading-system-at-yale.html | Letters to the Editor | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/role-in-the-arms-race.html | Letters to the Editor | True | John C. Phillips Summit, N. J., Oct. 7, 1972 | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-3-no-title.html | Article 3 â€šÃ„¸â€šÃ„¸ No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/alleghany-plans-to-settle-case-missouri-pacific-to-submit.html | ALLEGHANY PLANS TO SETTLE CASE | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/101-foreign-ministers-busy-at-un.html | 101 Foreign Ministers Busy at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/vanden-heuvel-weighs-race.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/tighter-state-control-set-to-help-indian-economy-india-to-tighten.html | Tighter State Control Set To Help Indian Economy | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/5-different-talents-spice-a-dance-bill.html | 5 DIFFERENT TALENTS SPICE A DANCE BILL | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/husbands-of-candidates-relate-their-problems.html | New Jersey Notes | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/rex-reeds-success-is-reflected-in-his-clothes-and-his-lifestyle.html | Rex Reed's Success Is Reflected In His Clothes and His Lifeâ€šÃ„¸Ã„¸Style | True | By Charlotte Curtis | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/boeing-to-raise-cattle-79432013.html | Boeing to Raise Cattle | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/8-blacks-accused-of-killing-whites-slaying-of-9-including-7-in-2.html | 8 BLACKS ACCUSED OF KILLING WHITES | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/hegan-is-disappointed-hoped-to-emulate-dad.html | Hegan Is Disappointed; Hoped to Emulate Dad | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/italian-church-dissidents-evicted-from-convent-hall-group-goes.html | ITALIAN CHURCH BARS DISSIDENTS | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/solon-librescot.html | SOLON LI BRESCOT | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/browning-prizes-to-5-are-posted-sears-of-y-ale-an-ecology-writer.html | BROWNING PRIZES TO 5 ARE POSTED | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/sadat-stresses-link-with-soviet-egyptian-vows-to-overcome-strains.html | SADAT STRESSES LINK WITH SOVIET | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/report-finds-big-foundations-lack-impact-on-key-problems.html | Report Finds Big Foundations Lack Impact on Key Problems | True | By M. A. Farber | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-2-no-title.html | Article 2 â€šÃ„¸â€šÃ„¸ No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/film-festival-last-tango-in-paris.html | Film Festival: â€šÃ„¸Last Tango in Parisâ€šÃ„¸ | True | By Vincent CanBY | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/ohio-teacher-first-in-aau-senior-run.html | OHIO TEACHER FIRST IN A.A.U. SENIOR RUN | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/rudi-snares-a-ranking-with-gionfriddo-mays-rudi-joins-gionfriddo.html | Rudi Snares a Ranking With Gionfriddo, Mays | True | By Arthur Daley Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/miss-schneider-wed-to-d-n-sussman.html | Miss Schneider Wed to D. N. Sussman | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/lawrence-h-cooke-democratconservative.html | Lawrence H. Cooke Democratâ€šÃ„¸Ã„¸Conservative | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/raiders-blank-blazers-before-4500-at-garden-donnelly-stops.html | Raiders Blank Blazers Before 4,500 at Garden | True | By Gerald Eskenazi | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/congress-expected-to-give-final-approval-this-week-to-bill.html | Congress Expected to Give Final Approval This Week to Bill Increasing Social Security Taxes and Benefits | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/floods-and-bombing-of-the-dikes-in-north-vietnam.html | Letters to the Editor | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-9-no-title.html | Hugh H. Jones | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/nixon-says-he-kept-vow-to-check-rise-in-crime.html | Nixon Says He Kept Vow To Check Rise in Crime | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/35000-watch-6000-children-march-in-bay-ridge-ragamuffin-parade.html | 35,000 Watch 6,000 Children March in Bay Ridge Ragamuffin Parade | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/the-wallace-factor.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/tv-jail-a-kind-of-life-wmet-documentary-to-be-seen-friday-explores.html | TV: â€šÃ„¸Ã„¸â€šJail,â€šÃ„¸Ã„¸´ a Kind of Life | True | By John J. O'Connor | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/confrontation-in-chile.html | Confrontation in Chile | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/st-francis-prep-triumphs-over-chaminade-13-to-12.html | St. Francis Prep Triumphs Over Chaminade, 13 to 12 | True | | 2000-03-22 | RE0000820326 | B00000788261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/mgovern-regains-some-defectors-still-far-behind-survey-of-16.html | M'GOVERN REGAINS SOME DEFECTORS; STILL FAR BEHIND | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/italys-democracy-works-in-its-own-special-way.html | Italy's Democracy Works In Its Own Special Way | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/brownstone-buyers-get-the-word-expect-woes.html | Brownstone Buyers Get The Word: Expect Woes | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/4yard-scoring-run-by-evans-beats-49ers-49ers-are-upset-by-giants.html | 48€3Â„Â°Yard Scoring Run by Evans Beats 49ers | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/european-israelis-chief-rabbi-shlomo-goren.html | Alan in the News | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/jobs-for-rehabilitated-addicts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/a-soviet-source-puts-death-toll-in-crash-at-176-worlds-highest.html | A Soviet Source Puts Death Toll In Crash at 176 World's Highest | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/as-75-choice-in-3d-game.html | A's 7â€3Â„Â°5 Choice in 3d Came | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-5-no-title.html | Nanette Dembitz | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/a-bit-of-imperial-russia-lives-on-in-jersey-resort.html | A Bit of Imperial Russia Lives On in Jersey Resort | True | By Ralph Blumenthal Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/m-henry-martuscello-liberal.html | M. Henry Martuscello Liberal | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/emilio-bacardi-of-rum-firm-in-cubas-war-with-spain.html | Emilio Bacardi of Rum Firm; In Cuba's War With Spain | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/union-calls-off-a-gm-strike-short-walkouts-seen-as-tactic.html | Union Calls Off a G.M. Strike; Short Walkouts Seen as Tactic | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€3Â„Â°â€3Â„Â° No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/a-leak-in-flc.html | Advertising | True | By Phiup H. Dougherty | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/senators-may-turn-down-compromise-on-spending.html | Senators May Turn Down Compromise on Spending | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/blues-beat-hawks-31.html | Blues Beat Hawks, 3â€3Â„Â°1 | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/antidemocratic-spying-tied-to-high-republicans-espionage-linked-to.html | Antiâ€3Â„Â°Democratic Spying Tied to High Republicans | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/communist-party-agrees-to-buy-two-spots-on-radio-for-gas-hall.html | THE 1972 CAMPAIGHN | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/phyllis-a-peck-bride-0u-kenneth-makovsky.html | Phyllis A. Peck Bride Of Kenneth Makovsky | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/copper-producers-to-meet-in-paris-on-us-maneuver.html | Copper Producers to Meet In Paris on U.S. Maneuver | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/new-premier-picks-cambodian-cabinet.html | NEW PREMIER PICKS CAMBODIAN CABINET | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/buyers-continue-to-flock-here-despite-their-fear-of-the-city.html | Buyers Continue to Flock Here Despite Their Fear of the City | True | By Bernadine Morris | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/us-investigates-dallas-banking-growth-of-holding-concerns-spurs.html | U.S. INVESTIGATES DALLAS BANKING | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/growing-foreign-takeovers-worry-italians-some-welcome-trendfunds.html | Growing Foreign Takeâ€3Â„Â°overs Worry Italians | True | By Sari Gilbert Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/low-is-proposed-as-legal-aide-in-councils-hiringabuse-study.html | Low Is Proposed as Legal Aide In Council's Hiringâ€3Â„Â°Abuse Study | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/10-visitors-tell-about-medicine-in-china.html | 10 Visitors Tell About Medicine in China | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/us-agent-killed-here-is-praised-by-president.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/texas-uh-democrats-and-why-they-do-what-they-do.html | ISSUES 1972 | True | By Louie Welch | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/screen-fellinis-roma.html | Screen: 'Fellini's Roma' | True | By Roger Greenspun | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/sadat-assails-us.html | Sadat Assails U.S. | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/obituary-1-no-title.html | Obituary 1 â€3Â„Â°â€3Â„Â° No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/5-die-in-guatemala-gunfight.html | 5 Die in Guatemala Gunfight | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/hugh-h-jones-republicanconservative.html | Hugh H. Jones Republicanâ€šÃ„Â"Conservative | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/think-tank-aids-teaching-in-bronx.html | â€šÃ„Â"Think Tankâ€šÃ„Â' Aids Teaching in Bronx | True | By Gene I. Maeroff | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/anik-satellite-to-link-canada-name-in-eskimo-means-brother-2-more.html | â€šÃ„Â"Anikâ€šÃ„Â' Satellite to Link Canada | True | By John Harbron Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/nanette-dembitz-democrat.html | Nanette Dembitz Democrat | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/i-lindsay-white-63i-served-us-in-ghanai.html | LINDSAY WHITE, 63; SERVED U.S. IN GHANA | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/london-sunday-times-recalls-bad-old-days.html | London Sunday Times Recalls Bad Old Days | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/7-vie-quietly-for-3-seats-on-state-court-of-appeals.html | 7 Vie Quietly for 3 Seats On State Court of Appeals | True | By Edward C. Burks | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/us-keeps-davis-cup-32-on-smiths-5set-triumph.html | U.S. Keeps Davis Cup, 3â€šÃ„Â*2, On Smith's 5â€šÃ„Â*Set Triumph | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/new-gilda-joins-citys-rigoletto-ruth-welting-demonstrates-at-keen.html | NEW GILDA JOINS CITY'S TIGOLETTOâ€šÃ„Â' | True | By Allen Hughes | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/littlest-moviemakers-go-on-location.html | Littlest Moviemakers Go on Location | True | By Mel Gussow | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/rebuilt-school-is-dedicated.html | Rebuilt School Is Dedicated | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/article-6-no-title.html | Former Democratic leader | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/j-norman-carpenter.html | J. NORMAN CARPENTER | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/unprovoked-lebanese-say.html | Unprovoked, Lebanese Say | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/racing-shifts-to-big-a-and-roosevelt-today.html | Racing Shifts to Big A And Roosevelt Today | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/year-for-the-birds.html | New Jersey Sports | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/miss-takiiu-bride-oi-joshua-1-smith.html | Miss Takiff Bride Of Joshua P. Smith | True | | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-16 | 1972-10-16 | https://www.nytimes.com/1972/10/16/archives/levitt-assails-priorities-of-cleanwater-program.html | Levitt Assails Priorities Of Cleanâ€šÃ„Â"Water Program | True | By Peter Kihss | 2000-03-22 | RE0000820326 | B00000788261 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/williams-hails-law-increasing-benefits-for-longshoremen.html | Williams Hails Law Increasing Benefits For Longshoremen | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/connecticut-lottery-head-out.html | Connecticut Lottery Head Out | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/congressmens-free-mail-under-increasing-attack.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/miami-will-not-forfeit-its-fifthdown-victory.html | Miami Will Not Forfeit Its Fifthâ€šÃ„Â"Down Victory | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/ruling-is-stayed-on-abortion-law-connecticut-wins-bid-to-us-to.html | RULING IS STAYED ON ABORTION LAW | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/20-eakins-photos-discovered-in-old-house-near-philadelphia.html | 20 Eakins Photos Discovered In Old House Near Philadelphia | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/old-orkney-cathedral-is-sturdy-once-more.html | Old Orkney Cathedral Is Sturdy Once More | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/1000-attend-the-funeral-of-slain-narcotics-agent.html | NEW JERSEY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/no-fight-on-ostpolitik.html | No Fight on Ostpolitik | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hawaii-teachers-to-strike.html | Hawaii Teachers to Strike | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/divers-search-a-reservoir-for-2-hunters-in-jersey.html | Divers Search a Reservoir For 2 Hunters in Jersey | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/sherwins-bribery-trial-hears-opening-statements-proceeding-against.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/metropolitan-briefs-90726375.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/body-of-brooklyn-hoodlum-is-found-in-trunk-of-auto.html | Body of Brooklyn Hoodlum Is Found in Trunk of Auto | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/prices-on-amex-and-counter-dip-concern-over-interest-rates-called-a.html | PRICES ON AMEX AND COUNTER DIP | True | | 2000-03-22 | RE0000820318 | B00000786489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/center-to-aid-retarded-is-dedicated-in-harlem.html | Center to Aid Retarded Is Dedicated in Harlem | True | By Nancy Hicks | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/whalers-down-cougars-41-on-3goal-2dperiod-burst.html | Whalers Down Cougars, 4â€šÃ„Â¹1, On 3â€šÃ„Â³Goal 2dâ€šÃ„Â³Period Burst | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/court-bars-challenge-to-curb-on-propaganda-sent-by-hanoi.html | Court Bars Challenge to. Curb on Propaganda Sent by Hanoi | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/a-soviet-carrier-in-73-is-indicated-navy-is-reported-testing.html | A SOVIET CARRIER IN â€šÃ„Â´73 IS INDICATED | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/wood-field-and-stream-senators-wildrivers-bill-for-california-would.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/first-week-too-many-on-the-ice.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/warrant-is-revoked-on-dahlberg-arrest.html | WARRANT IS REVOKED ON DAHLBERG ARREST | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/satellites-to-help-fight-citrus-blight.html | SATELLITES TO HELP FIGHT CITRUS BLIGHT | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/the-root-of-the-prison-mess-a-societal-failure.html | Letters to the Editor | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/opponents-clash-on-death-penalty-each-side-makes-its-case-at-state.html | OPPONENTS CLASH ON DEATH PENALTY | True | By Lesley Oelsner | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/excourt-officer-pleads-guilty-to-trying-to-bribe-a-detective.html | Exâ€šÃ„Â³Court Officer Pleads Guilty To Trying to Bribe a Detective | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/jamestown-teachers-strike.html | Jamestown Teachers Strike | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/emergency-imports-end-rice-shortage-in-pnompenh.html | Emergency Imports End Rice Shortage in Pnompenh | True | By Craig It Whitney Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/grand-jury-writs-served-on-hundreds-of-members-of-5-mafia-families.html | GRAND JURY WRITS SERVED ON HUNDREDS OF MEMBERS OF 5 MAFIA FAMILIES HERE | True | By Robert D. McFadden | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/agena-is-still-sending-data.html | Agena Is Still Sending Data | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/a-summary-of-actions-on-various-cases-taken-by-the-supreme-court.html | A Summary of Actions on Various Cases Taken by the Supreme Court | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/export-controls-asked.html | Export Controls Asked | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mrs-mcgovern-to-campaign.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/east-germans-offer-refugee-amnesty.html | East Germans Offer Refugee Amnesty | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mrs-g-h-hallett-jr.html | MRS. G. H. HALLETT JR. | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/union-calls-for-boycott.html | Union Calls for Boycott | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/breakup-of-ibm-is-antitrust-goal-justice-agency-disclosing-aim-of-3.html | BREAKUP OF IRK IS ANTITRUST GOAL | True | By William D. Smith | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/remarks-by-chou-are-reassessed-import-of-his-comments-on-succession.html | REMARKS BY CHOU ARE REASSESSED | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/save-radio-citys-xmas-tree.html | Letters to the Editor | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chicago-police-seek-to-link-six-held-in-slayings-to-other-killings.html | Chicago Police Seek to Link Six Held in Slayings to Other Killings | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/california-warned-to-curb-use-of-electricity-or-face-severe.html | California Warned to Curb Use of Electricity or Face Severe Shortages | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/articles-called-hearsay-nixon-aides-denounce-political-disruption.html | Articles Called â€šÃ„Â¹Hearsayâ€šÃ„Â´ | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/breakup-of-ibm-is-antitrust-goal.html | BREAKUP OF I.B.M. IS ANTITRUST GOAL | True | By William D. Smith | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chinese-foreign-minister-is-expected-to-visit-bonn.html | Chinese Foreign Minister Is Expected to Visit Bonn | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/kennedy-bids-us-investigate-gm-locomotive-and-bus-role.html | Kennedy Bids U.S. Investigate G.M. Locomotive and Bus Role | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/whut-kind-of-moral-fiber.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hughes-to-sell-stock-90726317.html | Hughes to Sell Stock | True | | 2000-03-22 | RE0000820318 | B00000786489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/stouffers-pastry.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/potato-futures-prices-rise-orange-juice-shows-a-decline.html | Potato Futures Prices Rise; Orange Juice Shows a Decline | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/joe-cocker-guilty-on-drugs.html | Joe Cocker Guilty on Drugs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/girl-15-scores-a-point.html | Girl, 15, Scores a Point | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/sour-notes-mar-welcome-to-as-finley-is-angered-as-some-players-fail.html | SOUR NOTES MAR WELCOME TO A'S | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/the-elephant-in-the-mire.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/article-2-no-title.html | Article 2 â€¡Â® No Title | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/3-aides-of-nixon-denounce-disruptiontactic-charges-articles-called.html | 3 Aides of Nixon Denounce Disruptionâ€¡Â¨Â"Tactic Charges | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/restrained-jewelry-in-art-deco-mood.html | SHOP TALK | True | By Enid Nemy | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/wise-delay-in-ulster.html | Wise Delay in Ulster | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/day-off-is-given-as-giant-reward-clubs-consistent-progress-is.html | DAY OFF IS GIVEN AS GIANT REWARD | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/rain-threatens-third-series-game-rain-threatens-game-at-oakland.html | Rain Threatens Third Series Game | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/eight-major-banks-join-in-latinamerican-venture.html | Eight Major Banks Join In Latinâ€¡Â¨Â"American Venture | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/senate-passes-tax-aid-for-authors-and-artists-catchall-bill.html | Senate Passes Tax Aid for Authors and Artists | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/us-financial-comments.html | U.S. Financial Comments | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/5-arrested-here-in-cocaine-plot-2-college-instructors-among.html | 5 ARRESTED HERE IN COCAINE PLOT | True | By Morris Kaplan | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/egyptian-premier-in-moscow-seeks-aid.html | Egyptian Premier, in Moscow, Seeks Aid | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/one-dies-16-injured-in-four-fires-here.html | ONE DIES, 16 INJURED IN FOUR FIRES HERE | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hew-gives-3-brooklyn-institutions-15-acres-of-land-in-manhattan.html | H.L.W. Gives 3 Brooklyn Institutions 15 Acres of Land in Manhattan Beach | True | By Irving Spiegel | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/taxi-industry-beset-by-trouble-looks-for-ways-to-stay-on-duty-taxi.html | Taxi Industry, Beset by Trouble, Looks for Ways to Stay on Duty | True | By Frank J. Prial | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/2-harlem-youths-held-in-extortion-25-others-in-gang-sought-for.html | 2 HARLEM YOUTHS HELD IN EXTORTION | True | By Michael Knight | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/ibm-the-pleasures-and-penalties-of-sheer-size.html | I.B.M.: The Pleasures and Penalties of Sheer Size | True | By Michael C. Jensen | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/obituary-1-no-title.html | Obituary 1 â€¡Â® No Title | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mgoverns-drive-seen-on-upswing-aides-point-to-poll-showing-a-gap-of.html | NEW JERSEY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/film-festival-to-cast-a-new-mold.html | Film Festival to Cast a New Mold | True | By McCandlish Phillips | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/twa-and-burroughs-settle-1970-damage-suit.html | T.W.A. and Burroughs Settle 1970 Damage Suit | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hungary-struggles-with-gypsies-too.html | Hungary Struggles With Gypsies, Too | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/senate-slashes-foreign-aid-bill-cut-of-5154million-may-threaten.html | SENATE SLASHES FOREIGN AID BILL | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/abrams-sworn-in-is-sent-to-saigon.html | ABRAMS SWORN IN, IS SENT TO SAIGON | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/interest-rates-move-up-in-busy-financing-week-interest-rates.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/jacobi-works-given-in-a-tribute-to-him.html | JACOBI WORKS GIVEN IN A TRIBUTE TO HIM | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/us-is-protesting-soviet-curbs-on-travel-by-correspondents.html | U.S. Is Protesting Soviet Curbs On Travel by Correspondents | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/us-withdraws-its-challenge-of-poverty-officials-eligibility.html | U.S. Withdraws Its Challenge Of Poverty Official's Eligibility | True | By Peter Kihss | 2000-03-22 | RE0000820318 | B00000786489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/knicks-approach-rockets-warily-houston-here-tonight-with-three-new.html | KNICKS APPROACH ROCKETS WARILY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/president-says-opinion-leaders-failed-him-on-war.html | PRESIDENT SAYS 'OPINION LEADERS' FAILED HIM ON WAR | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/ruckelshaus-backs-water-pollution-bill-a-nixon-official-backs-water.html | Ruckelshaus Backs Water Pollution Bill | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/lartigue-a-record-of-a-long-life-in-photographs.html | Lartigue, a Record of a Long Life in Photographs | True | By David L. Shirey | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/saigon-government-orders-british-journalist-to-leave.html | Saigon Government Orders British Journalist to Leave | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/a-star-comes-home.html | New Jersey Sports | True | By Deane McGowen Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/packers-17point-rally-conquers-lions-by-2423-packers-rally-tops.html | Packersâ€šÃ„Â´ 17â€šÃ„Â¢Point Rally Conquers Lions by 24â€šÃ„Â¢23 | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/morrall-perfectly-cast-as-griese-substitute.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chilean-policemen-fight-demonstrators.html | Chilean Policemen Fight Demonstrators | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mailinglist-broker-makes-debut.html | Advertising | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/salvation-army-to-expand.html | Salvation Army to Expand | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/allies-assure-tho.html | Allies Assure Tho | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/bar-on-migrants-denied-in-florida-farm-union-loses-bid-on-jamaica.html | BAR ON MIGRANTS DENIED IN FLORIDA | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hyphenated-terms-dropped.html | Hyphenated Terms Dropped | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/steel-production-rose-09-in-week.html | STEEL PRODUCTION ROSE 0.9% IN WEEK | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/at-retrospective-hundreds-salute-an-ailing-norell.html | At Retrospective, Hundreds Salute An Ailing Norell | True | By Bernadine Morris | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/alabama-holds-the-line-against-television-shift.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/city-nurses-refuse-duties-they-regard-as-nonvital.html | City Nurses Refuse Duties They Regard as Nonvital | True | By Deirdre Carmody | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/interco-seeking-russ-togs-for-about-844million-interco-seeking-russ.html | Merger News | True | By Alexander Fl Hammer | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/gte-satellite-subsidiary-formed.html | Business Briefs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/protests-by-white-parents-shut-2-canarsie-schools-protests-by-white.html | Protests by White Parents Shut 2 Canarsie Schools | True | By Leonard Ruder | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/pound-is-battered-in-a-selling-wave.html | POUND IS BATTERED IN A SELLING WAVE | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/speedup-is-urged-in-uranium-process.html | SPEEDâ€šÃ„Â¢UP IS URGED IN URANIUM PROCESS | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/gross-is-accused-on-10000-outlay-city-tv-purchase-reported-to-have.html | GROSS IS ACCUSED ON $10,000 OUTLAY | True | By Ralph Blumenthal | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/westbury-offers-two-extra-races-but-both-including-feature-tonight.html | WESTBURY OFFERS TWO EXTRA RACES | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mcgovern-sees-sabotage-by-james-m-naughton-sabotage-effort-charged.html | McGovern Sees â€šÃ„Â²Sabotageâ€šÃ„Â´ | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/taxing-capital-gains.html | Letters to the Editor | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/sec-scores-abuses-in-short-selling-abuses-in-selling-scored-by-s-e.html | S.E.C. Scores Abuses in Short Selling | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/carrinas-sparkles-as-robust-edgardo.html | CARRERAS SPARKLES AS ROBUST EDGARDO | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/presbyterian-synod-elects-mrs-eipper.html | NEW JERSEY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/court-allows-state-to-reopen-two-blocked-welfare-projects.html | Court Allows State to Reopen Two Blocked Welfare Projects | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chiefs-in-dragnet.html | CHIEFS IN DRAGNET | True | By Sylvan Fox | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hughes-to-sell-oiltool-business-to-public-unit-of-hughes-tool-may.html | Hughes to Sell Oilâ€šÃ„Â¢Tool Business to Public | True | By John H. Allan | 2000-03-22 | RE0000820318 | B00000786489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chrysler-recalls-1985-cars.html | Chrysler Recalls 1,985 Cars | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/supreme-court-backs-icc-rule-justice-department-fought-curb-on.html | SUPREME COURT BACKS I.C.C. RULE | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hughes-to-sell-stock.html | Hughes to Sell Stock | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/income-rises-5-at-bankamerica-chase-manhattan-confirms-9-operations.html | INCOME RISES 5% AI BANKAMERICA | True | By H. Erich Heinemann | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/porsche-audi-prices-up.html | Porsche Audi Prices Up | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/stern-tells-pta-to-join-crusade-urges-restoration-of-faith-in.html | NEW JERSEY | True | By Juan M. Vasquez Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chess-tal-the-terrible-attacker-is-a-brilliant-defender-too.html | Chess: | True | By Robert Byrne | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/walter-g-winne-jersey-official-bergen-county-prosecutor-indicted-in.html | WALTER G. WINNE, JERSEY OFFICIAL | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chinese-doctors-begin-visit-here-delegation-of-11-will-spend-4-days.html | CHINESE DOCTORS BEGIN VISIT HERE | True | By Frank Ching | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/moderate-money-rise-voted-in-july.html | Business Briefs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/new-lowcost-scanner-is-announced-by-ibm.html | New Lowâ€šÃ„Â°Cost Scanner is Announced by I.B.M. | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/plane-with-hale-boggs-aboard-missing-in-storm.html | Plane With Hale Boggs Aboard Missing in Storm | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/jets-resume-march-for-title-behind-revived-running-game.html | Jets Resume March for Title Behind Revived Running Game | True | By Al Harvin | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/stakedout-police-waited-near-homes-of-targets-grand-jury-subpoenas.html | Stakedâ€šÃ„Â°Out Police Waited Near Homes of Targets | True | By Robert D. McFadden | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/poll-here-based-on-670-interviews.html | The 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/hard-times-for-mafia-subpoenas-highlight-increased-effort-by.html | News Analysis | True | By Nicholas Gage | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/trudeau-mutes-campaign-style-but-his-personality-is-still-colorful.html | Trudeau Mutes Campaign Style | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/market-place-land-concerns-stock-is-uneasy.html | Manret Place: Land Concernsâ€šÃ„Â´ Stock Is Uneasy | True | BY Robert Metz | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/satisfied-bavaria-says.html | Satisfied, Bavaria Says | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/ratnoff-taking-credit-for-bug-used-in-trailer.html | Ratnoff Taking Credit For â€šÃ„Â²Tagâ€šÃ„Â´ Used in Trailer | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/stability-seen-for-mortgage-yields.html | Business Briefs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/bomb-in-argentina-kills-a-us-woman.html | BOMB IN ARGENTINA KILLS A U.S. WOMAN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/spreading-suburban-menace-shoplifting-mainly-among-young.html | Spreading Suburban Menace: Shoplifting, Mainly Among Young | True | By Irene Backalenick | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/president-says-opinion-leaders-failed-him-on-war-holds-media.html | PRESIDENT SAYS â€šÃ„Â²OPINION LEADERSâ€šÃ„Â´ FAILED HIM ON WAR | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/cold-used-electronic-bug-to-get-evidence-on-mafia-brooklyn.html | Gold Used Electronic Bug To Get Evidence on Mafia | True | By Martin Arnold | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/threat-to-i-b-m-disturbs-market-classic-growth-stock-falls-14-12.html | THREAT TO I.B.M. DISTURBS MARKET | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/dominick-peluso-queens-counsel-former-city-hall-reporter-for-the.html | DOMINICK PELUSO, QUEENS COUNSEL | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/max-r-brunstetter-taught-at-columbia.html | MAX R. BRUNSTETTER, TAUGHT AT COLUMBIA | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/newarks-black-leaders-are-hopeful-of-achieving-constructionjob.html | NEW JERSEY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mcafferty-out-as-colts-coach-sandusky-named-to-replace-him-slumping.html | M'CAFFERTY OUT AS COLTSâ€šÃ„Â´ COACH | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/jimmy-bostwick-leads-31-in-court-tennis-title-bid.html | Jimmy Bostwick Leads, 3â€šÃ„Â°1, In Court Tennis Title Bid | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/howard-i-barringer-dead-headed-f-w-dodge-corp.html | Howard J. Barringer Dead; Headed F. W. Dodge Corp. | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/cantwell-trial-put-off-for-decision-on-counts.html | NEW JERSEY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/show-jumping-prize-won-by-steinkraus.html | SHOW JUMPING PRIZE WON BY STEINKRAUS | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820318 | B00000786489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/big-board-backs-sec-on-institutional-members.html | Big Board Backs S.E.C. On Institutional Members | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/shanker-promises-to-back-li-strike.html | SHANKER PROMISES TO BACK L.I. STRIKE | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/about-pro-football.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/long-and-short-of-it.html | Sports of The Times | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/6-unions-support-minority-hiring-5-year-westchester-plan-to-cover.html | 6 UNIONS SUPPORT MINORITY HIRING | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/marcos-approves-new-newspaper-daily-will-print-positive-news.html | MARCOS APPROVES NEW NEWSPAPER | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/policeman-captive-slays-one-of-2-men-trying-ot-13-holdup.html | Policeman, Captive, Slays One of 2 Men Trying OT 13 Holdup | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/silvercup-bakers-assumes-wards-operations-in-area.html | Silvercup Bakers Assumes Ward's Operations in Area | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/front-page-1-no-title.html | Front Page 1 â€š Ã„ Ã® No Title | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/nixon-is-ahead-of-mcgovern-5033-in-the-latest-state-poll.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/determined-anticorruption-judge-john-martin-murtagh.html | Man in the News | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/reuss-charges-deal-by-ftc-to-ease-detergent-restrictions.html | Reuss Charges Deal by F.T.C. To Ease Detergent Restrictions | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/banker-is-nyu-trustee.html | Banker Is N.Y.U. Trustee | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/nets-put-depre-on-waivers.html | Nets Put DePre on Waivers | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/ulster-group-accuses-british-of-killing-4-youths.html | Ulster Group Accuses British of Killing 4 Youths | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/dance-marathon-setting-fast-pace-3d-week-begins-with-hardly-a-long.html | Dance Marathon Setting Fast Pace | True | By Clive Barnes | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/payment-surplus-swells-in-japan-september-increase-is-laid-to-sharp.html | PAYMENT SURPLUS SWELLS IN JAPAN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/blood-sweat-gives-colorless-concert.html | BLOOD, SWEAT GIVES COLORLESS CONCERT | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/reports-from-concerns-in-chemicals-include-ppg-and-monsanto-du-pont.html | Reports From Concerns in Chemicals Include PPG and Monsanto | True | By Gerd Wilcke | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/80million-order-for-jets-is-placed-by-beech-aircraft.html | $80â€š Ã„ Âª Million Order for Jets Is Placed by Beech Aircraft | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/4-flee-queens-jail-after-sawing-bars.html | 4 FLEE QUEENS JAIL AFTER SAWING BARS | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/bridge-try-not-to-warn-opponents-when-they-head-for-trouble.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/tv-odd-sandcastles-and-goodnight-my-love.html | TV: Odd â€š Ã„ ² Sandcastles â€š Ã„ Â´ and â€š Ã„ Â´ Goodnight, My Love â€š Ã„ Â´ | True | By John J. O'Connor | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/woman-dean-at-harvard.html | Woman Dean at Harvard | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/nixon-to-sign-measure-in-philadelphia-friday.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/crackdown-on-the-mobs.html | Crackdown on the Mobs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/uncertainty-of-suit-seen-hurting-stock.html | UNCERTAINTY OF SUIT SEEN HURTING STOCK | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/us-cuts-troop-strength-in-south-vietnam-to-34600.html | U.S. Cuts Troop Strength In South Vietnam to 34,600 | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/theory-explains-strategy-that-halted-aztec-advance.html | Theory Explains Strategy That Halted Aztec Advance | True | By Boyce Rensberger | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/shriver-bids-us-curb-job-losses-asks-restrictions-on-shifts-of.html | SHRIVER BIDS U.S. CURB JOB LOSSES | True | By Christopher Lydon | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/thief-kills-woman-shopping-with-son.html | THIEF KILLS WOMAN SHOPPING WITH SON | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/court-to-hear-fee-case.html | Court to Hear Fee Case | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/toxic-legislation.html | Toxic Legislation | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/tuition-loan-plan-is-based-on-future-earnings.html | Tuition Loan Plan Is Based on Future Earnings | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/cropdmlmge-aid-by-fha.html | Crop â€š Ã„ Âª Damage Aid by F.H.A. | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/thieu-sees-top-aides.html | Thieu Sees Top Aides | True | | 2000-03-22 | RE0000820318 | B00000786489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/lindsay-elevates-cavanagh.html | Lindsay Elevates Cavanagh | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/more-details-given-on-clash-on-carrier.html | MORE DETAILS GIVEN ON CLASH ON CARRIER | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/counterview-on-the-jewish-vote.html | Letters to the Editor | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/3-israeli-security-officials-ousted-in-munich-killings-israel-drops.html | 3 Israeli Security Officials Ousted in Munich Killings | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/restaurants-in-jersey-ordered-to-post-state-sanitary-reports-jersey.html | Restaurants Jersey Ordered To Post State Sanitary Reports | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/bribe-trial-opens-for-cahills-aide-jersey-proceeding-against.html | BRIBE TRIAL OPENS FOR CAHILL'S AIDE | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/variable-life-policies-sold-on-coast.html | Business Briefs | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/strike-is-halted-at-key-gm-plant-progress-reported-in-ohio-talks-on.html | STRIKE IS HALTED AT KEY G.M. PLANT | True | By Jerry M. Flint. Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/14yearold-robs-store-and-is-slain.html | 14â€™YEARâ€™OLD ROBS STORE AND IS SLAIN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/new-plays-focus-on-lincolns-wife-3-works-on-troubled-first-lady-due.html | NEW PLAYS FOCUS ON LINCOLN'S WIFE | True | By Louis Calta | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/electionday-closings-set.html | Electionâ€™Day Closings Set | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/music-man-is-newest-hit-in-warsaw.html | â€˜Music Manâ€™ Is Newest Hit in Warsaw | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/french-envoy-injured-in-hanoi-going-home.html | French Envoy Injured In Hanoi Going Home | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/washington-for-the-record-oct-16-1972.html | Washington: For the Record | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/a-crowd-of-krols.html | Notes on People | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/3-israeli-security-officials-ousted-in-munich-killings-by-terence.html | 3 Israeli Security Officials Ousted in Munich Killings By TERENCE SMITH | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/leaving-war-to-the-generals.html | Letters to the Editor | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/ralph-newman-sr-led-brokers-group.html | RALPH NEWMAN SR., LED BROKERSâ€™ GROUP | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/civil-rights-unit-extended.html | Civil Rights Unit Extended | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/steel-mills-nationalized.html | Steel Mills Nationalized | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/h-wolcott-fenner-t-a-ringling-officer-.html | H. Wolcott Fenner, A Ringling Officer, Edited Circus Book | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/copier-makers-costs-on-new-products-may-slow-income-rise-xerox.html | Copier Maker's Costs on New Products May Slow Income Rise | True | By Clare M. Reckert | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mr-thieu-calls-for-a-bandunglike-conference-of-asian-nations-to.html | Mr. Thieu calls for a Bandungâ€™like conference of Asian nations to find peace. He'd include North Vietnam. | True | By Nguyen van Thieu | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/personalities-richard-given-nordique-leave.html | Personalities: Richard Given Nordique Leave | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/morales-sammartino-win-in-straight-falls-at-garden.html | Morales, Sammartino Win In Straight Falls at Garden | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/black-supporters-of-president-under-fire-sammy-davis-a-key-target.html | Black Supporters of President Under Fire | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/horses-return-to-the-big-a-but-not-all-the-bettors-do-attendance.html | Horses Return to the Big A, But Not All the Bettors Do | True | By Joe Nichols | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/updated-federalism.html | Updated Federalism | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/about-pro-hockey.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/arrests-reported.html | Arrests Reported | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/less-information-please.html | Letters to the Editor; (Less) Information, Please | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/bugging-suspect-inspected-mitchell-apartment-nixon-reelection-group.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/waging-television.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chiefs-in-dragnet-100-policemen-will-be-subpoenaed-bug-used-in.html | CHIEFS IN DRAGNET | True | By Sylvan Fox | 2000-03-22 | RE0000820318 | B00000786489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/chile-assailed-by-kennecott-seeks-support-chile-asks-unity-of.html | Chile, Assailed by Kennecott, Seeks Support | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/court-declines-to-hear-a-plea-on-propaganda-sent-by-hanoi-court.html | Court Declines to Hear a Plea On Propaganda Sent by Hanoi | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/attacks-disrupting-traffic-along-key-saigon-routes.html | Attacks Disrupting Traffic Along Key Saigon Routes | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/selection-begun-forjury-on-graft-brooklyn-is-the-first-of-five.html | SELECTION BEGUN FOR JURY ON GRAFT | True | By Paul L. Montgomery | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/ruckelshaus-backs-water-pollution-bill.html | Ruckelshaus Backs Water Pollution Bill | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mcgovern-sees-sabotage-sabotage-effort-charged-by-mcgovern.html | McGovern Sees â€šÃ„Ã²Sabotageâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/for-haack-active-retirement.html | People and Business | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/lowery-says-he-has-enough-men-despite-attrition.html | Lowery Says He Has Enough Men, Despite Attrition | True | By Max H. Seigel | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/burton-h-leibler.html | BURTON H. LEIBLER | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/dr-lauren-b-hitchcock-dead-engineer-an-expert-on-pollution.html | Dr. Lauren B. Hitchcock Dead; Engineer an Expert on Pollution | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/abrams-sworn-in-is-sent-to-saigon-trip-by-armys-new-chief-called.html | ABRAMS ZORN IN, IS SENT TO SAIGON | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/charles-jaffa-lawyer-dies-jewish-hospital-executive.html | Charles Jaffa, Lawyer, Dies; Jewish Hospital Executive | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/mrs-hicks-ahead-in-poll.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/warriors-top-bullets-9796-on-barrys-shot-at-buzzer.html | Warriors Top Bullets, 97â€šÃ„Ã²96. On Barry's Shot at Buzzer | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/soviet-coverage-of-crash-skimpy-domestic-catastrophes-get-little.html | SOVIET COVERAGE OF CRASH SKIMPY | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/protests-by-white-parents-shut-2-canarsie-schools.html | Protests by White Parents Shut 2 Canarsie Schools | True | By Leonard Ruder | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-17 | 1972-10-17 | https://www.nytimes.com/1972/10/17/archives/commuters-fares-will-go-up-55-on-2-penn-central-routes.html | NEW JERSEY | True | | 2000-03-22 | RE0000820318 | B00000786489 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/the-stage-women-beware-women-kahns-revival-mocks-morality-standards.html | The Stage: â€šÃ„Ã²Women Beware Womenâ€šÃ„Ã´ | True | By Mel Gussow | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/celtics-triumph-stay-unbeaten-tum-back-hawks-119115-for-fourth-in.html | CELTICS TRIUMPH, STAY UNBEATEN | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/boise-cascade-planning-to-sell-mobilehome-plants-to-bendix-boise.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/tito-apparently-the-victor-in-dispute-with-serbians.html | Tito Apparently the Victor In Dispute With Serbians | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/bundesbank-wams-of-new-rate-rise.html | Business Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/mrs-patricia-matisse-49-aided-husband-at-gallery.html | Mrs. Patricia Matisse, 49; Aided Husband at Gallery | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/e-c-donnelly-jr-of-outdoor-ad-firm.html | E. C. DONNELLY JR. OF OUTDOOR AD FIRM | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/series-game-off.html | Series Game Off | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/fbi-here-raids-a-gambling-ring-brooklyn-operation-linked-to-colombo.html | F.B.I. HERE RAIDS A GAMBLING RING | True | By John Darnton | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/south-korea-chief-orders-martial-law-assembly-dissolved-and-all.html | South Korea Chief Orders Martial Law | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/ducks-beat-cubs-six-65.html | Ducks Beat Cubs Six, 6â€šÃ„Ã²5 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/frances-invisible-men.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/five-irt-riders-injured-as-train-stops-suddenly.html | Five IRT Riders Injured As Train Stops Suddenly | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/4-white-navy-men-injured-11-blacks-held-at-subic-bay.html | 4 White Navy Men Injured: 11 Blacks Held at Subic Bay | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/nationalists-in-portuguese-africa-tell-un-of-gains.html | Nationalists in Portuguese Africa Tell U.N. of Gains | True | BY C. Gerald Fraser Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/us-voices-disapproval.html | U.S. Voices Disapproval | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/president-vetoes-clean-water-bill-nixon-acts-despite-strong.html | PRESIDENT VETOES CLEAN WATER BILL | | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/-if-inflation-would-just-curl-up-and-die.html | Letters to the Editor | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-figure-in-a-narcotics-inquiry-is-slain.html | Figure in a Narcotics Inquiry Is Slain | True | By Ralph Blumenthal | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-senate-rejects-spending-ceiling-sought-by-nixon.html | SENATE REJECTS SPENDING CEILING SOUGHT BY NIXON | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/former-envoy-for-nixon.html | Former Envoy for Nixon | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/arthur-j-altmeyer-roosevelt-aide-81.html | ARTHUR J. ALTMEYER, ROOSEVELT AIDE, 81 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/segretti-is-linked-to-calls-to-white-house-in.html | Segretti Is Linked to Calls To White House in Spring | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/poles-sign-pact-on-prewar-bonds-us-holders-to-get-interest-at-a.html | POLES SIGN PACT ON PREWAR BONDS | True | By Kathleen Teltsch | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/rise-in-us-welfare-put-at-5year-low.html | RISE IN U.S. WELFARE PUT AT 5â€ŠYEAR LOW | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/collapse-of-span-kills-3-on-coast-3-missing-21-injured-at-pasadena.html | COLLAPSE OF SPAN KILLS 3 ON COAST | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/2-groups-accuse-greece-on-torture.html | 2 Groups Accuse Greece on Torture, | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/forgetmeenot.html | Forgetâ€ŠMeâ€ŠNot | True | By Charles L. Mee Jr. | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/segretti-is-linked-to-calls-to-white-house-in-spring-segretti.html | Segretti Is Linked to Calls To White House in Spring | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/hughess-widow-sues-for-215million.html | Sports News Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/dr-henry-l-roberts-is-dead-taught-history-at-dartmouth.html | Dr. Henry L. Roberts Is Dead; Taught History at Dartmouth | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-transport-chief-testifies-sherwin-asked-for-favor.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/california-and-minnesota-polls-report-large-leads-for-nixon.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-shriver-campaign-goes-on-the-road-the-candidate.html | NEW JERSEY | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/senior-citizens-help-aqueduct-4871-turn-out-at-reduced-rates-to.html | SENIOR CITIZENS HELP AQUEDUCT | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/criticizing-the-president.html | Criticizing the President | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/canarsie-parents-block-black-pupils-from-entering-school-for-2d-day.html | Canarsie Parents Block Black Pupils From Entering School for 2d Day | True | By Iver Peterson | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/art-historians-at-cuny-score-sale-of-metropolitan-paintings.html | Art Historians at CUNY Score Sale of Metropolitan Paintings | True | By George Gent | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/penguins-defeat-islanders-50-penguins-topple-islanders-5-to-0.html | Penguins Defeat Islanders, 5â€ŠToâ€Š0 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/nixon-plans-visit-to-westchester-will-tour-10-communities-there.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/mailer-finds-book-is-no-advertisement-for-himself-mailer-finds-new.html | Mailer Finds Book Is No Advertisement for Himself | True | By Eric Pace | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/rain-and-debris-add-strain-to-barriers-holding-oil-slick.html | Rain and Debris Add Strain To Barriers Holding Oil Slick | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€Šâ€Šâ€Š No Title | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-prison-guards-back-nixon.html | Prison Guards Back Nixon | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/sharks-stop-saints-51.html | Sharks Stop Saints, 5â€Šâ€Š1 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/democrats-increase-lead-among-pennsylvania-voters.html | Democrats Increase Lead Among Pennsylvania Voters | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-murtagh-presses-graftjury-draw.html | MURTAGH PRESSES GRAFTâ€Šâ€ŠJURY DRAW | True | | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/justice-powell-out-of-falstaff-case.html | JUSTICE POWELL OUT OF FALSTAFF CASE | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/manila-says-it-holds-4-for-a-plot-to-kill-president-marcos.html | Manila Says It Holds 4 for a Plot to Kill President Marcos | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/14-lawyers-suing-to-invalidate-bars-finding-on-judge-dembitz.html | 14 Lawyers Suing to Invalidate Bar's Finding on Judge Dembitz | True | By Walter H. Waggoner | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/cargo-shipping-rise-in-port-forecast.html | Port Notes | True | By Werner Bamberger | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-golds-inquiry-into-mafia-will-call-2-li-officials.html | Gold's Inquiry Into Mafia Will Call 2 L.I. Officials | True | By Nicholas Gage | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/dembitz-qualifications.html | Letters to the Editor | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/governor-says-agnew-has-inside-track-on-76.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/6-jewish-scientists-protest-in-moscow.html | 6 JEWISH SCIENTISTS PROTEST IN MOSCOW | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/big-crowds-in-belgrade-great-queen-elizabeth.html | Big Crowds in Belgrade Great Queen Elizabeth | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/inco-sees-output-drop.html | Inco Sees Output Drop | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/amex-prices-dip-as-trading-gains-rps-products-off-sharply-counter.html | AMEX PRICES DIP AS TRADING GAINS | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/interest-rates-show-no-trend-prices-for-corporate-issues-rise-as.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/2-mau-mau-gang-fugitives-give-selves-up-in-chicago.html | 2 Mau Mau Gang Fugitives Give Selves Up in Chicago | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/turk-broda-hockey-star-dies-maple-leafs-goalie-14-years.html | Turk Broda, Hockey Star Dies; Maple Leafs Goalie 14 Years | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/foreman-sues-for-11million.html | Sports News Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/lewis-first-black-on-met-podium-leads-boheme.html | Lewis, First Black on Met Podium, Leads â€šÃ„Â²Bohemeâ€šÃ„Â´ | True | By Donal Henahan | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-cahill-will-appoint-panel-on-a-new-jail-for.html | Cahill Will Appoint Panel on a New Jail For â€šÃ„Â²Incorrigiblesâ€šÃ„Â´ | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/mayor-terms-slaying-of-woman-a-senseless-cowardly-deed.html | Mayor Terms Slaying of Woman A â€šÃ„Â²Senseless, Cowardlyâ€šÃ„Â´ Deed | True | By Robert Hanley | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/senate-rejects-spending-ceiling-sought-by-nixon-president-vetoes.html | SENATE REJECTS SPENDING CEILING SOUGHT BY NIXON | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/plot-charged-to-2-in-yablonski-death.html | PLOT CHARGED TO 2 IN YABLONSKI DEATH | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/mrs-carol-schotland-garner-married-to-robin-l-farkas.html | Mrs. Carol Schotland Garner Married to Robin L. Farkas | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-arts-center-is-given-park-land-by-the-englewood.html | NEW JERSEY | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/differ-on-meaning.html | Differ on Meaning | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-cahill-doubts-president-will-campaign-in-jersey.html | NEW JERSEY | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-canarsie-parents-block-black-pupils-from-entering.html | Canarsie Parents Block Black Pupils From Entering School for 2d Day | True | By Iver Peterson | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/shackamaxon-team-wins-golf-playoff.html | SHACKAMAXON TEAM WINS GOLF PLAYOFF | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/proposal-to-restore-original-design-of-the-central-park-mall.html | Letters to the Editor | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/raiders-beaten-in-overtime-43-krake-gets-winning-goal-at-609-after.html | RAIDERS BEATEN IN OVERTIME, 4â€šÃ„Â*3 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-kissinger-flying-to-south-vietnam-after-paris.html | KISSINGER FLYING TO SOUTH VIETNAM AFTER PARIS TALKS | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/trafficker-in-opium-ousted.html | Trafficker in Opium Ousted | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/storm-wipes-out-third-world-series-contest-storm-puts-off-3d-series.html | Storm Wipes Out Third World Series Contest | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/personalities-nfc-passers-still-looking-up-to-snead.html | Personalities: N.F.C. Passers Still Looking Up to Snead | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/american-letters-and-silver-bring-214030-at-sales.html | American Letters And Silver Bring $214,030 at Sales | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/xerox-salutes-us.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-sewers-in-bergen-held-too-costly-freeholder.html | NEW JERSEY | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/fairfield-advances-in-polo-tournament.html | FAIRFIELD ADVANCES IN POLO TOURNAMENT | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/uganda-exiles-in-rural-britain-a-difficult-time-for-both-sides.html | Uganda Exiles in Rural Britain: A Difficult Time for Both Sides | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/cabaret-aliza-kashi-draws-on-travels-for-song.html | Cabaret | True | By John S. Wilson | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/peace-corps-quits-uganda.html | Pace Corps Quits Uganda | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/auden-now-living-near-oxford.html | Notes on People | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/fund-pool-urged-to-replace-ads-on-childrens-tv.html | Fund Pool Urged to Replace Ads on Children's TV | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/2-car-makers-win-price-increases-chrysler-and-american-gain.html | 2CAR MAKERS WIN PRICE INCREASES | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/airlines-challenge-new-charter-rule-airlines-criticize-new-cab-rule.html | Airlines Challenge New Charter Rule | True | By Robert Lindsey | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/us-to-fund-union-pacific-in-gasfromcoal-project.html | U.S. to Fund Union Pacific In Gasâ€šÃ„Â²Fromâ€šÃ„Â²Coal Project | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/blazers-beat-bucks-111108.html | Blazers Beat Bucks, 111â€šÃ„Â²108 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/kennedy-sparks-chaps-in-triumph-over-nets-10193.html | Kennedy Sparks Chaps in Triumph Over Nets, 101â€šÃ„Â²93 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-series-game-off.html | Series Game Off | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/foe-of-boll-weevil.html | Sports of The Times | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/undercover-agent-tells-of-cuba-trip-with-red-youth-unit.html | Undercover Agent Tells of Cuba Trip With Red Youth Unit | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/stage-pacific-paradise-maori-company-weaves-song-and-dance-tapestry.html | Stage: â€šÃ„Â²Pacific Paradiseâ€šÃ„Â² | True | By Don McDonagh | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/glamour-issues-lead-stock-rise-market-sentiment-is-buoyed-by-ibms.html | GLAMOUR ISSUES LEAD STOCK RISE | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/dietzel-drops-2-after-grass-drill.html | Sports News Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/pitt-lineman-sacks-wrong-quarterback.html | Pitt Lineman Sacks Wrong Quarterback | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/well-done-but-worth-doing.html | Books of The Times | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/2-soviet-envoys-argue-with-princeton-crowd.html | 2 Soviet Envoys Argue With Princeton Crowd | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/howard-u-greets-jamaican-troupe-mystic-revelation-stresses-cultural.html | HOWARD U. GREETS JAMAICAN TROUPE | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/john-c-tysen-59-head-of-previews-real-estate-firm-chairman-since.html | JOHN C. TYSEN, 59, HEAD OF PREVIEWS | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/vietnam-hopes-and-questions-clear-answers-on-the-prospects-of-peace.html | News Analysis | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/gold-says-mafia-has-infiltrated-200-businesses-prosecutor-credits.html | GOLD SAYS MAFIA HAS INFILTRATED 200 BUSINESSES | True | By James M. Markham | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/delaware-tops-poll.html | Delaware Tops Poll | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/stylish-afro-boutique-in-harlem-is-closing-decline-of-interest-in.html | Stylish Afro Boutique in Harlem Is Closing | True | By Grace Lichtenstein | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/braves-down-76ers-122114.html | Braves Down 76ers, 122â€šÃ„Â²114 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/abrams-arrives-in-saigon.html | Abrams Arrives in Saigon | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-2-car-makers-win-price-increases-chrysler-and.html | 2CAR MAKERS WINPRICE INCREASES | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/from-new-york-to-the-bahamas-on-the-lowcalorie-cruise.html | From New York to the Bahamas on the Lowâ€šÃ„Ã"Calorie Cruise | True | By Judy Klemesrud | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/garber-voted-top-pitcher-in-international-league.html | Garber Voted Top Pitcher In International League | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/de-mau-mau-gang-fugitive-gives-himself-up-in.html | De Mau Mau Gang Fugitive Gives Himself Up in Chicago | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/output-up-by-06-in-september-income-also-in-rise-gains-a-bit-below.html | Output Up by 0.6% in September | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/posts-reported-overrun.html | Posts Reported Overrun | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/golf-notables-to-be-installed-in-hall-of-fame-planned-at-pinehurst.html | Golf Notables to Be Installed in Hall of Fame Planned at Pinehurst, N.C. | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/monday-night-fights.html | Monday Night Fights | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/armed-guards-shot-robbed-of-13000.html | ARMED GUARDS SHOT, ROBBED OF $13,000 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/choosing-the-vice-president.html | Letters to the Editor | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-poles-sign-pact-on-prewar-bonds-us-holders-to-get.html | POLES SIGN PACT ON PREWAR BONDS | True | By Kathleen Teltsch | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-das-rackets-expert-charles-joseph-hynes.html | Man in the News | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/un-committee-urges-a-ban-on-napalm.html | U.N. Committee Urges a Ban on Napalm | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/justice-tessler-of-state-court-democrat-elected-in-1959-queens.html | JUSTICE TESSLER OF STATE COURT | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-slumping-laver-toppled-in-vancouver-1st-round.html | Slumping Laver Toppled in Vancouver 1st Round | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/diplomat-who-was-injured-in-hanoi-arrives-in-paris.html | Diplomat Who Was Injured In Hanoi Arrives in Paris | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/market-place-questions-arise-on-hughes-sale.html | Market Place: | True | By Robert Metz | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/despoiling-the-south.html | Letters to the Editor | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/bernard-saltzman-hotel-operator-56.html | BERNARD SALTZMAN, HOTEL OPERATOR, 56 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/jumbo-jet-malaysia-horse-to-run-in-rich-laurel-race.html | Jumbo Jet. Malaysia Horse. To Run in Rich Laurel Race | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/nixon-to-ask-for-harsher-laws-to-deal-with-narcotics-traffic.html | Nixon to Ask for Harsher Laws To Deal With Narcotics Traffic | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/immunity-of-gis-offends-greeks-removal-of-trials-extended-to-navy.html | IMMUNITY OF G.I.'S OFFENDS GREEKS | True | By Mario S. Modiano Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/ahmanson-offering-is-oversubscribed.html | AHMANSON OFFERING IS OVERSUBSCRIBED | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/dow-chemical-and-avon-advance-advances-scored-by-dow-chemical.html | Dow Chemical and Avon Advance | True | By Gerd Wilcke | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/utilities-and-industries-corp-files-registration-statement.html | Utilities and Industries Corpâ€šÃ„Ã"Files Registration Statement | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/smith-advances-in-spain.html | Smith Advances in Spain | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/murtagh-presses-graftjury-draw.html | MURTAGH PRESSES GRAFTâ€šÃ„Ã"JURY DRAW | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/phone-company-told-to-halt-some-work.html | Phone Company Told To Halt Some Work | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/a-poetic-entity-in-art-from-philadelphia-museum.html | A Poetic Entity in Art From Philadelphia Museum | True | By John Canaday | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-krol-arrives-in-rome.html | Krol Arrives in Rome | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/more-monthly-review-wins-hollenbeck-award.html | More, Monthly Review, Wins Hollenbeck Award | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-south-koreas-chief-orders-martial-law-assembly.html | South Korea Chief Orders Martial Law | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-good-for-the-devils.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/nigeria-gets-ready-for-arts-festival.html | NIGERIA GETS READY FOR ARTS FESTIVAL | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/many-cities-to-cut-taxes-under-revenue-sharing-many-communities.html | Many Cities to Cut Taxes Under Revenue Sharing | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-battle-continues-on-attica-records.html | BATTLE CONTINUES ON ATTICA RECORDS | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/james-w-bolton.html | JAMES W. BOLTON | True | | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/tv-review-abc-recounts-great-american-tragedy.html | TV Review | True | By Howard Thompson | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/faith-in-americas-destiny.html | Letters to the Editor | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/the-proceedings-in-the-un-today-oct-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/prison-gua-rds-back-nixon.html | Prison Guards Back Nixon | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/average-yield-up-at-fanny-may-sale.html | Business Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/belfast-violence-angers-militants-protestant-group-accuses-army-of.html | BELFAST VIOLENCE ANGERS MILITANTS | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-gold-says-mafia-has-infiltrated-200-businesses.html | GOLD SAYS MAFIA HAS INFILTRATED 200 BUSINESSES | True | By James M. Markham | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/four-nations-ask-unity-on-copper-meeting-in-chile-set-dutch-court.html | FOUR NATIONS ASK UNITY ON COPPER | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/citibank-income-surges-by-233-continental-illinois-earnings-down-79.html | CITIBANK INCOME SURGES BY 23.3% | True | By H. Erich Heinemann | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/robert-hass-31-wins-yale-poetry-contest.html | Robert Hass, 31, Wins Yale Poetry Contest | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/100-quota-continued.html | 100% Quota Continued | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-cahill-nominates-a-jesuit-college-president-for.html | NEW JERSEY | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-personalities-nfc-passers-still-looking-up-to.html | Personalities: N.F. C. Passers Still Looking Up to Snead | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/billy-williams-62-blues-singer-dies.html | BILLY WILLIAMS, 62, BLUES SINGER, DIES | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/dear-oscar-signs-kneeland.html | â€šÃ„Â²Dear Oscarâ€šÃ„Â´ Signs Kneeland | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-cahill-to-use-us-funds-in-state-school-system.html | NEW JERSEY | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/the-big-boards-erosion-exchange-like-medallion-taxi-owners-finds.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/morocco-puts-220-on-trial-for-attempt-on-king-hassans-life.html | Morocco Puts 220 on Trial for Attempt on King Hassan's Life | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/chinese-doctors-watch-surgery-on-heart-here.html | Chinese Doctors Watch Surgery on Heart Here | True | By John Noble Wilford | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/knicks-hold-off-rockets-to-win-10395-knicks-hold-off-rockets-by.html | Knicks Hold Off Rockets to Win, 103â€šÃ„Â³95 | True | By Sam Goldaper | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-fbi-here-raids-a-gambling-ring-brooklyn-operation.html | F.B.I. HERE RAIDS A GAMBLING RING | True | By John Darnton | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/mgovern-assails-pranks-defense-says-administration-cant-brush-away.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/accord-ratified-by-2-germanys-pact-easing-transit-rules-in-effect.html | ACCORD RATIFIED BY 2 GERMANYS | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/china-after-mao.html | China After Mao | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/the-albany-three.html | The â€šÃ„Â²Albany Threeâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/bid-to-block-connecticut-vote-rejected.html | THE 1972 CAMPAIGN | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/city-worker-linked-to-narcotics-inquiry-slain-outside-home-figure.html | City Worker Linked To Narcotics Inquiry Slain Outside Home | True | By Ralph Blumenthal | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/finley-kuhn-disagree-over-those-bonuses-finley-and-kuhn-in-disagree.html | Finley, Kuhn Disagree Over Those â€šÃ„Â²Bonusesâ€šÃ„Â´ | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-official-of-al-fatah-shot-dead-in-rome-jordanian.html | Official of Al Fatah Shot Dead in Rome | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/theater-league-backs-8-pm-curtain.html | Theater League Backs8 P. M. Curtain | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/girl-12-accidentally-shot-by-2-housing-patrolmen.html | Girl, 12, Accidentally Shot By 2 Housing Patrolmen | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/bipartisan-endorsements-in-bronx-hurting-democratic-assembly.html | Bipartisan Endorsements in Bronx Hurting Democratic Assembly Campaign | True | By Frank Lynn | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/washington-for-the-record-oct-17-1972.html | Washington: For the Record | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/shriver-takes-to-the-road-on-an-oldfashioned-tour.html | Shriver Takes to the Road on an Oldâ€šÃ„Â²Fashioned Tour | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/cocker-fined-in-drug-case.html | Cocker Fined in Drug Case | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/david-marmolstein-dies-at-72-cloak-and-suit-industry-head.html | David Marmolstein Dies at 72; Cloak and Suit Industry Head | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/blackout-blamed-on-boys.html | Blackout Blamed on Boys | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/williams-defends-trips.html | Williams Defends Trips | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/romney-hails-court-record.html | Romney Hails Court Record | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/73-cotton-support-held-at-72-level.html | Business Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/433-audubon-originals-going-on-display-for-first-time.html | 433 Audubon Originals Going on Display for Firs | True | By Deirdre Carmody | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/carey-is-in-hard-fight-for-7th-house-term.html | House Contest | True | By Thomas P. Ronan | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/henry-h-bontecou-of-lord-taylor.html | HENRY H. BONTECOU OF LORD & TAYLOR | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/union-carbide-hails-investing-overseas.html | UNION CARBIDE HAILS INVESTING OVERSEAS | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/judge-orders-watergate-trial-to-start-week-after-election.html | THE 1972 CAMPAIGN | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/cooke-explains-rockefellers-invitation-to-dinner.html | Cooke Explains Rockefeller's Invitation to Dinner | True | By William E. Farrell | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/protest-strikes-spread-in-chile-but-army-key-to-power-is-faithful.html | PROTEST STRIKES SPREAD IN CHILE | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/white-house-weighs-industryaid-unit-aid-unit-weighed-by-white-house.html | White House Weighs Industryâ€šÃ„Â¹Aid Unit | True | By Richard Witkin | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/ivy-honors-to-stetson-dartmouth.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/dont-cheer-yet-but-.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-line-for-israels-barley.html | People and Business | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/congress-passes-bill-on-benefits-measure-without-welfare-reform.html | CONGRESS PASSES BILL ON BENEFITS | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/colts-endorse-their-excoach.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/rudi-gernreich-keeps-them-laughing.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/pilot-once-lost-license.html | Pilot Once Lost License | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-kringle-leads-seniors-golf-by-three-strokes-with.html | Kringle Leads Seniorsâ€šÃ„Â´ Golf By Three Strokes With 72 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/mrs-pinkerton-wed-to-john-h-marshall.html | Mrs. Pinkerton Wed to John H. Marshall | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/kringle-leads-seniors-golf-by-three-strokes-with-72.html | Kringle Leads Seniorsâ€šÃ„Â´ Golf By Three Strokes With 72 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/saigon-reports-fall-of-6-towns-sees-enemy-drive-as-political.html | Saigon Reports Fall of 6 Towns; Sees Enemy Drive as Political | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/kissinger-flying-to-south-vietnam-after-paris-talks-washington.html | KISSINGER FLYING TO SOUTH VIETNAM AFTER PARIS TALKS | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/transit-authority-auction-gets-takers-for-all-but-box-full-of.html | Transit Authority Auction Gets Takers for All but Box Full of Dentures | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/official-of-al-fatah-shot-dead-in-rome-jordanian-fatah-aide-is.html | Official of Al Fatah Shot Dead in Rome | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/yamani-is-delegated-arab-oil-nations-plan-new-talks.html | Yamani Is Delegated | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/drive-is-ordered-on-false-alarms-mayor-asks-a-watch-of-fire-boxes.html | DRIVE IS ORDERED ON FALSE ALARMS | True | By Max H. Seigel | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/campaigns-a-joy-to-gop-editor.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/up-front-in-subway-cars.html | Letters to the Editor | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/transit-authority-gets-federal-grant-of-40million-more-for-subway.html | Transit Authority Gets Federal Grant Of $40â€šÃ„Â¹Million More for Subway Cars | True | By Frank J. Prial | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/norwegian-cabinet-of-minority-parties-sworn-by-the-king.html | Norwegian Cabinet Of Minority Parties Sworn by the King | True | | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/press-on-regardless-rally-many-start-but-few-finish.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/krol-arrives-in-rome.html | Krol Arrives in Rome | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/underground-sea-on-the-west-coast-may-augment-colorado-river-flow.html | Underground Sea on the West Coast May Augment Colorado River Flow | True | By Sandra Blakeslee Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/transamericas-net-climbs-sharply-transamerica-corp-lists-a-sharp.html | Transamerica's Net Climbs Sharply | True | By Clare M. Reckert | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-hale-boggs-plane-hunted-along-south-alaska-coast.html | Hale Boggs's Plane Hunted Along South Alaska Coast | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/javits-advises-lindsay-to-stay-and-focus-on-running-the-city.html | Javits Advises Lindsay to Stay And Focus on Running the City | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/cues-sink-squires-117112.html | Cues Sink Squires, 117â€ŠÃ‚Â*112 | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/two-die-in-f4-crash.html | Two Die in Fâ€ŠÃ‚Â*4 Crash | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/ineligibles-rise-on-welfare-here-city-doubles-its-figures-in-relief.html | INELIGIBLES RISE ON WELFARE HERE | True | By Peter Kihss | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-delaware-tops-poll.html | Delaware Tops Poll | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/israels-new-tactic.html | Israel's New Tactic | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/merrill-lynch-reports-net-off-e-f-hutton-earnings-gain-profit.html | MERRILL LYNCH REPORTS NET OFF | True | By Terry Robards | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/effort-by-blacks-for-mcgovern-gets-a-belated-start.html | THE 1972 CAMPAIGN | True | By Ronald Smothers | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/memo-of-explanation.html | Memo of Explanation | True | By William H. Rehnquist | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/hale-boggs-plane-hunted-along-south-alaska-coast-2-copters-report.html | Hale Boggs's Plane Hunted Along South Alaska Coast | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/big-order-for-turbines-placed-with-westinghouse.html | Big Order for Turbines Placed With Westinghouse | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/miss-kusner-wins-puissance-class-rides-nirvana-to-victory-at.html | MISS KUSNER WINS PUISSANCE CLASS | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/edmonton-end-dies-of-brain-damage.html | Sports News Briefs | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/policeman-hero-honored.html | Policeman Hero Honored | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-many-cities-to-cut-taxes-under-revenue-sharing.html | Many Cities to Cut Taxes Under Revenue Sharing | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/thieu-is-reported-increasingly-nervous.html | Thieu Is Reported Increasingly Nervous | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/theater-6-rms-riv-vu-a-diverting-place-to-visit-comedy-by-bob.html | Theater: â€ŠÃ‚Â²6 Rms Riv Vu,â€ŠÃ‚Â¹ a Diverting Place to Visit | True | By Clive Barnes | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/lutz-tops-addison-64-62-in-tennis-at-vancouver.html | Lutz Tops Addison, 6â€ŠÃ‚Â*4, 6â€ŠÃ‚Â*2, In Tennis at Vancouver | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/j-l-and-republic-steel-in-black-republic-steel-and-j-l-gain.html | J.&L. and Republic Steel in Black | True | By Gene Smith | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/5-children-among-7-hurt-in-a-3way-crash-in-queens.html | 5 Children Among 7 Hurt In a 3â€ŠÃ‚Â*Way Crash in Queens | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/trading-is-quiet-for-commodities-world-sugar-futures-drop-cocoa.html | TRADING IS QUIET FOR COMMODITIES | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/common-market-curb-on-produce-angers-18-african-countries.html | Common Market Curb on Produce Angers 18 African Countries | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/zionist-terrorists-accused.html | 'Zionist' Terrorists Accused | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/gop-units-named-in-phone-calls-suit.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/spanish-payment-surplus-off.html | Spanish Payment Surplus Off | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/bridge-the-holder-of-the-best-hand-should-sometimes-be-quiet.html | Bridge: The Holder of the Best Hand Should Sometimes Be Quiet | True | By Alan Truscott | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/richardson-c-bass-weds-miss-turley.html | Richardson C. Bass Weds Miss Turley | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/dispute-mars-opening-of-peace-talks-in-laos.html | Dispute Mars Opening Of Peace Talks in Laos | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/thomson-revamps-its-top-ranks.html | Advertising | True | | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/das-rackets-expert-charles-joseph-hynes.html | Man in the News | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820319 | B00000786490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/farranging-charges-pour-in-on-council-civil-service-inquiry.html | Farâ€šÃ‚Â³Ranging Charges Pour In On Council Civil Service Inquiry | True | By Edward Ranzal | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-18 | 1972-10-18 | https://www.nytimes.com/1972/10/18/archives/golds-inquiry-into-mafia-will-call-2-li-officials-inquiry-on-mafia.html | Gold's Inquiry Into Mafia Will Call 2 L.I. Officials | True | By Nicholas Gage | 2000-03-22 | RE0000820319 | B00000786490 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/agnew-describes-dakotan-as-naive-and-inconsistent.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/canadian-output-is-down.html | Canadian Output Is Down | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/foes-of-mall-plan-picket-at-whitney.html | FOES OF MALL PLAN PICKET AT WHITNEY | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/leaders-meet-on-eve-of-market-conference.html | Leaders Meet on Eve Of Market Conference | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/seizure-reimposed-on-chilean-copper.html | Business Briefs | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/woman-stabbed-to-death-in-her-borough-park-home.html | Woman Stabbed to Death In Her Borough Park Home | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/lavine-says-relief-ineligibility-rate-could-be-higher-than-city.html | Lavine Says Relief Ineligibility Rate Could Be Higher Than City Reported | True | By Peter Kihss | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/haverstraw-widow-killed-in-plunge-as-rescue-fails.html | Haverstraw Widow Killed In Plunge as Rescue Fails | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/scribner-gets-writ-to-end-3day-sitin-at-canasie-school-scribner.html | Scribner Gets Writ To End 3â€šÃ‚Â°Day Sitâ€šÃ‚Â°In At Canarsie School | True | By Iver Peterson | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/ruskin-studying-meal-bills-gross-reportedly-charged-to-city.html | Ruskin Studying Meal Bills Gross Reportedly Charged to City | True | By Ralph Blumenthal | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/drexel-declines-comment.html | Drexel Declines Comment | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/congress-quits-after-overriding-water-bill-veto-24billion-pollution.html | CONGRESS QUITS AFTER OVERRIDING WATER BILL VETO | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/college-course-in-football.html | College Course in Football | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/merger-planned-for-176million-2-natural-gas-companies-houston-and.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/chilean-pact-prevents-spread-of-walkouts-to-bus-transport.html | Chilean Pact Prevents Spread Of Walkouts to Bus Transport | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/us-and-russians-sign-agreements-to-widen-trade-accords-ending.html | U.S. AND RUSSIANS SIGN AGREEMENTS TO WIDEN TRADE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â® No Title | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/yemen-chief-reports-a-ceasefire-accord.html | YEMEN CHIEF REPORTSâ€šÃ‚Â´ A CEASEâ€šÃ‚Â°FIRE ACCORD, | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/market-place-amex-specialist-under-pressure.html | Market Place: Under Pressure Amex Specialist | True | By Robert Metz | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/teamsters-and-builders-agree-only-one-union-still-on-strike.html | Teamsters and Builders Agree; Only One Union Still on Strike | True | By Rudy Johnson | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/bristol-is-selected-to-manage-phillies.html | BRISTOL IS SELECTED TO MANAGE PHILLIES | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/the-issues-at-albany.html | The Issues at Albany | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/chartchai-knocks-out-rangel.html | Sports News Briefs | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rangers-outplay-bruins-in-7to1-rout-at-garden-rangers-trounce.html | Rangers Outplay Bruins In 7â€šÃ‚Â°toâ€šÃ‚Â°1 Rout at Garden | True | By Gerald Eskenazi | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/cleanwater-bill-is-law-despite-presidents-veto.html | Cleanâ€šÃ‚Â°Water Bill Is Law Despite President's Veto | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/trailer-dwellers-complain-of-rent-gouging-in-parks.html | Trailer. Dwellers Complain Of Rent Gouging in. Parks | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/housing-starts-showed-a-decline-for-september-consumer-optimism.html | Housing Starts Showed A Decline for September | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/piaget-sees-science-dooming-psychoanalysis-piaget-at-city.html | Piaget Sees Science Dooming Psychoanalysis | True | By John L. Hess | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/us-and-soviet-astronauts-meet-on-joint-manned-space-shot.html | U.S. and Soviet Astronauts Meet on Joint Manned Space Shot | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/racial-fight-shuts-schoolsi.html | Racial Fight Shuts Schools | True |  | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/austin-j-tobin-joins-the-paunch-corps.html | Notes on People | True |  | 2000-03-22 | RE0000820325 | B00000788260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/earnings-slump-at-securities-securities-firms-in-earnings.html | Earnings Slump at Securities Firms | True | By Terry Robards | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/protest-in-rhode-island.html | Protest in Rhode Island | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/kissinger-begins-talks-with-thieu-in-vietnam.html | Kissinger Begins Talks with Thieu in Vietnam | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/how-billingham-made-it-to-the-series.html | How Billingham Made It to the Series | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/sandusky-ducks-domres-query.html | Sandusky Ducks Domres Query | True | By Al Marvin | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/philippine-prelates-protest-to-marcos.html | PHILIPPINE PRELATES PROTEST TO MARCOS | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/2-shows-celebrate-olmsteds-talent.html | 2 Shows Celebrate Olmsted's Talent | True | By Ada Louise Huxtable | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/murray-taylor-76-i-lawyer-and-pianist.html | MURRAY TAYLOR, 76, LAWYER AND PIANIST | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/dance-marathon-debuts-roots-shares-evening-with-migrations.html | Dance: Marathon Debuts | True | By Anna Kisselgoff | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/metropolitan-briefs-79475416.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/removal-of-fuentes-supporters-from-local-unit-asked-in-suit.html | Removal of Fuentes Supporters From Local Unit Asked in Suit | True | By Gene I. Maeroff | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/san-diego-paper-for-nixon.html | San Diego Paper for Nixon | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/jailing-of-newsman-upheld-in-maryland.html | JAILING OF NEWSMAN UPHELD IN MARYLAND | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/norman-mailer-asks-correction-of-quote.html | Norman Mailer Asks Correction of Quote | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/tv-the-explorers-is-a-benefit-of-access-rule-primetime-series-on.html | TV: â€šÃ„Â"The Explorersâ€šÃ„Â` Is a Benefit of â€šÃ„Â²Access Ruleâ€šÃ„Â` | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/teachers-union-is-neutral.html | Teachers Union Is Neutral | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/hansberger-quits-posts-chairman-quits-at-boise-cascade.html | Hansberger Quits Posts | True | By Gene Smith | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/mrs-onassis-plans-to-campaign-for-pell.html | Mrs. Onassis Plans To Campaign for Pell | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/the-proceedings-in-the-un-today-oct-19-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/an-indiana-democrat-uses-waves-of-students-to-buck-the-conservative.html | House Contest | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/bond-issue-foes-form-a-coalition-labor-federation-supports.html | NEW JERSEY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/officer-appointed-to-top-kenton-posts.html | OFFICER APPOINTED TO TOP KENTON POSTS | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/price-panel-calls-2-more-concerns.html | Business Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/gop-move-kills-road-fund-bill-administration-hopes-to-get-mass.html | G.O.P. MOVE KILLS ROAD FUND BILL | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/nixon-meets-tokyo-aide.html | Nixon Meets Tokyo Aide | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/fleischmann-report-excerpts.html | Fleischmann Report Excerpts | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/cabby-shot-twice-dies-after-hitting-a-building.html | Cabby, Shot Twice, Dies After Hitting a Building | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/2-housing-aides-cited-in-bribery-16-others-also-indicted-in-action.html | 2 HOUSING AIDES CITED IN BRIBERY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/whalers-defeat-aeros-41-as-webster-gets-3-goals.html | Whalers Defeat Aeros, 4â€šÃ„Â*1, As Webster Gets 3 Goals | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/soviet-exit-fees-waived-for-some-19-jewish-families-are-told-they.html | SOVIET EXIT FEES WAIVED FOR SOME | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/continental-can-sets-writeoff-120million-put-in-reserve-for.html | Continental Can Sets Writeâ€šÃ„Â"Off | True | By Gerd Wilcke | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-2-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/seven-hockey-players-arrested.html | Sports News Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/in-a-suburb-of-paris-kissinger-in-the-yard.html | In a Suburb of Paris, Kissinger in the Yard | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/four-suspects-in-court.html | Four Suspects in Court | True | | 2000-03-22 | RE0000820325 | B00000788260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/front-page-2-no-title.html | Front Page 2 â€” No Title | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/city-teacher-pensions-called-unacceptably-high.html | City Teacher Pensions Called â€˜Unacceptably Highâ€™ | True | By William K. Stevens | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/florida-aflcio-votes-endorsement-of-mcgovern.html | Florida A.F.L.â€“C.I.O. Votes Endorsement of McGovern | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/crime-study-sees-high-arrest-ratio-1-out-of-3-philadelphia-boys.html | CRIME STUDY SEES HIGH ARREST RATIO | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/soybean-futures-register-a-gain-bad-weather-pushes-levels-for-corn.html | SOYBEAN FUTURES REGISTER A GAIN | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/jacob-m-gordon.html | JACOB M. GORDON | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/leafs-rally-tops-penguins-4-to-3-goals-by-ullman-dupere-erase-early.html | LEAFSâ€™ RALLY TOPS PENGUINS, 4 TO 3 | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/court-takes-twins-from-mother-with-low-iq.html | Court Takes Twins From Mother With Low I.Q. | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/29-juniorhigh-students-from-brownsville-learn-a-harsh-lesson-on-a.html | 29 Juniorâ€“High Students From Brownsville Learn a Harsh Lesson on a Bus | True | By Ronald Smothers | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/inmate-in-a-wheel-chair-escapes-bellevue-hospital.html | Inmate in a Wheel Chair Escapes Bellevue Hospital | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/5-by-2-makes-debut-as-dance-series-dou.html | â€˜5 BY 2â€™ MAKES DEBUT AS DANCE SERIES DUO | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/chess-can-the-russians-find-a-star-that-will-outshine-fischer.html | Chess: Can the Russians Find a Star That Will Outshine Fischer? | True | By Robert Byrne | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/nixon-asked-to-lift-oil-price-curbs.html | Business Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/riessen-conquers-alexander-by-76-63.html | Riessen Conquers Alexander by 7â€“6, 6â€“3 | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/leo-g-carroll-actor-80-dead-star-of-topery-series-was-on-stage-and-.html | LEO G. CARROLL, ACTOR, 80, DEAD | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/mrs-mcgovern-fatigued-campaign-plans-canceled.html | Mrs. McGovern Fatigued Campaign Plans Canceled | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/obituary-1-no-title.html | Obituary 1 â€” No Title | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/editorial-cartoon-2-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/cahill-sees-a-chance-to-avoid-tax-increase.html | NEW JERSEY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/fischers-mother-busy-life-far-from-chess.html | Fischer's Mother: Busy Life Far From Chess | True | By Judy Klemesrud | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/into-the-homestretch.html | Into the Homestretch | True | BY Tom Wicker | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/interest-rates-continue-to-rise-defaulted-polish-bonds-post-gains.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/miss-sanders-sings-with-a-cheery-elan.html | MISS SANDERS SINGS WITH A CHEERY ELAN | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/chinese-doctors-on-american-tour-report-housewives-doortodoor.html | Chinese Doctors on American Tour, Report Housewivesâ€™ Doorâ€“toâ€“Door Campaign Has Cut Birth Rate | True | By John Noble Wilford | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/ceasefire-offered-by-the-pathet-lao.html | CEASEâ€FIRE OFFERED BY THE PATHET LAO | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-7-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/confident-bergen-geo-p-counts-blessings-democrats-seeking-to-unseat.html | NEW JERSEY | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/screen-billie-holidaylady-sings-the-blues-stars-diana-ross.html | Screen: Billie Holiday:'Lady Sings the Blues' Stars Diana Ross | True | By Vincent Canby | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/recapitalizing-plan-of-curtis-is-backed.html | RECAPITALIZING PLAN OF CURTIS IS BACKED | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/pentagon-finds-de-mau-mau-link-group-cited-in-9-slayings-had.html | PENTAGON FINDS DE MAU MAU LINK | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rev-ralph-gorman-dies-eve-dto__r-of_sg_n_-was-75.html | Rev. Ralph Gorman Dies: Exâ€Editor of Sign Was 75 | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/mcgovern-would-pay-for-debates-offer-rejected.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/most-cadillac-buyers-found-to-prefer-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/praise-for-train-commuters.html | Praise for Train Commuters | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/mcgovern-vows-priority-on-people-in-the-economy-charges-nixon.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/emerson-victor-over-stilwell-fairlie-also-advances-in-british.html | EMERSON VICTOR OVER STILWELL | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/hotline-shows-in-canada-play-role-in-campaign.html | Hotâ€šÃ„Ã'Line Shows in Canada Play Role in Campaign | | By William Borders Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/indian-and-pakistani-report-progress-in-kashmir-talks.html | Indian and Pakistani Report Progress in Kashmir Talks | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/reds-win-10-on-3hitter-as-now-lead-series-21-reds-win-on-3hitter-10.html | Reds Win, 1â€šÃ„Ã'0, on 3â€šÃ„Ã'Hitter, A's Now Lead Series, 2â€šÃ„Ã'1 | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/william-makepeace.html | WILLIAM MAKEPEACE | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-8-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/president-in-shift-plans-weekend-speech-on-radio.html | President, in Shift, Plans Weekend Speech on Radio | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/compromise-seen-in-cairo.html | Compromise Seen in Cairo | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/hunt-narrowed-for-boggs-plane-a-pass-near-anchorage-and-strait-in.html | HUNT NARROWED FOR BOGGS PLANE | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/the-revenge-vote.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/30-in-bronx-gangs-scrub-graffiti-from-irt.html | 30 in Bronx Gangs Scrub Graffiti From IRT | True | By John Sibley | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/anshutz-painting-sets-american-auction-record.html | Anshutz Painting Sets American Auction Record | True | By Sanka Knox | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/a-complex-art-that-resulted-in-worthy-furniture.html | A Complex Art That Resulted in Worthy Furniture | True | By Rita Reif | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/americans-profits-fall-t-w-a-posts-big-profit-gain-earnings-at.html | American's Profits Fall | True | By Robert Lindsey | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/columbia-sets-up-taxi-service-to-125th-street-rail-station.html | Columbia Sets Up Taxi Service To 125th Street Rail Station | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/segretti-apparently-tried-to-join-mcgoverns-drive-segretti.html | Segretti Apparently Tried To Join McGovern's Drive | | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/personal-finance-tax-case-reflects-possible-dangers-and-costs-in.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-5-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/hunt-narrowed-for-boggss-plane-a-pass-near-anchorage-and-strait-in.html | HUNT NARROWED FOR BOGGS'S PLANE | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/added-weeks-of-benefits-for-jobless-end-nov-3.html | NEW JERSEY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/uneasy-man-on-string-farrell-of-bridgeport.html | Eastern College Football | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/american-cyanamid-lifts-net-smith-kline-and-ethyl-in-gains.html | American Cyanamid Lifts Net; Smith, Kline and Ethyl in Gains | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/uris-to-sell-east-side-properties.html | Business Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/2-given-lead-in-first-3d-district-election.html | House Contest | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/the-garden-its-not.html | New Jersey Sports | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/police-suspend-lieutenant-for-alleged-link-to-mafia.html | Police Suspend Lieutenant For Alleged Link to Mafia | True | By James M. Markham | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/alienation-held-spirit-of-today-miss-holtzman-says-public-is.html | ALIENATION HELD SPIRIT OF TODAY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/other-reports-issued-goodyears-earnings-set-highs-for-third-quarter.html | Other Reports Issued | True | By Clare M. Reckert | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/albert-tockli-eschef-director-of-restaurant-associates-dies.html | Albert Stockli, Esâ€šÃ„Ã'Chef Director Of Restaurant Associates, Dies | True | By Farnsworth Fowle | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/state-bar-defends-dembitz-decision-but-shift-in-rating-practices-is.html | State Bar Defends Dembitz Decision, But Shift in Rating Practices Is Urged | True | By Edward C. Burks | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/john-m-mitchell-an-alcoa-executive.html | JOHN M. MITCHELL, AN ALCOA EXECUTIVE | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/bridge-good-squeezeplay-technique-among-ottilie-reilly-legacies.html | Bridge: Good Squeezeâ€šÃ„Ã'Play Technique Among Ottilie Reilly Legacies | | By Alan Truscott | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/ge-to-build-virginia-plant.html | G.E. to Build Virginia Plant | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/gop-discloses-corporate-aid-on-convention.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/argentine-bombings-go-on-across-nation.html | ARGENTINE BOMBINGS GO ON ACROSS NATION | True | | 2000-03-22 | RE0000820325 | B00000788260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/bombing-study-not-closed-stennis-tells-the-pentagon.html | Bombing Study Not Closed. Stennis Tells the Pentagon | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/jimmy-bostwick-enlarges-lead-in-open-court-tennis.html | Jimmy Bostwick Enlarges Lead in Open Court Tennis | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/black-activist-given-34-years-on-carolina-disorder-charges.html | Black Activist Given 34 Years On Carolina Disorder Charges | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/trick-play-produces-conflicting-statements.html | Trick Play. Produces Conflicting Statements | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/howard-still-no-1-in-soccer.html | Sports News Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/2-named-as-suspects-in-mob-slaying.html | Named as Suspects in Mob Slaying | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/appliance-shipments-rise.html | Appliance Shipments Rise | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/desoto-exploring-dog-world-gaining-fame-from-caribbean.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/mcnamara-asks-direct-poverty-attack.html | McNamara Asks Direct Poverty Attack | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/hanoi-delegation-in-paris-says-us-is-intransigent-doesnt-say.html | HANOI DELEGATION IN PARIS SAYS U.S. IS â€šÃ„Ã²INTRANSIGENTâ€šÃ„Ã¹ | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/confession-obtained-through-drug-use-is-voided-by-court.html | Confession Obtained Through Drug Use Is Voided by Court | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/2-plead-guilty-here-in-fiat-payoff-case.html | 2 PLEAD GUILTY HERE IN FIAT PAYOFF CASE | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/us-says-2d-f111-is-lost-in-north-foe-asserts-it-was-downed-and-2.html | US, SAYS 2D Fâ€šÃ„Ã¹111 IS LOST IN NORTH | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/ham-reports-pilot-contact.html | â€šÃ„Ã²Hamâ€šÃ„Ã¹ Reports Pilot Contact | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/toll-rises-to-6-in-west-after-bridge-collapse.html | Toll Rises to 6 in West After Bridge Collapse | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-1-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/service-for-vera-m-dean.html | Service for Vera M. Dean | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/stage-from-madrid-lorcas-yerma-nuria-espert-company-at-brooklyn.html | Stage: From Madrid, Lorca's â€šÃ„Ã²Yermaâ€šÃ„Ã¹ | True | By Clive Barnes | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/orlando-wilson-of-chicago-police-superintendent-19601967-who-led.html | ORLANDO WILSON OF CHICAGO POLICE | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/gop-leader-to-run-for-hughess-seat.html | G.O.P. LEADER TO RUN FOR HUGHES'S SEAT | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/personalities-nicklaus-is-going-after-a-300000-summit-year.html | Personalities: Nicklaus Is Going After a $300,000 Summit Year | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/most-issues-gain-in-otc-trading-rise-of-093-is-best-since-sept-27-a.html | MOST ISSUES GAIN IN Oâ€šÃ„Ã²Tâ€šÃ„Ã¹C TRADING | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/calls-made-to-florida.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/ulster-protestants-confer-with-army-raising-hopes-for-amity.html | Ulster Protestants Confer With Army, Raising Hopes for Amity | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/true-knight-rallies-to-capture-58500-jerome-tentam-is-beaten-by.html | True Knight Rallies to Capture $58,500 Jerome | True | By Joe Nichols | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/music-tregers-romantic-revival-for-the-violin-beautiful-playing-in.html | Music: Treger's â€šÃ„Ã²Ã²Romantic Revivalâ€šÃ„Ã¹ for the Violin | True | By Harold C. Schonberg | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/american-electric-cites-profit-gain.html | AMERICAN ELECTRIC CITES PROFIT GAIN | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/harry-heher-ejersey-justice-and-democratic-chairman-dies.html | Harry Heher, Eâ€šÃ„Ã²Jersey Justice And Democratic Chairman, Dies | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/fleischmann-panel-urges-family-voice-on-schools.html | Fleischmann Panel Urges Family Voice on Schools | True | By Leonard Buder | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-9-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/kotouc-wins-a-review.html | Kotouc Wins a Review | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/lovely-and-wise-heroine-summoned-to-help-the-feminist-cause.html | Lovely and Wise Heroine Summoned to Help the Feminist Cause | True | By Eric Pace | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/two-washington-fugitives-held-in-florida-3d-is-dead.html | Two Washington Fugitives Held in Florida | True | | 2000-03-22 | RE0000820325 | B00000788260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/the-presidency-too-soon-to-love-again.html | ISSUES 1972 | True | By Priscilla McMillan | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/a-new-top-team-at-cyanamid.html | People and Business | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/hanoi-delegation-in-paris-says-us-is-intransigent.html | HANOI DELEGATION IN PARIS SAYS U.S. IS â€šÃ„Ã²INTRANSIGENTâ€šÃ„Ã´ | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/freedoms-fund-elects-4.html | Freedoms Fund Elects 4 | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/advertising-samples-at-movies.html | Advertising Samples at Movies | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/in-hanoi-topic-is-war-not-peace.html | In Hanoi, Topic Is War, Not Peace | True | By Michael MacLear Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/localgovernment-expert-to-direct-charter-panel.html | Localâ€šÃ„Ã²Government Expert To Direct Charter Panel | True | By Francis X. Clines | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/smith-nastase-gain.html | Smith, Nastase Gain | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/congress-quits-after-overriding-water-bill-veto.html | CONGRESS QUITS AFTER OVERRIDING WATER BILL VETO | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/scribner-gets-writ-to-end-3day-sitin-at-canarsie-school.html | Scribner Gets Writ To End 3â€šÃ„Ã²Day Sitâ€šÃ„Ã²In At Canarsie School | True | By Leonard Buder | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-11-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/birthcurb-pill-for-men-being-tested-by-doctors.html | Birthâ€šÃ„Ã²Curb Pill for Men Being Tested by Doctors | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rivera-case-stirs-criticism-of-abc-civil-liberties-union-backs.html | RIVERA CASE STIRS CRITICISM OF A.B.C. | True | By Albin Krebs | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/theater-the-bourgeois-gentleman.html | Theater: â€šÃ„Ã²The Bourgeois Gentlemanâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/stanley-selonick.html | STANLEY SELONICK | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/but-the-butterflies-are-free.html | Sports of The Times | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/contractor-said-gop-got-10000-to-have-bidding-voided-jury-is-told.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/egypts-premier-ends-soviet-talk-gets-no-public-pledge-of-military.html | EGYPT'S PREMIER ENDS SOVIET TALK | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/common-markets-central-bankers-discuss-antiinflation-steps.html | Common Market's Central, Bankers Discuss Antiâ€šÃ„Ã²Inflation Steps | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/manpower-funds-put-at-92-million-state-reports-90759-got-job.html | NEW JERSEY | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/2-officials-on-li-agree-to-testify-waive-immunity-and-insist-they.html | 2 OFFICIALS ON L.I. AGREE TO TESTIFY | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rally-by-cougars-downs-colonels-cunningham-helps-carolina-win-4th.html | RALLY BY COUGARS DOWNS COLONELS | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/goldberg-is-off-board.html | Goldberg Is Off Board | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/a-massage-parlor-with-many-extras-is-raided-by-police.html | A Massage Parlor With Many Extras Is Raided by Police | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/antiwar-egis-indicted-by-us-7-veterans-and-one-other-accused-in.html | ANTIWAR EXâ€šÃ„Ã²G.I.'S INDICTED BY U.S. | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/oakland-symphony-zeroes-in-for-instrument-landing.html | Oakland Symphony Zeroes In for Instrument Landing | True | By Red Smith Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/billie-holiday-fans-turn-out-for-film-premiere-and-benefit-fete.html | Billie Holiday Fans Turn Out for Film Premiere and Benefit Fete | True | By Charlotte Curtis | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/insiders-stockholdings.html | Insidersâ€šÃ„Ã² Stockholdings | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/canadiens-held-to-44-deadlock-frank-mahovlich-thwarts-blues-bid-in.html | CANADIENS HELD TO 4â€šÃ„Ã²4 DEADLOCK | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/lindsay-to-press-utilities-in-drive-to-fix-potholes.html | Lindsay to Press Utilities In Drive to Fix Potholes | True | By Murray Schumach | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/christmas-holiday-is-called-off-for-justices-in-10-more-counties.html | Christmas Holiday Is Called OH For Justices in 10 More Counties | True | By Lesley Oelsner | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/its-mushroomhunting-time-and-a-time-for-renewed-caution.html | It's Mushroomâ€šÃ„Ã²Hunting Timeâ€šÃ„Ã®And a Time for Renewed Caution | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/share-profit-of-65-reported-by-cnw.html | SHARE PROFIT OF $65 REPORTED BY C.&N.W. | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-4-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/city-is-planning-to-add-25-nurses-ban-on-hiring-lifted-to-meet-a.html | CITY IS PLANNING TO ADD 25 NURSES | True | | 2000-03-22 | RE0000820325 | B00000788260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/insurance-rate-cut-asked.html | Insurance Rate Cut Asked | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/wood-field-and-stream-a-hunting-book-that-breaks-away-from-cliches.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-6-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/saigon-publisher-gets-5-years-75000-fine.html | Saigon Publisher Gets 5 Years, $75,000 Fine | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/warren-county-gets-more-police-state-sending-a-new-patrol-unit-into.html | NEW JERSEY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/soviet-exit-fees-waived-for-some.html | SOVIET EXIT FEES WAIVED FOR SOME | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/health-violators-are-listed-by-city.html | HEALTH VIOLATORS ARE LISTED BY CITY | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/moscow-zoos-panda-dies-of-heart-ailment.html | Moscow Zoo's Panda Dies of Heart Ailment | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/keeping-up-with-updike.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/police-suspend-lieutenant-for-alleged-link-to-mafia-officer-on.html | Police Suspend Lieutenant For Alleged Link to Mafia | True | By James M. Markham | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/minority-job-plan-set-for-chicago-labor-agency-says-building.html | MINORITY JOB PLAN SET FOR CHICAGO | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/gop-and-spy-plot-nixons-strategy-is-seen-as-revealing-basic-views.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/yomiuri-giants-are-favored.html | Sports News Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/casey-outlines-disclosure-plan-says-portions-may-apply-to-1972.html | CASEY OUTLINES DISCLOSURE PLAN | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/lightning-kills-football-player.html | Sports News Briefs | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/segretti-apparently-tried-to-join-mcgoverns-drive.html | Segretti Apparently Tried to Join McGovern's Drive | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rea-express-strike-threat.html | REA Express Strike Threat | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/fleischmann-panel-urges-family-voice-on-schools-report-asks-voice.html | Fleischmann Panel Urges Family Voice on Schools | True | By Leonard Buder | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/stars-douse-flames-60.html | Stars Douse Flames, 6â€�¢3Ã‚Â°0 | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/no-end-seen-for-newarks-fiscal-crisis-no-solution-seen-for-newark.html | No End Seen for Newark's Fiscal Crisis | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/consumer-optimism-gains-housing-starts-show-a-decline.html | Consumer Optimism Gains | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/city-sewer-bills-are-held-illegal-court-voids-part-of-charter-in.html | CITY SEWER BILLS ARE HELD ILLEGAL | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/spending-for-the-future.html | Spending for the Future | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/hijacking-suspect-captured-in-oregon.html | HIJACKING SUSPECT CAPTURED IN OREGON | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/washington-for-the-record-oct-18-1972.html | Washington: For the Record | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/fairfield-in-polo-semifinal.html | Fairfield in Polo Semifinal | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/bottle-containing-poison-stolen-at-willowbrook.html | Bottle Containing Poison Stolen at Willowbrook | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/midwest-board-studying-continental-illinois-drop-bankstock-drop.html | Midwest Board Studying Continental Illinois Drop | True | By H. Erich Heinemann | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/pacers-beat-stars-107103.html | Pacers Beat Stars, 107â€Â±3Ã‚Â°103 | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/no-denial.html | No Denial | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-3-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/extortionist-misinformed.html | Extortionist Misinformed | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/kleindienst-assails-dakotan-for-his-record-on-crime.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rockets-down-squires.html | Rockets Down Squires | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/francis-c-rossi.html | FRANCIS C. ROSSI | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/es-and-russians-sign-agreements-to-widen-trade.html | ES, AND RUSSIANS SIGN AGREEMENTS TO WIDEN TRADE | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/no-end-seen-for-newarks-fiscal-crisis-jersey-fears-financial-crisis.html | No End Seen for Newark's Fiscal Crisis | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/market-extends-its-latest-rally-average-closes-with-a-rise-of-586.html | MARKET EXTENDS ITS LATEST RALLY | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/manescu-relieved-as-foreign-minister-in-rumania-shuffle.html | Manescu Relieved As Foreign Minister In Rumania Shuffle | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rochester-girl-18-accused-of-killing-her-brother-17.html | Rochester Girl, 18, Accused Of Killing Her Brother, 17 | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/tams-gain-first-victory.html | Tams Gain First Victory | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/argentinians-take-lead-in-team-golf.html | ARGENTINIANS TAKE LEAD IN TEAM GOLF | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/un-unit-says-israel-violates-arabs-rights-in-seized-areas.html | U.N. Unit Says Israel Violates Arabsâ€š Â‚Â´ Rights in Seized Areas | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/steinkraus-victor-in-jumping-us-lead-grows-at-penn-show.html | Steinkraus Victor in Jumping, U.S. Lead Grows at Penn Show | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/an-advocate-of-change-seeks-us-olympic-job.html | An Advocate of Change Seeks U.S. Olympic Job | True | By Neil Amdur | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/scotto-and-gedda-enliven-sonnambula.html | Scotto and Gedda Enliven â€šÂ‚Â³Sonnambulaâ€šÂ‚Â´ | True | By Raymond Ericson | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÂ‚Â® No Title | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/rome-police-suspect-feud-in-slaying.html | Rome Police Suspect Feud in Slaying | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/city-inspectors-are-training-to-use-meter-in-enforcing-the-new.html | City Inspectors Are Training to Use Meter in Enforcing the New Antinoise Code | True | By David Bird | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/letter-to-the-editor-10-no-title.html | Letters on the Presidential Race | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/article-1-no-title.html | ISSUES 1972 | True | By Albert Gore | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/first-pennsylvania-reports-114-rise-in-operating-income.html | First Pennsylvania Reports 11.4% Rise In Operating Income | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/shriver-touring-city-assails-bugging.html | THE 1972 CAMPAIGN | True | By Maurice Carroll | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/seouls-military-chiefs-back-president.html | Seoul's Military Chiefs Back President | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-19 | 1972-10-19 | https://www.nytimes.com/1972/10/19/archives/the-bigger-europe.html | The Bigger â€šÂ‚Â³Europeâ€šÂ‚Â´ | True | | 2000-03-22 | RE0000820325 | B00000788260 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/common-market-a-british-view.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/jets-go-underground.html | Sports News Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/music-hall-negotiators-to-meet-with-mediator.html | Music Hall Negotiators To Meet With Mediator | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/a-tiny-life-is-saved.html | A Tiny Life Is Saved | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/landon-praises-nixon.html | Landon Praises Nixon | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/2-brooklyn-men-facing-trial-are-accused-of-threat-to-witness.html | 2 Brooklyn Men Facing Trial Are Accused of Threat to Witness | True | By Morris Kaplan | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/brel-to-bid-adieu-oct-28.html | â€šÂ‚Â³Brelâ€šÂ‚Â´ to Bid Adieu Oct. 28 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/steinkraus-rides-to-third-victory-canada-just-misses-upset-in.html | STEINKRAUS RIDES TO THIRD VICTORY | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/tom-black-bulls-educationorphaned-indian-focus-of-when-legends-die.html | Tom Black Bull's Education:Orphaned Indian Focus of "When Legends Die" Forrest and Widmark Cast in Main Roles | True | By Vincent Canby | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/three-spins-of-mental-machine-produce-victory.html | Three Spins of Mental Machine Produce Victory | True | By Arthur Daley Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bonds-register-small-advance-substantial-demand-seen-for-3.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/us-job-policies-for-gis-scored-report-finds-no-set-plan-for.html | U.S. JOB POLICIES FOR G.I.'S SCORED | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/soviet-reported-to-pledge-some-arms-to-egypt.html | Soviet Reported to Pledge Some Arms to Egypt | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/us-investigates-dallas-bank.html | U.S. Investigates Dallas Bank | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/dubious-data.html | Dubious Data | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/the-semicolon-summit.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/jersey-poll-gives-nixon-wide-lead-23point-advantage-over-mcgovern.html | NEW JERSEY | True | Special to The New York Times By Ronald Sullivan | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/nixon-victory-seen-but-as-a-paradox.html | NIXON VICTORY SEEN, BUT AS A â€šÃ„Â²PARADOXâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/agnew-introduced-at-rally-by-indicted-union-leader.html | Agnew Introduced at Rally By Indicted Union Leader | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/johnson-ceremony-will-stress-rights.html | JOHNSON CEREMONY WILL STRESS RIGHTS | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/chile-strikers-add-to-their-demands.html | CHILE STRIKERS ADD TO THEIR DEMANDS | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/mcgovern-and-agnew-share-dais-here.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/good-tidings-at-rms.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/legion-chief-to-visit-soviet.html | Legion Chief to Visit Soviet | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rutgers-is-airbound.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/biaggi-and-fino-called-in-inquiry-asked-by-a-us-jury-about-house.html | BIAGGI AND FINO CALLED IN INQUIRY | True | By Martin Tolchin | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/impasse-panel-named-in-dispute-of-nurses-with-citys-hospitals.html | Impasse Panel Named in Dispute Of Nurses With City's Hospitals | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/donald-f-agnew.html | DONALD F. AGNEW | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rare-sunday-giants-jets-both-favored.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/president-plans-to-limit-spending-despite-congress.html | PRESIDENT PLANS TO LIMIT SPENDING DESPITE CONGRESS | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bordens-cracker-jack-goes-to-tinker-dodge.html | Advertising | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/environmentalists-back-delaware-governor-in-reelection-bid.html | THE 1972 CAMPAIGN | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/evangelist-draws-the-sick-and-anguished.html | Evangelist Draws the Sick and Anguished | True | By Eleanor Blau | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/study-says-navys-antisubmarine-warfare-spending-will-rise-from.html | Study Says Navy's Antisubmarine Warfare Spending Will Rise From $2.5â€šÃ„Â¨Billion to $4.5â€šÃ„Â¨Billion by â€šÃ„Â´75 | True | By Drew Middleton | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/10-defendants-in-narcotic-case-interrupt-trial-to-plead-guilty.html | 10 Defendants in Narcotic Case Interrupt Trial to Plead Guilty | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/connecticut-court-refuses-gus-hall-a-place-on-ballot.html | Connecticut Court Refuses Gus Hall A Place on Ballot | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/henry-t-volhening-a-partner-in-literary-agency-dies-at-70.html | Henry T. Volkening, a Partner In Literary Agency, Dies at 70 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/japan-says-chinese-accept-tie-to-taipei.html | JAPAN SAYS CHINESE ACCEPT TIE TO TAIPEI | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/chronicler-of-defeat-recovery.html | An Appraisal | True | By Victor Lange | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/policeman-cleared-of-charge-that-he-accepted-a-bribe.html | Policeman Cleared of Charge That He Accepted a Bribe | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/miss-davis-signs-to-write-memoir-california-radical-accepts.html | MISS DAVIS SIGNS TO WRITE MEMOIR | True | By Eric Pace | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/earnings-climb-41-earnings-climb-at-union-carbide.html | Earnings Climb 41% | True | By Gerd Wilcke | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rocky-practices-touchdowns.html | Rocky Practices Touch downs | True | By Steve Cady | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/laird-tells-of-moves-to-bar-disobedient-military-acts-answers.html | Laird Tells of Moves to Bar Disobedient Military Acts | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rock-opera-4-priests-present-virgin.html | Rock Opera: 4 Priests Present â€šÃ„Â²Virginâ€šÃ„Â´ | True | By Don Heckman | 2000-03-22 | RE0000820324 | B00000788259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/real-growth-of-gnp-drops-to-59-3dquarter-rate-trailed-2d-periods-94.html | â€ŠÂ¨Realâ€ŠÂ¨ Growth of G.N.P. Drops to 5.9% | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/city-increases-productivity-by-piling-up-the-work.html | City Increases Productivity by Piling Up the Work | True | By Francis X. Clines | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/the-frustrated-92d.html | The Frustrated 92d | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/counterproposals-reported.html | Counterproposals Reported | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/defense-begins-its-case-in-courtmartial-for-grenade-slaying-in.html | Defense Begins Its Case in Courtâ€ŠÂ¨Martial for Grenade Slayings in Vietnam | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/nevada-approves-hotel-sale.html | Nevada Approves Hotel Sale | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/money-expanding-at-moderate-pace-relatively-big-gain-shown-by.html | MONEY EXPANDING AT MODERATE PACE | True | By H. Erich Heinemann | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/biaggi-and-fino-calledininquiry.html | BIAGGI AND FINO CALLEDININQUIRY | True | By Martin Tolchin | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/social-security-increase.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/wet-snow-arrives-here-early.html | Wet Snow Arrives Here Early | True | By Paul L. Montgomery | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/anniversaries-and-some-great-music.html | Anniversariesâ€ŠÂ¨and Some Great Music | True | By Donal Henahan | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/threat-of-a-writ-puts-end-to-canarsie-parent-sitin.html | Threat of a Writ Puts End To Canarsie Parent Sitâ€ŠÂ¨In | True | By Iver Peterson | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/spain-and-yugoslavia-tie-79476314.html | Spain and Yugoslavia Tie | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/spy-plane-joins-the-search-for-boggs-in-alaska.html | â€ŠÂ¨Spy Planeâ€ŠÂ¨ Joins the Search for Boggs in Alaska | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/as-win-in-9th-32-and-lead-series-31-as-overcome-reds-in-9th-32-lead.html | A's Win in 9th, 3â€ŠÂ¨2, and Lead Series, 3â€ŠÂ¨1 | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/palmer-knudson-lead-kaiser-golf-each-cards-66-for-stroke-margin.html | PALMER, KNUDSON LEAD KAISER GOLF | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/spain-and-yugoslavia-tie.html | Spain and Yugoslavia Tie | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/accused-lieutenant-silent-pending-trial.html | Accused Lieutenant Silent Pending Trial | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/perfectly-perfectly-clear.html | Perfectly, Perfectly Clear | True | By Herbert Block | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/five-killed-in-car-chase.html | Five Killed in Car Chase | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/manila-uprooting-thousands-in-drive-against-guerrillas-filipinos.html | Manila Uprooting Thousands in Drive Against Guerrillas | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/columbia-and-law-board-test-yale-ace-same-day.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/navy-strikes-reef-of-ill-willin-groton-groton-base-of-the-navy.html | Navy Strikes Reef of Ill Willin Groton | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/850000-donors-praised-by-shriver.html | 850,000 DONORS PRAISED BY SHRIVER | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/mrs-t-e-liebermann.html | MRS. T. E. LIEBERMANN | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/housing-repairs-work-canceled-in-a-dispute-over-city-payment.html | Housing Repairs Work Canceled In a Dispute Over City Payment | True | By Deirdre Carmody | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/fda-recalls-2d-batch-of-israeli-canned-food.html | F.D.A. Recalls 2d Batch Of Israeli Canned Food | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/carpet-cleaner-72-is-slain-in-10-robbery-of-his-shop.html | Carpet Cleaner, 72, Slain In $10 Robbery of â€ŠÂ¨His Shop | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/-cloud-over-the-chiefs.html | â€ŠÂ¶ Cloud Over the Chiefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/tams-defeat-chaps-at-buzzer-115113.html | TAMS DEFEAT CHAPS AT BUZZER, 115â€ŠÂ¨A‚Â¨113 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/laird-tells-of-moves-to-bar-disobedient-military-acts.html | Laird Tells of Moves to Bar Disobedient Military Acts | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/a-neilson-kerwin.html | A. NEILSON KERWIN | True | | 2000-03-22 | RE0000820324 | B00000788259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/ballet-chabriesque.html | Ballet: â€šÃ„Ã²Chabriesqueâ€šÃ„Â´ | True | By Anna Kisselgoff | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/boll-comments-in-athens.html | Boll Comments in Athens | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/mrs-mcgovern-will-rest.html | Mrs. McGovern Will Rest | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/a-robber-kills-widow-of-man-slain-in-holdup.html | NEW JERSERY | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/wood-field-and-stream-right-gear-is-essential-when-trout-flee-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/swedes-try-icing-the-buck.html | Swedes Try Icing the Buck | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/moscow-circus-to-open-tour-of-eastern-cities-on-nov-14.html | Moscow Circus to Open Tour Of Eastern Cities on Nov. 14 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/woman-acquitted-in-slaying-on-li.html | WOMAN ACQUITTED IN SLAYING ON L.I. | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bo-scots-taffy-wins-sires-stake-iris-barmin-2d-with-insko-after.html | BO SCOT'S TAFFY WINS SIRES STAKE | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/for-different-reasons-as-and-reds-feel-its-all-over.html | For Different Reasons, A's and Reds Feel It's All Over | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/store-sales-increase-9-.html | Store Sales Increase 9% | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/shirley-chisholm-gives-mcgovern-drive-a-push.html | THE 1972 CAMPAIGN | True | By Thomas P. Ronan | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/exaide-of-cia-says-us-bombed-leper-colony.html | Exâ€šÃ„Â²Aide of C.I.A. Says U.S. Bombed Leper Colony | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/allen-hearing-set-today.html | Allen Hearing Set Today | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/soviet-signs-deal-for-arc-furnaces.html | SOVIET SIGNS DEAL FOR ARC FURNACES | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/blacks-and-organized-labor.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/environmental-congress-head-asks-un-to-implement-plans.html | Environmental Congress Head Asks U.N. to Implement Plans | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/4-charter-airlines-score-rule-critics-charter-airlines-score-rules.html | 4 Charter Airlines Score Rule Critics | True | By Robert Lindsey | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/city-welfare-aide-and-her-husband-accused-of-fraud.html | City Welfare Aide And Her Husband Accused of Fraud | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bronze-by-remington-auctioned-for-a-record-price-of-125000.html | Bronze by Remington Auctioned For a Record Price of $125,000 | True | By Sanka Knox | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/selfdetermination-in-vietnam.html | Selfâ€šÃ„Â²Determination in Vietnam | True | By Thomas E. Dewey Jr. | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/marcel-pellenc-75-of-frenchsenate.html | MARCEL PELLENC, 75, OF FRENCH SENATE | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/court-voids-appointments-to-district-school-boards.html | Court Voids Appointments To District School Boards | True | By Gene I. Maeroff | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/the-proceedings-in-the-un-today-oct-20-1972.html | The Proceedings In the U.N. Today Oct. 20, 1972 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/railroad-freight-traffic-rose-212-last-week.html | Railroad Freight Traffic Rose 21.2% Last Week | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/a-confusing-of-god-and-caesar.html | Books of The Times | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/short-interest-on-new-york-stock-exchange-declined-in-latest-month.html | Short Interest on New York Stock Exchange Declined in Latest Month to the Lowest Level Since July 14 | True | By Ernest Holsendolph | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/diamond-nears-the-capital.html | Diamond Nears the Capital | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/railway-express-struck-15000-workers-affected.html | Railway Express Struck; 15,000 Workers Affected | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/space-items-sale-is-studied-by-fbi.html | SPACE ITEMSâ€šÃ„Â´ SALE IS STUDIED BY F.B.I. | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/senator-brooke-endorsed-by-massachusetts-ada.html | Senator Brooke Endorsed By Massachusetts A.D.A. | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/quarterly-profit-soars-major-net-gains-posted-by-alcoa.html | Quarterly Profit Soars | True | By Gene Smith | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/politicians-cited-in-mafia-inquiry-handful-named-in-bugged-talks.html | POLITICIANS CITED IN MAFIA INQUIRY | True | By James M. Markham | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/canadian-riders-achieve-a-sweep-miss-kerr-is-first-in-jump-at.html | CANADIAN RIDERS ACHIEVE A SWEEP | True | | 2000-03-22 | RE0000820324 | B00000788259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/prices-unsteady-in-sugar-futures-open-higher-after-news-of-sale-to.html | PRICES UNSTEADY IN SUGAR FUTURES | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rodino-would-take-over-crime-inquiry.html | Rodino Would Take Over Crime Inquiry | True | By Fred Ferretti | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/imasuper-820-wins-at-aqueduct-beats-tap-the-tree-by-nose-for.html | IMASUPER, $820, WINS AT AQUEDUCT | True | By Joe Nichols | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/9-leaders-start-talk-on-market-3-new-members-are-present-a-european.html | 9 LEADERS START TALK ON MARKET | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/metropolitan-briefs-79476325.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/stock-prices-dip-as-volume-eases-bausch-down-8-14-to-28-38-is-among.html | STOCK PRICES DIP AS VOLUME EASES | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/nordiques-rally-to-beat-whalers-win-43-on-two-straight-tallies-by.html | NORDIQUES RALLY TO BEAT WHALERS | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rivals-for-rhode-island-senate-seat-are-using-expert-consultants.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/president-plans-to-limit-spending-despite-congress-shultz-says.html | PRESIDENT PLANS TO LIMIT SPENDING DESPITE CONGRESS | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/boy-16-is-shot-to-death-in-a-south-jamaica-park.html | Boy, 16. Is Shot to Death In a South Jamaica Park | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/do-you-have-to-be-jewish.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/mcgovern-says-nixon-does-not-respect-rights.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/habib-summoned-to-saigon.html | Habib Summoned to Saigon | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/kissinger-meets-with-thieu-twice-both-sides-silent-sessions-last-5.html | KISSINGER MEETS WITH THIEU TWICE; BOTH SIDES SILENT | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/tv-review-cbss-air-pirates-penetrates-hijacking.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/irate-westchester-commuters-delayed-halt-an-express-train-trains.html | Irate Westchester Commuters, Delayed, Halt an Express Train | True | By Robert D. McFadden | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/an-armed-uprising-in-al-fatah-over-arafats-role-is-put-down.html | An Armed Uprising in Al Fatah Over Arafat's Role Is Put Down | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/the-gentleman-from-tenth-street.html | NEW YORK | True | By James Reston | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/spying-is-charged-to-mgovern-men-macgregor-comment-called-lie-by.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/memorial-service-today-for-mrs-metcalfe-walling.html | Memorial Service Today For Mrs. Metcalfe Walling | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/kissinger-meets-with-rlr-twice-both-sides-silent.html | KISSINGER MEETS WITH RLR TWICE; BOTH SIDES SILENT | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/foe-reoccupies-2-hamlets-near-saigon.html | Foe Reoccupies 2 Hamlets Near Saigon | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/manila-seizes-lawyer-at-a-us-base.html | Manila Seizes Lawyer at a U.S. Base | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/court-voids-appointments-to-district-school-boards-decision-vacates.html | Court Voids Appointments To District School Boards | True | By Gene I. Maeroff | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/heinrich-boll-wins-nobel-for-literature.html | Heinrich Boll Wins Nobel for Literature | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/regular-weekday-runs-set-for-lirr-monday.html | Regular Weekday Runs Set for L.I.R.R. Monday | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/mexicanamerican-inspector.html | MexicanâÊÂ‚Ã¯American Inspector | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/palmer-knudson-lead-kaiser-golf.html | PALMER, KNUDSON LEAD KAISER GOLF | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bill-to-curb-noise-voted-by-congress-in-its-final-hours.html | Bill to Curb Noise Voted by Congress In Its Final Hours | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/gross-is-sought-by-investigators-given-till-today-to-arrange-to-be.html | GROSS IS SOUGHT BY INVESTIGATORS | True | By Joseph P. Fried | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/gibson-disagrees-with-aide-on-newarks-financial-crisis-gibson.html | Gibson Disagrees With Aide On Newark's Financial Crisis | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/link-to-package-of-heroin-is-denied-by-miss-mcnair.html | Link to Package of Heroin Is Denied by Miss McNair | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rodino-would-oversee-crime-inquiry.html | NEW JERSEY | True | By Fred Ferretti | 2000-03-22 | RE0000820324 | B00000788259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/ticketron-magazine-set-to-go-national.html | TICKETRON MAGAZINE SET TO GO NATIONAL | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/undefeated-sabres-crush-canucks-60.html | UNDEFEATED SABRES CRUSH CANUCKS, 6â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/florida-democrats-allege-primary-was-sabotaged.html | THE 1972 CAMPAIGN | | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/augustus-beck-dead-at-73-a-times-p____roduction-aide.html | Augustus Beck Dead at 73; A Times Production Aide | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/reserve-wins-court-test-on-daily-check-clearing-fed-wins-a-test-on.html | Reserve Wins Court Test On Daily Check Clearing | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/restoration-of-the-pieta-to-be-finished-in-72.html | Restoration of the Pieta To Be Finished in â€šÃ„Â'72 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/stage-mother-earth-a-rock-revue-ecology-based-show-opens-at-belasco.html | Stage: â€šÃ„Â²Mother Earth,â€šÃ„Â´ a Rock Revue | True | By Clive Barnes | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/woodcock-backs-curbs-on-imports-auto-union-seems-to-move-toward.html | WOODCOCK BACKS CURBS ON IMPORTS | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/amex-prices-off-as-trading-lags-stocks-hit-lowest-levels-in-more.html | AMEX PRICES OFF AS TRADING LAGS | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/sparky-and-dick.html | Sports of The Times | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/a-national-writer-heinrich-theodor-boll.html | Man in the News | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/doctors-are-told-joining-the-union-is-good-medicine.html | NEW JERSEY | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/should-museum-sell-its-paintings.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/manila-uprooting-thousands-in-drive-against-guerrillas.html | Manila Uprooting Thousands in Drive Against Guerrillas | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/its-a-lively-s-i-race-for-house.html | House Contest | True | By Maurice Carroll | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/gibson-disagrees-with-aide-on-newarks-financial-crisis.html | Gibson Disagrees With Aide On Newark's Financial Crisis | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/kennecott-obtains-seizure-order.html | Business Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/two-mcgovern-aides-recall-segretti.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/market-place-wall-st-gets-urge-to-merge.html | Market Place: Wall St. Gets Urge to Merge | True | By Terry Robards | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/veal-with-ham-and-a-frozen-lime-pie.html | Veal With Ham, a Frozen Lime Pie | True | By Jean Hewitt | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/blacks-form-state-group-to-back-nixons-election.html | NEW JERSEY | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/police-chiefs-elect-head.html | Police Chiefs Elect Head | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/another-lawmakers-meeting.html | Another Lawmakersâ€šÃ„Â' Meeting | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/equitable-life-shifts-command-people-and-business.html | People and Business | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/86million-in-debentures-of-newberry-co-turned-in.html | $8.6â€šÃ„Â²Million in Debentures Of Newberry Co. Turned In | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/statement-is-issued-kissinger-meets-with-thieu-twice.html | Statement Is Issued | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/article-1-no-title.html | Business Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/house-of-commons-rejects-televising-of-proceedings.html | House of Commons Rejects Televising of Proceedings | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/erving-rejoins-squires-tonight-star-ready-to-face-nets-in-nassau.html | ERVING REJOINS SQUIRES TONIGHT | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/termpaper-mill-ordered-closed-court-backs-lefkowitz-on-ghostwriting.html | TERMâ€šÃ„Â²PAPER MILL ORDERED CLOSED | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/us-and-soviet-open-arms-talks-nov-21.html | U.S. AND SOVIET OPEN ARMS TALKS NOV. 21 | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/australia-leads-mens-golf-us-amateurs-7-shots-back.html | Australia Leads Men's Golf; U.S. Amateurs 7 Shots Back, | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/operator-of-trailer-park-sued-by-us-on-rentals.html | Operator of Trailer Park Sued by U.S. on Rentals | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/theater-yale-repertory-stages-break-in-the-skin.html | Theater | True | By Mel Gussow Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bodyguard-indicted-on-perjury-about-killing-of-eboli.html | Bodyguard Indicted on Perjury About Killing of Eboli | True | | 2000-03-22 | RE0000820324 | B00000788259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/heinrich-boll-wins-nobel-for-literature-heinrich-boll-54-a-west.html | Heinrich Boll Wins Nobel for Literature | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/lumber-controls-criticized-at-hearing-stricter-enforcement-of-curbs.html | Lumber Controls Criticized at Hearing | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/front-page-1-no-title.html | WHAT DOES QUALITY LIFE INSURANCE | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/teaching-schoolchildren-that-there-is-an-art-to-seeing-beauty.html | Teaching Schoolchildren That There Is an Art to Seeing Beauty | True | By Lisa Hammel Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/unbeaten-crusaders-top-raiders-for-5th-straight-raiders-beaten-by.html | Unbeaten Crusaders Top Raiders for 5th Straight | True | By John S. Radosta | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/police-raid-interrupts-operations-at-a-policy-bank-in-chelsea.html | Police Raid Interrupts Operations at a Policy Bank in Chelsea | True | By John Darnton | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/mets-and-yankees-trade-minor-league-farmhands.html | Mets and Yankees Trade Minor League Farmhands | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/commodity-price-index-up-06-from-weekage-level.html | Commodity Price Index Up 0.6 From Weekâ€ŠÃ‚Â°Ago Level | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/airline-losses-foreseen.html | Airline Losses Foreseen | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/princeton-five-draws-new-mexico-state.html | Sports News Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/saneyev-sets-triple-jump-record.html | Sports News Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/president-to-visit-14-towns-in-ohio.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/threat-of-a-writ-puts-end-to-canarsie-parent-sitin-threat-of-a-writ.html | Threat of a Writ Puts End To Canarsie Parent Sitâ€ŠÃ‚Â°In | True | By Lver Peterson | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/9month-record-set-records-for-sales-and-profits-reported-for.html | 9â€ŠÃ‚Â°Month Record Set | True | By Clare M. Reckert | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/nastase-and-kodes-reach-barcelona-net-semifinals.html | Nastase and Kodes Reach Barcelona Net Semifinals | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bullets-11-behind-rally-to-beat-kings.html | BULLETS, 11 BEHIND, RALLY TO BEAT KINGS | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/cahill-affirms-reappointment-of-marburger-despite-protests.html | NEW JERSEY | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/liquefied-natural-gas-accord-in-iran-signed-by-companies-new.html | Liquefied Natural Gas Accord In Iran Signed by Companies | True | By William D. Smith | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/statement-is-jssued.html | Statement Is Jssued | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rise-predicted-in-capital-spending.html | Business Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/jewish-leader-here-is-sworn-by-mayor-to-city-planning-unit.html | Jewish Leader Here Is Sworn By Mayor to City Planning Unit | True | By Edward Ranzal | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/personalities-pga-drops-creasey.html | Personalities: P.G.A. Drops Creasey | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/obituary-1-no-title.html | Obituary 1 â€ŠÃ‚Â® No Title | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/coop-is-proposed-for-forest-hills-controversial-project-now-would.html | COâ€ŠÃ‚Â°OP IS PROPOSED FOR FOREST HILLS | True | By Murray Schumach | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/a-shifting-congress-the-92d-alternated-between-defiance-of.html | News Analysis | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/eec-to-set-up-monetary-fund-both-old-and-new-members-take-part-in.html | E.E.C. TO SET UP MONETARY FUND | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/faulty-repaving-of-153-street-cuts-is-found-here.html | Faulty Repaving of 153 Street Cuts Is Found Here | True | By Max H. Seigel | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/commonwealth-edison-raises-profit-and-offers-to-buy-stock.html | Commonwealth Edison Raises Profit and Offers to Buy Stock | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/henry-goldgran.html | HENRY GOLDGRAN | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/i-r-s-overwithheld-official-says.html | Business Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/sale-in-las-vegas-approved.html | Sale in Las Vegas Approved | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/record-of-major-nixon-legislative-proposals-and-of-action-taken-in.html | Record of Major Nixon Legislative Proposals and of Action Taken in the Second Session of 92d Congress | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/cities-service-in-peruvian-oil-talks.html | Business Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/sherwin-scores-a-point-at-trial-state-rests-in-bribe-case-after.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/a-shifting-congress-the-92d-alternated-between-defiance-of-nixon.html | News Analysis | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/teachers-college-to-reopen.html | Teachersâ€šÃ„Â´ College to Reopen | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/frazier-foreman-told-to-set-a-date.html | Sports News Briefs | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/dollars-sold-in-tokyo.html | Dollars Sold in Tokyo | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/value-of-camp-on-wheels.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/new-jersey.html | NEW JERSEY | True | By Paul L. Montgomery | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/politicians-cited-in-mafia-inquiry.html | POLITICIANS CITED IN MAFIA INQUIRY | True | By James M. Markham | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/james-j-frawley-is-dead-owned-historic-restaurant.html | James J. Frawley Is Dead; Owned Historic Restaurant | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/utilizing-sir-johns-talents-in-northern-ireland.html | Letters to the Editor | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/trains-blocked-by-irate-riders-commuters-in-westchester-act-after.html | TRAINS BLOCKED BY IRATE RIDERS | True | By Robert D. McFadden | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/song-recital-given-by-anna-giancotti.html | SONG RECITAL GIVEN | True | BY Anna Giancotti | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/revenue-sharing-funds-to-be-mailed-in-december.html | Revenue Sharing Funds To Be Mailed in December | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/showdown-in-saigon.html | Showdown in Saigon?â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/joseph-bamford.html | JOSEPH BAMFORD | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/at-rehearsal-for-lysistrata-melina-mercouri-speaks-out.html | At Rehearsal for â€šÃ„Â¨Lysistrata,â€šÃ„Â´ Melina Mercouri Speaks Out | True | By John L. Hess | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/two-bank-holding-companies-in-pact.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/letellier-ohern-share-golf-lead.html | LETELLIER, O'HERN SHARE GOLF LEAD | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/park-said-to-plan-changes-to-extend-tenure-in-seoul.html | Park Said to Plan Changes To Extend Tenure in Seoul | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/bridge-metropolitan-champion-play-begins-in-the-hilton-today.html | Metropolitan Champion Play Begins in The Hilton Today | True | By Alan Truscott | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/senior-citizens-score-nixon-tv-commercial.html | Senior Citizens Score Nixon TV Commercial | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/black-fantasy-semidocumentary-of-a-marriage.html | Screen: | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/uganda-broadens-category-of-asians-due-for-expulsion.html | Uganda Broadens Category of Asians Due for Expulsion | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/detour-to-dubrovnik.html | Notes on People | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/two-americans-reported-killed-in-war-last-week.html | Two Americans Reported Killed in War Last Week | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/letellier-and-ohern-card-65s-to-pace-pinehurst-golf-field.html | Letellier and O'Hern Card 65's To Pace Pinehurst Golf Field | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/the-food-can-be-fine-if-you-know-how-to-order-it.html | The Food Can Be Fineâ€šÃ„Â®If You Know How to Order | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/rise-in-european-demand-for-us-meat-increases-shipments-from.html | Port Notes | True | By Werner Bamberger | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/pound-battered-by-selling-wave-speculation-sends-it-near-2year-low.html | POUND BATTERED BY SELLING WAVE | True | | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-20 | 1972-10-20 | https://www.nytimes.com/1972/10/20/archives/9-leaders-start-talk-on-market.html | 9 LEADERS START TALK ON MARKET | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820324 | B00000788259 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/3-more-g-m-factories-struck-shortwalkout-tactic-continues.html | 3 More G. M. Factories Struck; Shortâ€šÃ„Â¨Walkout Tactic Continues | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/us-steel-to-curb-pollution-at-plant.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/investing-law-changed.html | Investing Law Changed | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/drunk-driving-arrests-on-the-rise-in-nassau.html | Drunk Driving Arrests On the Rise in Nassau | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/tv-nbc-offers-samplings-in-a-trio-of-specials.html | TV: N.B.C. offers Samplings in a Trio of Specials | True | By Howard Thompson | 2000-03-22 | RE0000820499 | B00000794305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/mcgovern-accuses-nixon-of-failure-on-the-economy-senator-asserts.html | M'GOVERN ACCUSES NIXON OF FAILURE ON THE ECONOMY | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/reds-on-run-in-9th-beat-as-54-trail-series-32-reds-score-in-8th-and.html | Reds, on Run in 9th, Beat A's, 5â€¦Â‚Â´4 | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/galletta-in-tie-for-lead.html | Galletta In Tie For Lead | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/expert-on-government-louis-bauer.html | Man in the News | True | By Francis X. Clines | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/mcgovern-hailed-warmly-at-trade-union-rally-here.html | THE 1972 CAMPAIGN | True | By Thomas P. Ronan | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/1billion-expected-by-western-groups-in-mideast-oil-deal.html | $1â€¦Â‚Â´Billion Expected By Western Groups In Mideast Oil Deal | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/director-is-ahead-in-boards.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/antiques-silver-trend-prices-recovering-after-sharp-drop.html | Antiques: Silver Trend | True | By Rita Reif | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/harry-a-jarvis-63-headed-oil-concern.html | HARRY A. JARVIS, 63; HEADED OIL CONCERN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/federal-hall-memorial-is-reopened-as-museum.html | Federal Hall Memorial Is Reopened as Museum | True | By Deirdre Carmody | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/a-rose-is-what-i-call-it.html | Letters to the Editor | True | Robert R. Russell New York, Oct. 12, 1972 | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/4-boats-start-trysail-race.html | 4 Boats Start Trysail Race | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/ecology-on-many-ballots-in-november.html | THE 1972 CAMPAIGN | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/buckley-is-impressed-by-selfhelp-programs-in-bronx-and-east-harlem.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/consumer-prices-show-sharp-rise-for-september-economic-aide-to.html | CONSUMER PRICES SHOW SHARP RISE FOR SEPTEMBER Economic Aide to President Concedes Unhesitatingly It Was â€¦Â‚Â´a Bad Monthâ€¦Â‚Â´ 0.4% CLIMB REPORTED Meany Says Trend Proves Stabilization Program Is â€¦Â‚Â´Unfair and Inequitableâ€¦Â‚Â´ | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/new-london-renaming-main-street-it-will-become-eugene-oneill-drive.html | New London Renaming Main Street: It Will Become Eugene O'Neill Drive | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/3-more-in-house-listed-on-aliens-report-says-beneficiaries-were.html | 3 MORE IN HOUSE LISTED ON ALIENS Report Says Beneficiaries Were Linked to Crime | True | By Martin Tolchin | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/17-high-ranking-police-officers-are-shifted-in-a-new-shakeup.html | 17 Highâ€¦Â‚Â´Ranking Police Officers Are Shifted in a New Shakeâ€¦Â‚Â´Up | True | By Robert D. McFadden | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/sanders-us-wrestler-killed-in-auto-crash.html | Sanders, U.S. Wrestler, Killed in Auto Crash | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/celtics-nip-braves-buffalo-scores-58-in-closing-quarter.html | Celtics Nip Braves; Buffalo. Scores 58 In Closing Quarter | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/music-starkers-cello-debut-with-philharmoni.html | Music: Starker's Cello Debut With Philharmonic | True | By Harold C. Schonberg | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/market-countries-set-goal-of-uniting-policies-by-80-twoday-summit.html | Market Countries Set Goal Of Uniting Policies by â€¦Â‚Â´80 | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/new-peace-rally-sends-stocks-up-another-ceasefire-report-spurs-boom.html | NEW PEACE RALLY SENDS STOCKS UP | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/indians-get-partial-victory-on-sacred-objects-sale.html | Indians Get Partial Victory on Sacred Objectsâ€¦Â‚Â´ Sale | True | By Paul L. Montgomery | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/the-american-nobel.html | The American Nobel | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/shearson-hammill-denies-holding-of-merger-talks.html | Shearson, Hammill Denies Holding of Merger Talks | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/start-scheduled-on-sports-center-state-plans-to-break-ground-for.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/pact-breach-charged-smithers-named-in-a-court-action.html | Pact Breach Charged | True | By Herbert Koshetz | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/a-new-scanner-for-body-cells-device-used-to-determine-whether.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/food-demand-is-cited.html | Food Demand Is Cited | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/anderson-discovers-crack-in-the-wall.html | Anderson Discovers â€¦Â‚Â´Crack in the Wallâ€¦Â‚Â´ | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/earthquake-hits-mexico.html | Earthquake Hits Mexico | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/museum-presents-beethoven-series.html | MUSEUM PRESENTS BEETHOVEN SERIES | True | Raymond Ericson | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/temple-is-upset-by-late-kick-1714-boston-university-gets-first.html | TEMPLE IS UPSET BY LATE KICK, 17â€¦Â‚Â´14 | True | | 2000-03-22 | RE0000820499 | B00000794305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/caterpillar-tractor-gets-68million-soviet-order.html | Caterpillar Tractor Gets $68â€šÃ„Â*Million Soviet Order | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/mrs-nils-j-wessell.html | MRS. NILS J. WESSELL | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/umpires-names-found-in-book-of-alleged-gambler.html | Umpiresâ€šÃ„Â' Names Found in Book of Alleged Gambler, | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/soviet-georgia-poets-purges.html | The Talk of Tbilisi | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/improved-street-lighting.html | Letters to the Editor | True | Ralph Shapiro New Brunswick, N. J., Oct. 10, 1972 | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | By Gene la Rocque | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/president-park-of-south-korea-calls-off-state-visit-to-japan.html | President Park of South Korea Calls Oil State Visit to Japan | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/dr-harlow-shapley-dies-at-86-dean-of-american-astronomers-dr-harlow.html | Dr. Harlow Shapley Dies at 86; Dean of American Astronomers | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/us-equestrian-team-captures-nations-cup-at-penn-national.html | U.S. Equestrian Team Captures Nations Cup at Penn National | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/screen-youll-like-my-mother-a-thriller-opens.html | Screen: 'You'll Like My Mother,' a Thriller, Opens | True | By Roger Greenspun | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/dr-harlow-shapley-dies-at-86-dean-of-american-astronomers.html | Dr. Harlow Shapley Dies at 86; Dean of American Astronomers | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/mission-bombing-conceded-by-us-mechanical-failure-cited-in-raid.html | MISSION BOMBING CONCEDED BY ES. | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/mounting-unrest-in-chile-indicates-confrontation-is-along-class.html | Mounting Unrest in Chile Indicates Confrontation Is Along Class Lines | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/saigon-reports-increase-in-fighting-near-the-city.html | Saigon Reports Increase in Fighting Near the City | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/movern-accuses-nixon-of-failure-on-the-economy.html | MOVERN ACCUSES NIXON OF FAILURE ON THE ECONOMY | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | By John S. Foster Jr. | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/kissinger-confers-with-thieu-2d-day-aides-still-silent-french.html | KISSINGER CONFERS WITH THIEU 2D DAY; AIDES STILL SILENT | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/2-mugging-suspects-shot-a-3d-captured.html | 2 MUGGING SUSPECTS SHOT, A 3D CAPTURED | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/state-postpones-action-on-2d-phase-of-master-plan-for-colleges.html | NEW JERSEY | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/autobiography-conquers-canonero-ii-by-2-lengths.html | Autobiography Conquers Canonero II by 2 Lengths | True | By Joe Nichols | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/football-bowl-scramble-is-on.html | Football Bowl Scramble Is On | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/stars-hand-cougars-1st-defeat-127111.html | STARS HAND COUGARS 1ST DEFEAT, 127â€šÃ„Â*111 | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/prof-philip-drinker-dies-at-77-a-co-inventor-of-the-iron-lung.html | Prof. Philip Drinker Dies at 77; A Coâ€šÃ„Â*Inventor of the Iron Lung | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/new-king-reigns-in-700yearold-sport-of-royalty.html | New King Reigns in 700â€šÃ„Â*Yearâ€šÃ„Â*Old Sport of Royalty | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/2-japanese-holdouts-shot-in-philippines.html | 2 Japanese Holdouts Shot in Philippines | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/manila-says-us-navy-aided-in-arrests.html | Manila Says U.S. Navy Aided in Arrests | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/market-place-how-to-prevent-big-stock-fall.html | Market Place. | True | By Robert Metz | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/school-board-groups-meeting-picketed-over-steinem-speech-10-mothers.html | NEW JERSEY | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/usowned-plant-seized.html | U.S.â€šÃ„Â*Owned Plant Seized | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/investors-wooed-by-the-city-turn-bullish-about-future-investors.html | Investors Wooed by the City Turn Bullish About Future | True | By John H. Allan | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/hired-killer-who-escaped-put-on-mostwanted-list.html | Hired Killer Who Escaped Put on Mostâ€šÃ„Â*Wanted List | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/jenkins-excels-at-penn-national-rider-wins-many-classes-to-wrap-up.html | JENKINS EXCELS AT PENN NATIONAL | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/mission-bombing-conceded-by-us-mechanical-failure-cited-in-oct-11.html | MISSION BOMBING CONCEDED BY U.S | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/american-maize-sets-acquisition-agrees-to-buy-75-interest-in-the.html | Merger News | True | | 2000-03-22 | RE0000820499 | B00000794305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/26th-district-race-hinges-on-conservative.html | 26th District Race Hinges on Conservative | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/jersey-set-to-try-new-transit-plan-a-bus-and-rail-combination-will.html | NEW JERSEY | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/price-rise-in-city-double-us-rate.html | PRICE RISE IN CITY DOUBLE U.S. RATE | True | By Grace Lichtenstein | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/jets-are-healthy-for-colts-giants-to-start-jacobson.html | Jets Are Healthy For Colts | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/airline-meeting-postponed.html | Airline Meeting Postponed | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/soyers-art-on-display-at-forum.html | Soyer's Art On Display At Forum | True | By James R. Mellow | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/machine-rule-of-nyc-courts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/acupuncture-easing-urged.html | Acupuncture Easing Urged | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/large-rises-reported.html | Large Rises Reported | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/yale-freshmen-victors-over-columbia-by-248.html | Yale Freshmen Victors Over Columbia by 24â€šÃ„Ã²8 | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/letter-to-a-student.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/nobel-prizes-in-science-2-landmarks-are-honored.html | An Appraisal | True | By Walter Sullivan | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/gala-opera-evening-in-newark.html | NEW JERSEY | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/detroit-hostess-on-horseback.html | Detroit Hostess on Horse back | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/article-1-no-title-knicks-conquer-cavaliers-9289.html | KNICKS COWER CAVALIERS, 92â€šÃ„Ã²89 | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/japan-acts-to-bar-yen-revaluation-5point-plan-seeks-to-stave-off.html | JAPAN ACTS TOMB YEN REVALUATION | True | By Junnosuke Ofusa Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/search-for-boggs-plane-aided-by-improved-alaskan-weather.html | Search for Boggs Plane Aided By Improved A laskan Weather | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/unfamiliar-works-by-familiar-names.html | Unfamiliar Works by Familiar Names | True | By Hilton Kramer | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/palmer-leading-in-kaiser-open-133-total-leads-by-2-after-6-birdies.html | PALMER LEADING IN KAISER OPEN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/most-securities-markets-will-be-open-on-monday.html | Most Securities Markets Will Be Open on Monday | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/apollo-17-crew-finishes-simulation-of-moon-flight.html | Apollo 17 Crew Finishes Simulation of Moon Flight | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/ocean-delicacies-abound-in-a-rustic-jersey-setting.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/aurelio-former-lindsay-aide-employed-by-rockefeller-center.html | Aurelio, Former Lindsay Aide, Employed by Rockefeller Center | True | By Frank Lynn | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/role-for-nadjari-opposed-in-queens-mackell-aide-would-bar-new.html | ROLE FOR NADJARI OPPOSED IN QUEENS | True | By David Burnham | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/a-place-for-graffiti.html | Letters to the Editor | True | Marilyn Richmond Gethner New York, Oct. 18, 1972 | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/us-to-spur-private-enterprise-to-build-plants-for-solid-waste.html | U. S. to Spur Private Enterprise To Build Plants for Solid Waste | True | By David Bird | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/strike-at-rea-express-ties-up-deliveries-in-u-s.html | Strike at REA Express Ties Up Deliveries in U.S. | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/courts-here-plan-for-election-day-24-judges-to-be-available-in.html | COURTS HERE PLAN FOR ELECTION DAY | True | By Lesley Oelsner | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/pakistani-leaders-agree-on-charter.html | PAKISTANI LEADERS AGREE ON CHARTER | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/lirr-job-action-is-barred-by-court.html | L.I.R.R. JOB ACTION IS BARRED BY COURT | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/soviet-said-to-waive-exit-fee-for-60-jewish-families.html | Soviet Said to Waive Exit Fee for 60 Jewish Families | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/pact-is-drafted-at-cocoa-talks-but-us-opposition-makes-enforcement.html | PACT IS DRAFTED AT COCOA TALKS | True | By Victor Lusinchi Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/nobel-winners-in-physics-chemistry.html | Nobel Winners in Physics, Chemistry | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/us-cup-team-gains.html | U.S. Cup Team Gains | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/white-house-bids-military-list-needs-under-a-truce.html | White House Bids Military List Needs Under a Truce | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â° No Title | True | By Jerome H. Kahan | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/conspiracy-alleged-stirling-lawsuit-names-two-banks.html | â€šÃ„Â²Conspiracyâ€šÃ„Â´ Alleged | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/final-school-report.html | Final School Report | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/consumer-prices-show-sharp-rise-for-september.html | CONSUMER PRICES SHOW SHARP RISE FOR SEPTEMBER | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/boston-police-back-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/vermont-ski-season-opens.html | Vermont Ski Season Opens | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/3-more-in-house-listed-on-aliens.html | 3 MORE IN HOUSE LISTED ON ALIENS | True | By Martin Tolchin | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/senator-buckley-7-points-liberal-asks-ada-for-his-old-zero-rating.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/harpers-bazaar-replaces-brady-mazzola-named-top-editor-carric.html | HARPER'S BAZAAR REPLACES BRADY | True | By Eric Pace | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/cambodian-clashes-reported.html | Cambodian Clashes Reported | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/6-americans-win-nobel-prizes-in-physics-and-chemistry-fields-6-in.html | 6 Americans Win Nobel Prizes in Physics and Chemistry Fields | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/bridge-a-reminder-of-golden-rue-avoid-defending-freak-hand.html | A Reminder of Golden Rime: Bridge: Avoid Defending Freak Hand | True | By Alan Truscott | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/billie-jean-king-scores-an-ace-at-a-fundraising-rally.html | Billie Jean King Scores an Ace at a Fundâ€šÃ„Â²Raising Rally | True | By Judy Klemesrud | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/continued-growth-in-73-seen-by-business-council-by-mes-urges-tax.html | Continued Growth in 73 Seen by Business Council | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/quarter-profit-falls-jersey-standard-net-off-other-companies-report.html | Quarter Profit Falls | True | By Clare M. Reckert | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/grains-advance-on-peace-reports-buying-spree-lifts-prices-out-of.html | GRAINS ADVANCE ON PEACE REPORTS Buying Spree Lifts Prices Out of Earlier Skimp | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/polo-final-tonight.html | Polo Final Tonight | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/agreement-on-a-later-curtain-advances-with-offers-of-help.html | Agreement on a Later Curtain Advances With Offers of Help | True | By Louis Calta | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/september-redemptions-exceed-sales-by-funds.html | September Redemptions Exceed Sales by Funds | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/ceasefire-report-fuels-a-surge-on-amex-and-otc.html | Ceaseâ€šÃ„Â²Fire Report Fuels a Surge on Amex and Oâ€šÃ„Â´Tâ€šÃ„Â´C | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/british-envoy-calls-u-s-protectionist.html | Business Briefs | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/passivity-in-the-face-of-crime.html | Letters to the Editor | True | Greta Walker New York, Oct. 11, 1972 | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/judge-bars-extradition-of-stans-to-miami-to-testify-on-a-check.html | THE 1972 CAMPAIGN | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/us-orders-wide-reforms-at-mississippi-prison-farm.html | U.S. Orders Wide Reforms At Mississippi Prison Farm | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/sinatra-suspends-retirement-to-sing-for-agnew.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/new-issues-climb-as-two-offerings-dominate-market.html | New Issues Climb As Two Offerings Dominate Market | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/coffee-producer-advances-prices-general-foods-will-increase.html | Price Changes | True | By Gerd Wilcke | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/expoliceman-charged-in-killings-is-hospitalized.html | Exâ€šÃ„Â²Policeman Charged In Killings Is Hospitalized | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/in-praise-of-doris-lessing.html | Books of The Times | True | By Richard Locke | 2000-03-22 | RE0000820499 | B00000794305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/a-state-report-criticizes-scribner-on-fuentes-case.html | A State Report Criticizes Scribner on Fuentes Case | True | By Gene I. Maeroff | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/3-slumrepair-inspectors-suspended-as-incompetent.html | 3 Slumâ€‹â€‹Repair Inspectors Suspended as Incompetent | True | By Edith Evans Asbury | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/kissinger-confers-with-thieu-2d-day-aides-still-silent.html | KISSINGER CONFERS WITH THIEU 2D DAY; AIDES STILL SILENT | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/capes-went-over-big-but-the-hoopla-fell-flat.html | Capes Went Over Big, But the Hoopla Fell Flat | True | By Bernadine Morris | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/car-crash-cuts-power-line.html | Car Crash Cuts Power Line | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/price-rise-in-city-double-us-rate-eighttenths-of-1-jump-last-month.html | PRICE PRICE RISE IN CITY DOUBLE U.S. RATE | True | By Grace Lichtenstein | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/stage-birds-updated-aristophanes-comedy-at-actors-studio.html | Stage: â€‹â€‹â€™Birdsâ€‹â€‹â€™ Updated | True | By Mel Gussow | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/two-excity-aides-guilty-in-bribery-former-loan-supervisors-received.html | TWO EXâ€‹â€‹â€™CITY AIDES GUILTY IN BRIBERY | True | By Lacey Fosburgh | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/meatpacking-plant-closes-in-utica-after-65-years.html | Meatâ€‹â€‹â€™Packing Plant Closes In Utica After 65 Years | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/einar-petersen-83-led-sun-advertising.html | EINAR PETERSEN, 83; LED SUN ADVERTISING | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/dispatch-to-radio-station.html | Dispatch to Radio Station | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/westbury-field-is-reduced-to-6-fever-puts-speedy-crown-out-of.html | WESTBURY FIELD IS REDUCED TO 6 | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/a-career-diplomat.html | A Career Diplomat | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/big-outlay-planned-by-chicago-edison-big-outlay-is-set-by-chicago.html | Big Outlay Planned By Chicago Edison | True | By Gene Smith | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/new-record-lows-reported-in-a-cold-wave-upstate.html | New Record Lows Reported In a Cold Wave Upstate | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/rivera-and-bouton-accept-abc-leave-for-campaign.html | Rivera and Bouton Accept A.B.C. Leave for Campaign | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/measuring-public-opinion.html | Letters to the Editor | True | Irving Crespi Executive Vice President The Gallup Organization, Inc. Princeton, N. J., Sept. 28, 1972 | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/shriver-greeted-in-steel-towns-but-welcome-is-personal-and-not-for.html | SHRIVER GREETED IN STEEL TOWNS | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/-jehovah-sect-flees-malawi-for-zambia-reporting-attacks.html | â€‹â€‹â€™Jehovahâ€‹â€‹â€™ Sect Flees Malawi for Zambia, Reporting Attacks | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/powers-speaks-at-colleges.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/kennecott-ends-copperseizure-bid.html | Business Briefs | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/president-signs-fundsharing-bill-bid-for-pennsylvania-votes.html | PRESIDENT SIGNS FUNDâ€‹â€‹â€™SHARING BILL | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/microfilming-corp-elects.html | Microfilming Corp. Elects | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/13-men-5-women-are-indicted-here-on-heroin-charge.html | 13 Men, 5 Women Are Indicted Here On Heroin Charge | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/article-2-no-title-ervings-26-points-help-down-nets.html | KNICKS CONQUER CAVALIERS, 92â€‹â€‹â€™89 | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/boogaloo-watts-wins-on-decision-triumphs-over-phillipe-in-10-rounds.html | BOOGALOO WATTS WINS ON DECISION. | True | By Deane McGowen | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/president-signs-fundsharing-bill.html | PRESIDENT SIGNS FUNDâ€‹â€‹â€™SHARING BILL | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/john-adams-high-beats-george-washington-46-to-6.html | John Adams High Beak George Washington, 46 to 6 | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/a-doyenne-of-champagne-has-been-aging-gracefully.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/president-at-camp-david.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/birth-notice-1-no-title.html | Donfirmationg | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/chinese-doctors-please-students-2-groups-in-boston-visit-find.html | CHINESE DOCTORS PLEASE STUDENTS | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/art-two-shows-by-shalom-of-safed.html | Art: Two Shows by. Shalom of Safed | True | By John Canaday | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/shriver-scores-bombing.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/u-s-files-its-first-suit-seeking-to-curb-sales-of-term-papers.html | U.S. Files Its First Suit Seeking To Curb Sales of Term Papers | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/o-roger-miller.html | O. ROGER MILLER | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/cox-wins-easily-in-canada-tennis-defeats-dent-63-64-lutz-and.html | COX WINS EASILY IN CANADA TENNIS | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/three-phases-projected.html | Three Phases Projected | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/cox-wins-easily-in-canada-tennis.html | COX WINS EASILY IN CANADA TENNIS | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/inquiry-into-tips-on-grain-is-urged-rep-pucinski-cites-reports-on.html | INQUIRY INTO TIPS ON GRAIN IS URGED | True | By Michael C. Jensen | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/7-killed-as-private-plane-crashes-in-texas-orchard.html | 7 Killed as Private Plane Crashes in Texas Orchard | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/soviet-reported-shifting-funds-to-food-production.html | Soviet Reported Shifting Funds to Food Production | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/hearing-on-walsh-irks-some-councilmen.html | Hearing on Walsh Irks Some Councilmen | True | By Max H. Seigel | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/in-british-columbia-politics-a-new-style.html | In British Columbia Politics, a New Style | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/bucks-turn-back-pistons.html | Bucks Turn Back Pistons | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/old-city-hall-in-boston-gets-a-new-life.html | An Appraisal | True | By Ada Louise Huxtable Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/winning-and-losing.html | Winning and Losing | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/turner-trial-ends-in-a-jury-deadlock.html | Turner Trial Ends In a Jury Deadlock | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/tv-accord-deferred-at-un.html | TV Accord Deferred at U.N. | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/6-americans-win-nobel-prizes-in-physics-and-chemistry-field.html | 6 Americans Win Nobel Prizes In Physics and Chemistry Field | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/gold-trading-allowed-for-licensees.html | Business Briefs | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/norman-g-maiden.html | NORMAN G. MAIDEN | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/graffiti-epidemic-strikes-7000-cars-in-subway-system.html | Graffiti Epidemic Strikes 7,000 Cars In Subway System | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/music-hall-reaches-agreement-with-musicians-on-1-year-pact.html | Music Hall Reaches Agreement With Musicians on 1â€¦â€¦Year Pact | True | By Damon Stetson | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/muffed-opportunity.html | â€¦â€¦â€¶Muffed Opportunity | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/dancebarrio-and-the-disinherited.html | Dance: â€¦â€¦Â²Barrioâ€¦â€¦Â´ and â€¦â€¦Â²The Disinheritedâ€¦â€¦Â´ | True | By Anna Kisselgoff | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/red-smith-a-dealer-in-magic-and-spells.html | Sports of The Times | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/proposal-for-the-catskills.html | Letters to the Editor | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/terror-at-rutgers.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/georgia-senate-race-tight-nunn-favored.html | THE 1972 CAMPAIGN | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/gilbert-m-roddy.html | GILBERT M. RODDY | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/antiwar-veterans-to-march.html | Antiwar Veterans to March | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/a-patriachal-silence.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/court-grants-penn-central-right-to-sell-4-holdings.html | Court Grants Penn Central Right to Sell 4 Holdings | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/backward-tax.html | Backward Taxâ€¦â€¦Â¶ | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/john-kennedy-on-loyalty-cited-in-connally-speech.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/e-lewis-lifton.html | E. LEWIS LIFTON | True | | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-21 | 1972-10-21 | https://www.nytimes.com/1972/10/21/archives/white-house-bids-military-list-needs-under-a-truce-white-house-asks.html | White House Bids Military List Needs Under a Truce | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820499 | B00000794305 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/an-attempted-coup-in-egypt-reported.html | World News Briefs | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/barcelona-school-closed-since-winter-still-resists-madrid.html | Barcelona School, Closed Since Winter, Still Resists Madrid | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/writer-is-mugged-denies-being-victim.html | New York after dark | True | By Richard R. Lingeman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/5run-7th-seals-it-blue-nolan-chased-reds-defeat-as-go-to-7th-game.html | 5â€¦â€™Run 7th Seals It; Blue, Nolan Chased | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/wilbrahammonson-hands-first-defeat-to-kimballunion.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nanuet-is-victor-22d-in-row-taken-by-north-rockland.html | Rockland | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nassau-compiles-list-of-artists.html | Nassau Compiles List of Artists | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/gains-in-education-reported-in-suffolk.html | Gains in Education Reported in Suffolk | True | By Edward C. Burks | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/city-council-meetings-open-to-public-listed.html | City Council Meetings Open to Public Listed | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/2-franklin-officials-called-corrupt-suing-for-libel.html | 2 Franklin Officials, Called Corrupt, Suing for Libel | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/editorial-cartoon-1-no-title.html | Campaign Humor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/chapot-captures-penn-grand-prix-wins-leading-rider-title-also-on.html | CHAPOT CAPTURES PENN GRAND PRIX | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/california-politicians-give-dakotan-a-chance-to-win.html | California Politicians Give Dakotan a Chance to Win | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/editorial-cartoon-2-no-title.html | IN THE NATION | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/all-signs-point-to-adelphi-for-seminar.html | All Signs Point to A delphi for Seminar | True | By David C. Berliner Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-12-no-title.html | Prepsâ€¦â€™ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-day-at-the-races-for-essex.html | A Day at the Races for Essex | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/irish-are-stunned-by-missouri-3026-loss-is-notre-dames-first-as.html | IRISH ARE STUNNED BY MISSOURI, 30â€¦â€™26 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-10-no-title.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rent-increases.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/politics-of-crime-the-bid-for-the-law-and-order-vote.html | The Nation | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/patuxent-prison-like-soviet-therapy.html | Letters | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/big-debate-brewing-on-issue-of-controls-the-economic-scen.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/state-policy-on-tenure-is-fought-at-colleges.html | State Policy On Tenure Is Fought At Colleges | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/government-in-exile.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/an-ethnic-outline-of-passaic-county.html | An Ethnic Outline Of Passaic â€¦â€²County | True | By Edward C. Burks | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/notes-who-pays-the-piper-travel-notes-newsman-notes-banning-cars.html | Notes: Who Pays The Piper? | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/meany-by-joseph-c-goulden-504-pp-new-york-atheneum-1295.html | More taste for the dean than the ideal | True | By Wilson C. McWilliams | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/sheldon-gerry-bride-of-paul-withers.html | Sheldon Gerry Bride of Paul Withers | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/roast-it-stew-it-or-sauce-it.html | First, shoot your deer | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nassau-planners-to-oppose-bridge.html | NASSAU PLANNERS TO OPPOSE BRIDGE | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/when-a-disastrous-illness-strikes-medicare.html | Medicine | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/letter-to-the-editor-3-no-title.html | Letters: | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/immigrant-jews-and-criminality.html | Immigrant Jews and criminality | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/two-arab-towns-that-plumb-israels-conscience-arab-towns-arabs-and.html | Two Arab towns that plumb Israel's conscience | True | By Amos Elon | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-story-like-the-wind-by-laurens-van-der-post-370-pp-new-york.html | New &Novel | True | By Martin Levin | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/on-the-morality-of-ending-the-war-two-perspectives.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/lafayette-routs-jay.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/spadea-designs-quality-at-low-cost.html | Spadea Designs Quality At Low Cost | True | By Emma Mm Ewing | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/wood-field-and-stream-in-the-autumn-an-older-mans-fancy-turns-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/passaic-coalition-is-guarding-the-river-valley-resources.html | Passaic Coalition Is Guarding The River Valley Resources | True | By Lois Maples Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/see-mt-trashmore-because-its-there.html | See Mt. Trashmore, Because It's There | True | By Larry Bonko | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/albatross-260-17length-victor.html | ALBATROSS, $2.60, 17â€šÃ„Â¹LENGTH VICTOR | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mall-hires-filmmakers-13.html | Mall Hires Filmmakers, 13 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dance-national-ballet-season-opens.html | Dance: National Ballet Season Opens | True | By Clive Barnes Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-zoo-thai-goes-to-children.html | A Zoo That Goes to Children | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/its-a-nice-place-to-visit-if-youre-an-orchestra.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-party-marks-the-onassises-fourth.html | A Party Marks the Onassisesâ€šÃ„Â´ Fourth | True | By Enid Nemy | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/his-answer-is-still-four-nos-thieu.html | The Nation | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-3-no-title.html | POP | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/17-missing-in-bali-strait.html | 17 Missing in Bali Strait | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mailbox-rickey-was-college-coach.html | Mailbox: Rickey Wais College Coach | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/were-these-braques-great-years.html | Art | True | By Hilton Kramer CHICAGO. | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/marcia-dunbarsoule-is-wed-to-richard-b-dobson.html | Marcia Dunbarâ€šÃ„Â¹Soule Is Wed to Richard B. Dobson | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-9-no-title.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/jersey-pro-leading-by-1-at-pinehurst.html | JERSEY PRO LEADING BY 1 AT PINEHURST | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/housewife-leads-battle-for-park-5000-sign-petition-to-bar.html | HOUSEWIFE LEADS BATTLE FOR PARK | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/quake-by-rudolph-wurlitzer-158-pp-new-york-e-p-dutton-co-495-quake.html | As if Burroughs had written â€šÃ„Â¹Lord of the Fliesâ€šÃ„Â¹ | True | By Morris Dickstein | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/foxfield-full-crys-will-make-repeat-visit-to-the-national.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/202-residents-296-voters.html | 202 Residents, 296 Voters | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rabbis-are-shocked-by-political-morals.html | RABBIS ARE SHOCKED BY POLITICAL MORALS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/polish-films-added-to-menu.html | Polish Films Addedto Menu | True | By Leslie Tanner | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-lecturers-notes-or-what-you-learn-if-you-talk-a-lot-what-you.html | A Lecturer's Notes, Or That You Learn If You Talk a Lot | True | By Haim Ginott | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-hollyhein-married-here.html | Mrs. Holly Hein Married Here | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/lee-owen-investment-adviser-weds-susan-elizabeth-opie.html | Lee Owen, Investment Adviser, Weds Susan Elizabeth Opie | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/roxbury-2826-winner-over-parsippany-hills.html | Morrisâ€šÃ„Â¹Somerset | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/club-urges-city-to-assist-hip-says-it-should-help-health-plan-get.html | CLUB URGES CITY TO ASSIST H. I. P. | True | By Nancy Hicks | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/child-to-mrs-hayes.html | Child to Mrs. Hayes | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/candidates-aided-by-30000-donors-federal-summary-covers-gifts-of.html | CANDIDATES AIDED BY 30,000 DONORS | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rutgers-faces-15million-loss-rutgers-facing-the-loss-of-15million.html | Rutgers Faces 1.5â€šÃ„Â²Million Loss | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/giants-play-cardinals-aim-for-fourth-in-row.html | Giants Play Cardinals; Aim for Fourth in Row | True | By Leonard Koppett | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/wilson-scores-23-points-as-summit-routs-caldwell.html | Unionâ€šÃ„Â²Middlesex | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-elegant-gleam-of-silver-jewelry.html | The silver rush | True | By Patricia Peterson | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/letter-to-the-editor-2-no-title.html | Letters: | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/countryman.html | Countryman | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/food-fashions-in-andover.html | SHOP TALK | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/4th-in-row-for-idaho-state.html | 4th in Row for Idaho State | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/funny-girl-gains-title-at-the-hill-mike-patrick-guides-mount-to-a.html | FUNNY GIRL GAINS TITLE AT THE HILL | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mele-helps-new-providence-trounce-west-orange-356.html | Essexâ€šÃ„Â²Hudson | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-public-vs-liberty.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/good-news-and-bad-for-the-budget-man-revenue-sharing.html | New York | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/threat-of-letter-bombs.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/tariff-act.html | LETTERS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-homes-for-aging-due.html | New Homes for Aging Due | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-past-is-a-moment-ago.html | Arehitecture | True | By Ada Louise Huxtable | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/big-four-talks-on-germany-set.html | World News Briefs | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/middlebury-routs-hamilton-for-fifth-straight-600.html | Middlebury Routs Hamilton For Fifth Straight, 60â€šÃ„Â²0 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/oklahoma-shocked-by-colorado-2014-for-first-defeat-colorado-shocks.html | Oklahoma Shocked By Colorado, 20â€šÃ„Â²14, For First Defeat | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/indias-last-dry-s-battle-wet-tide-gujarat-is-only-state-still.html | INDIA'S LAST â€šÃ„Â²DRYSâ€šÃ„Â´ BATTLE â€šÃ„Â²WETâ€šÃ„Â´ TIDE | True | By Kastiuri Rangan Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/alabama-rally-tops-tennessee-tide-scores-twice-in-two-minutes-for.html | ALABAMA RALLY TOPS TENNESSEE | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-4-no-title.html | POP | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-canaan-tops-ludlow-by-2015-victory-gives-rams-first-place-in.html | Connecticut | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/plane-falls-in-sea-off-athens-35-feared-dead-18-get-to-shore.html | Plane Falls in Sea off Athens; 35 Feared Dead, 18 Get to Shore | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/highlights-of-the-annual-show.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/premier-says-that-hanoi-would-accept-ceasefire-premier-says-hanoi.html | Premier Says That Hanoi Would Accept Ceaseâ€šÃ„Â²Fire | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/haddock-limit-reached-90726933.html | Haddock Limit Reached | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bypass-operation-for-heart-disease-gains-favor-and-stirs-a.html | Bypass Operation for Heart Disease Gains Favor and Stirs a Controversy | True | By Lawrence K. Altman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/sickout-disrupts-lirr-line-hopeful-it-will-not-last.html | 'Sickâ€šÃ„Â²Outâ€šÃ„Â´ Disrupts L. I. R. R.; Line Hopeful It Will Not Last | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/he-can-recall-a-longago-long-island.html | He Can Recall a Longâ€šÃ„Â²Ago Long Island | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/john-s-wilsons-music-youngsters-play-it-big.html | JOHN S. WILSON'S MUSIC | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/reds-win-81-tie-series-deciding-game-set-today.html | Reds Win, 8â€¦Â‚Â¹1, Tie Series; Deciding Game Set Today | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/media-campaign-how-to-tune-in-the-voters.html | The Nation | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/no-blues-for-jay-no-blues-for-jay.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/blue-jeans-poor-look-is-enriching-denim-mills.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/eagleton-sees-progress.html | Eagleton Sees Progress | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-connally-honored.html | Mrs. Connally Honored | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/triple-bend-1140-takes-vosburgh-sprint-tunex-runner-up-in-aqueduct.html | Triple Bend, $11.40, Takes Vosburgh Sprint | True | By Joe Nichols | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-foot-is-the-difference.html | A Foot Is the Difference | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/wetlands-institute-to-work-this-winter.html | Wetlands Institute to Work This Winter | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mr-social-security.html | Mr. Social Security | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-tale-told-by-a-bug-mafia.html | New York | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/canadians-ban-a-textbook-biased-against-russians.html | Canadians Ban a Textbook Biased Against Russsians | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/whos-medically-fit-for-the-white-house-a-doctor-says-its-too.html | Who's medically fit for the White House? | True | By Michael J. Halberstam | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/reason-for-hope-reason-for-caution-peace-prospects.html | The Nation | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-metropolitan-sets-the-record-straight.html | Art | True | By Douglas Dillon | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-1-no-title-parents-of-whites-believe-homes-are-at-stake.html | Parents of Whites Believe Homes Are at Stake | True | By Iver Peterson | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/larger-3-second-area-proposed-by-nat-holman.html | Larger 3â€¦Â‚Â"Second Area Proposed by Nat Holman | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-18-no-title.html | Article 18 â€¦Â°â€¦Â‚Â° No Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/in-queens-view-down-from-top-can-be-nice.html | In Queens, View Down From Top Can Be Nice | True | By Philip H. Dougherty | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/3-house-races-in-mississippi-in-doubt.html | 3 House Races in Mississippi in Doubt | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/apartment-living-comes-to-college.html | Apartment Living Comes to College | True | By Bruce Brackett Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/stowe-house-is-sold.html | Stowe House Is Sold | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/haddock-limit-reached.html | Haddock Limit Reached | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/princeton-to-get-election-recess.html | Princeton to Get Election Recess | True | By Suzanne S. Fremon Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/testimony-heard-on-bias-charges-bridgeport-police-aide-says-hiring.html | TESTIMONY HEARD ON BIAS CHARGES | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/congress-votes-major-sewage-savings-for-homeowners-in-nassau-and.html | Congress Votes a or Sewage Savings for Homeowners in Nassau and Suffolk | True | By Barbara Marhoefer | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/probable-accord-is-seen-in-hanoi-but-there-is-no-conviction-that-it.html | PROBABLE ACCORD IS SEEN IN HANOI | True | By Michael MacLear | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/happy-days-are-here-again.html | The Guest Word | True | By Nora Sayre | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/texas-trounces-arkansas-3515-lowry-atones-for-fumble-with-2-quick.html | TEXAS TROUNCES ARKANSAS, 35â€¦Â‚Â*15 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/miami-wins-3313-without-dispute-interception-fumbles-lead-to.html | MIAMI WINS, 33â€¦Â‚Â*13, WITHOUT DISPUTE | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dogwood-and-horsechestnut-problems-caused-by-poor-spring.html | Dogwood and Horse chestnut Problems Caused by Poor Spring | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-21-no-title.html | Article 21 â€¦Â°â€¦Â‚Â° No Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mistrial-to-turner-is-waste-of-time.html | MISTRIAL, TO TURNER, IS WASTE OF TIMEâ€¦Â‚Â´ | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/q-what-do-the-deadbeat-the-dropout-and-the-man-who-died-have-in.html | The â€šÃ„Âªjunkâ€šÃ„Âª mail boom | True | By Roy Bongartz | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/juniata-triumphs-70.html | Juniata Triumphs, 7â€šÃ„Âª0 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/cambodian-success-reported.html | Cambodian Success Reported | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/concentrate.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/science-teaching-at-issue-on-coast-biblical-version-of-creation-is.html | SCIENCE TEACHING AT ISSUE ON COAST | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/segretti-is-linked-to-calls-to-young-gop-activists.html | Segretti Is Linked To Calls To Young G.O.P. Activists | True | By John Kifner Special to The New York Then | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/westfield-museum-recreates-18th-century-life.html | Westfield Museum Recreates 18th Century Life | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-new-policy-of-first-strike-israel.html | The World | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-student-reports-on-trip-to-china.html | A Student Reports On Trip to China | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-5-no-title-elis-rally-for-a-2814-victory-as-jauron-races-87.html | Elis Rally for a 28â€šÃ„Âª14 Victory as Jauron Races 87 Yards | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/headliners.html | The World | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/army-turns-back-rutgers-by-3528-cadets-survive-4-fumbles-and-two.html | ARMY TURNS BACK RUTGERS BY 35â€šÃ„Âª28 | True | By Deane McGowen Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/uniondale-and-freeport-roll-to-fifth-straight.html | Nassau South | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/peking-elevates-3-from-military-new-ministers-a-measure-of-armed.html | PEKING ELEVATES 3 FROM MILITARY | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/marins-modernism-veneer-rather-than-substance.html | Art | True | By James R. Mellow | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/counselor-comforts-patients-in-bergen.html | Counselor Comforts Patients In Bergen | True | By Grace W. Weinstein Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/albright-2point-conversion-beats-wagner-here-2221.html | Albright 2â€šÃ„Âª Point Conversion Beats Wagner Here, 22â€šÃ„Âª21 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/tulane-defeated-3119.html | Tulane Defeated, 31â€šÃ„Âª19 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/survey-finds-that-tv-comedy-program-improves-reading-skills-of.html | Survey Finds That TV Comedy Program Improves Reading Skills of Pupils | True | By William K. Stevens | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mickey-mouse-teaches-the-architects-mickey-mouse-disney-world.html | Mickey Mouse teaches the architects | True | By Paul Goldberger | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/recipes-to-make-oyster-even-better.html | Recipes to Make Oyster Even Better | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/un-reports-a-decline-in-women-in-major-posts.html | U.N. Reports a Decline In Women in Major Posts | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/looking-for-someone-to-kill.html | The Nation | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-13-no-title.html | Prepsâ€šÃ„Âª | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nyerere-and-amin-close-but-distant.html | World News Briefs | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/76ers-beaten-11188-knicks-top-76ers-in-reeds-return.html | 76ers Beaten, 111â€šÃ„Âª88 | True | By Thomas Rogers | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/state-gets-parents-to-aid-road-safety.html | State Gets Parents To Aid Road Safety | True | By Martin Gansberg Special to The New York Then | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-sevenstory-law-school-is-dedicated-at-st-johns.html | A Sevenâ€šÃ„Âª Story Law School Is Dedicated at St. John's | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/help-for-offenders-periled-in-newark.html | Help for Offenders Periled in Newark | True | By Philip Wechsler Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/miss-lucy-k-kennard-is-bride-of-stephen-g-bell-in-st-louis.html | Miss Lucy K. Kennard Is Bride Of Stephen G. Bell in St. Louis | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nov-7-and-vietnam.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/ucla-tramples-california-4913-johnson-runs-139-yards-for.html | U.C.L.A. TRAMPLES CALIFORNIA, 49â€šÃ„Âª13 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dr-daniel-schlumberger-dead-archeologist-in-the-middle-east.html | Dr. Daniel Schlumberger Dead; Archeologist in the Middle East | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/at-the-garden-art-on-stamps.html | At the Garden: Art on Stamps | True | By David Lidman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-liberation-of-home-decoration.html | Express yourself! | True | By Norma Skurka | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/suspect-pistol-reported-seized-woman-ticketbuyer-given-credit-for.html | SUSPECT, PISTOL REPORTED SEIZED | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/connecticut-audubon-society-sends-nature-to-classrooms.html | Connecticut Audubon Society Sends Nature to Classrooms | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/local-papers-filling-gap-in-small-towns.html | Local Papers Filling Gap in Small Towns | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/segovia-hurt-in-car-crash.html | Segovia Hurt in Car Crash | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-14-no-title.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bay-state-official-named.html | Bay State Official Named | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/journey-to-ixtlan-the-lessons-of-don-juan-by-carlos-castaneda-315.html | The collaboration of two men and a plant | True | By Paul Riesman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/trudeau-a-swinger-shows-his-sober-side.html | The World | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rain-forecast-at-series.html | Rain Forecast at Series | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-twos-and-threes.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/delicate-maidenhair-ferns-have-fascinating-characteristics.html | Gardens | True | BY F. Gordon Foster | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/british-shun-iceland-ships.html | British Shun Iceland Ships | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/memoirs-of-a-not-altogether-shy-pornographer-by-bernard-wolfe-312.html | Memoirs of a Not Altogether Shy Pornographer | True | By Herbert Gold | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/coronas-backers-critical-of-judge-latest-denial-of-bail-brings.html | CORONA'S BACKERS CRITICAL OF JUDGE | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-7-no-title.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/parr-directs-colgate-to-3526-victory-over-princeton-junior-rushes.html | Parr Directs Colgate to 35â€‹ÂÂ¬26 Victory Over Princeton | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/fashions-nothing-for-the-over25s.html | Fashionsâ€‹ÂÂ¬nothing for the overâ€‹ÂÂ¬25's? | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-19-no-title.html | Article 19 â€‹ÂÂ¬â€‹ÂÂ¬ No Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/now-korea.html | Now Korea | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/ukraine-church-doubles-holding.html | Ukraine Church Doubles Holding | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/raiders-rally-behind-sheehans-2-goals-to-beat-aeros-32-new-york.html | Raiders Rally Behind Sheehan's 2 Goals to Beat Aeros, 3â€‹ÂÂ¬2 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-mayors-daughter-seized-in-killing.html | A Mayor's Daughter Seized in Killing | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/youth-council-activities-are-available-by-phone.html | Youth Council Activities Are Available by Phone | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-presidential-issue.html | The Presidential Issue | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/front-page-1-no-title.html | Front Page 1 â€‹ÂÂ¬â€‹ÂÂ¬ No Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/east-paterson-stops-msgr-farrell-streak.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/chess-bilek-wears-the-mantle-of-hypermodernism-well.html | Chess: Bilek Wears The Mantle of Hypermodernism Well | True | By Robert Byrne | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/black-us-travel-agents-meeting-in-africa-see-tourism-forcing.html | Black U.S. Travel Agents, Meeting in Africa, See Tourism Forcing Changes | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rockets-strike-bienhoa.html | Rockets Strike Bienhoa | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-choice-of-evils.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/-laugher-brings-a-cure-for-sparky-s-indigestion.html | â€‹ÂÂ¬'Laugher'â€‹ÂÂ¬ Brings a Cure For Sparky's Indigestion | True | By Red Smith Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/oklahoma-state-tops-baylor-207.html | OKLAHOMA STATE TOPS BAYLOR, 20â€‹ÂÂ¬7 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/fbi-asked-to-study-florida-smear-letter.html | F.B.I. Asked to Study Florida Smear Letter | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-pause-for-reflection.html | A Pause for Reflection | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/manhattan-is-307-victor-over-new-york-tech.html | Manhattan Is 30â€šÃ„Ã²7 Victor Over New York Tech | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/secrecy-and-darkness-guard-attack-on-mafia-secrecy-and-darkness.html | Secrecy and Darkness Guard Attack on Mafia | True | By Robert D. McFadden | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/shes-glad-the-emigrants-came.html | Movies | True | By Rosalyn Drexler | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-kingly-crew-for-queens-a-kingly-crew-for-queens.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/opera-verdis-attila-returns-to-life-in-newark.html | Opera: Verdi's â€šÃ„Ã²Attilaâ€šÃ„Ã´ Returns to Life in Newark | True | By Raymond Ericson | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/harvard-law-for-dakotan.html | Harvard Law for Dakotan | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/frances-farrell-wed.html | Frances Farrell Wed | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/salt-lake-city-seeks-world-trade.html | â€šÃ„Ã²TRANSPORTATIONâ€šÃ„Ã² | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/tech-turns-back-madison-166-fumbles-decide-battle-for-lead-in.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/kruczeks-have-child.html | Kruczeks Have Child | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/unbeaten-exeter-tops-deerfield.html | Prepsâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/lawrenceville-trounces-peddie.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/st-francis-wins-5th-game-in-row-kirk-paces-266-victory-over.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/court-ruling-gives-queens-homeowners-hope-of-relief-from-sewer-levy.html | Court Ruling Gives Queens Homeowners Hope of Relief From Sewer Levy | True | By Peter Kihss | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rift-between-us-and-india-widens-freeze-appears-to-harden-10-months.html | RIFT BETWEEN U.S. AND INDIA WIDENS | True | By Sidney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bad-month-for-the-pocketbook.html | Prices | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nixon-urged-to-give-san-clemente-data.html | NIXON URGED TO GIVE, SAN CLEMENTE DATA | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nixon-and-blacks.html | Letters to the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/schoolboy-beats-liquoris-record-maryland-scores-by-20-yards-over.html | SCHOOLBOY BEATS LIQUOR'S RECORD | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/first-4-women-members-are-voted-by-inner-circle.html | First 4 Women Members Are Voted by Inner Circle | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/karen-d-garvinwed.html | Karen D. Garvin â€šÃ„Ã²Wed | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bertrand-russell-by-a-j-ayer-151-pp-new-york-the-viking-press-cloth.html | Not mind over matter, nor matter over mind | True | By James Rachels | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-2-no-title.html | POP | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/blackout-in-coney-island.html | Blackout in Coney Island | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/boston-gets-trolley-grant.html | Boston Gets Trolley Grant | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/buckley-says-death-penalty-is-the-ultimate-deterrent.html | Buckley Says Death Penalty Is the â€šÃ„Ã²Ultimate Deterrentâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/diana-l-moore-becomes-bride-of-an-architect.html | Diana L. Moore Becomes Bride Of an Architect | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/us-data-are-outdated-on-4600-governments.html | U.S. Data Are Outdated On 4,600 Governments | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/garrisons-wife-sues.html | Garrison's Wife Sues | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/douglas-cup-regatta-next-weekend.html | News of Boating | True | By Parton Keese | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/patrolman-shoots-rider-with-a-gun.html | PATROLMAN SHOOTS RIDER WITH A â€šÃ„Ã²GUNâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nassau-planners-to-oppose-bridge-will-fight-proposal-to-build.html | NASSAU PLANNERS TO OPPOSE BRIDGE | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/get-it.html | Views of the Review | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/newcombe-gains-final-in-tennis-defeats-cox-by-75-64-riessen-also.html | NEWCOMBE GAINS FINAL IN TENNIS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/pensions-an-issue-that-wont-retire-expert-says-portable-system-is.html | POINT OF VIEW | True | By Robert D. Paul | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-master-of-go-by-yasunari-kawabata-translated-by-edward-g.html | As if Nabokov had reported on Bobby and Boris | True | By Alan Friedman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/im-no-clock-runnerouter-dave-anderson.html | Sports of The Times | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/lyn-gammill-has-nuptials.html | Lyn Gammill Has Nuptials | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/kuhn-exonerates-umpires-for-now-seeks-further-information-after.html | KUHN EXONERATES UMPIRES FOR NOW | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-sheepshead-bay-plan.html | New Sheepshead Bay Plan | True | By Pranay Gupte | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-s-pen-co-rum-ors-go-i-so-goes-wall-street.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bergen-politics-a-tale-of-2-men-bergen-politics-a-tale-of-the.html | Bergen Politics: A Tale of 2 Men | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/south-korea-parks-plan-for-staying-in-power.html | The World | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dude-an-800000-disaster-where-did-they-go-wrong-dude-an-800000.html | â€šÃ„Â²DUDEâ€šÃ„Â¸â€šÃ„Â¶ An $800,000 Disaster | True | By Patricia Bosworth | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/5-children-injured-in-e-102d-st-fire.html | 5 CHILDREN INJURED IN E. 102D ST. FIRE | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nader-profiles-give-data-for-evaluating-congresss-nader-releases.html | Nader Profiles Give Data For Evaluating Congress | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bucknell-sets-back-lafayette-26-to-7.html | BUCKNELL SETS BACK LAFAYETTE, 26 TO 7 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/childress-hurt-in-crash.html | Childress Hurt in Crash | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/tenants-will-pay-rent.html | Tenants Will Pay Rent | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/5000-nights-at-the-opera-by-sir-rudolf-bing-illustrated-360-pp-new.html | The Bing yearsâ€šÃ„Â®a witty, arrogant, forthright memoir | True | By Donal Henahan | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/birthviewing-right-asked.html | Birthâ€šÃ„Â*Viewing Right Asked | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/montclair-harriers-win.html | Montclair Harriers Win | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/hearing-fewer-bleeps.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dust-on-the-sea-by-edward-l-beach-351-pp-new-york-holt-rinehart.html | New &Novel | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-newark-museum-blends-fine-arts-and-sciences.html | The Newark Museum Blends Fine Arts and Sciences | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/voters-get-little-choice-in-supreme-court-election.html | Voters Get Little Choice in Supreme Court Election | True | By David K. Shipler | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/australian-population-dips.html | Australian Population Dips | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/jessie-colgate-plans-nuptials.html | Jessie Colgate Plans Nuptials | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/soviet-film-blames-allies-for-war-convoys-loss.html | Soviet Film Blames Allies for War Convoy's Loss | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/lindsay-to-retain-a-liberal-stance-on-major-issues-will-support.html | LINDSAY TO RETAIN A LIBERAL STANCE ON MAJOR ISSUES | True | By Murray Schumach | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/eurodollar-doldrums.html | Eurodollar Doldrums | True | By Ian Morison | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/army-turns-back-nyu-in-crosscountry-by-1746.html | Army Turns Back N.Y.U. In Crossâ€šÃ„Â*Country by 17â€šÃ„Â¬46 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/oysters-surface-in-li-festival.html | Oysters Surface in L.I. Festival | True | By Jane Chekenian Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/camera-world-news-books-and-courses.html | Camera World Newsâ€šÃ„Â®Books and Courses | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nixon-ad.html | Views of the Review | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-gangs-hall-here-on-the-rialto-the-gangs-hall-the-gangs-hall.html | News of the Rialto | True | By Lewis Funke | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/youre-supposed-to-laugh.html | Campaign Humor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/celtics-defeat-bullets-104101-white-scores-36-as-boston-wins-6th-on.html | CELTICS DEFEAT BULLETS, 104â€šÃ„Â*101 | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/wedding-held-for-ian-spires-abbie-thomson.html | Wedding Held For Ian Spires, Abbie Thomson | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/child-to-the-beckers.html | Child to the Beckers | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/institutions-as-brokers-institutions-as-brokers.html | Institutions as Brokers | True | By James J. Needham | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/blacks-get-help-in-hunt-for-homes-in-bergen.html | Blacks Get Help in Hunt For Homes In Bergen | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/kim-lillian-russeu-is-married-to-lean-pierre-grosdaillon.html | Kim Lillian Russell Is Married to Jean Pierre Grosâ€šÃ„Â°Daillon | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mississippi-state-wins.html | Mississippi State Wins | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-portugueseesenegalese-border-incident-brings-out-heavy-oratorical-a.html | A Portugueseâ€šÃ„Â°Senegalese Border Incident Brings Out Heavy Oratorical Artillery in the U.N. Security Council | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/guild-strike-halts-printing-of-cleveland-plain-dealer.html | Guild Strike Halts Printing Of Cleveland Plain Dealer | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/radiomen-insist-they-heard-plane-air-force-tends-to-agree-boggs.html | RADIOMEN INSIST THEY HEARD PLANE | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/miles-davis-breaks-legs.html | Miles Davis Breaks Legs | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-20-no-title.html | Article 20 â€šÃ„Âªâ€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/happy-homecoming.html | Happy Homecoming | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/congress-and-president.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/critic-falls-in-with-bad-company-bad-company.html | Critic Falls In With â€šÃ„Â°Bad Companyâ€šÃ„Â´ | True | By Vincent CanBY | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/market-achieves-two-key-results-paris-conference-produces.html | MARKET ACHIEVES TWO KEY RESULTS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/sam-spade-would-wipe-the-floor-with-em.html | Television | True | By Robert Berkvist | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/-village-board-approves-plan-to-turn-pier-into-arts-center.html | â€šÃ„Â°Villageâ€šÃ„Â´ Board Approves Plan To Turn Pier Into Arts Center | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/aznavour-his-music-is-an-exact-equivalent-of-romance-aznavours.html | Aznavour: His Music Is An Exact Equivalent of Romance | True | By Michael Popkin | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/judith-johnson-wed-in-pittsburgh.html | Judith Johnson Wed in Pittsburgh | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/instead-of-the-grim-fortress-prisons.html | Law | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/miss-oden-has-nuptials.html | Miss Ogden Has Nuptials | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/miss-pennington-wed.html | Miss Pennington Wed | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/siedlecki-scores-3-times-as-union-tops-rpi-3821.html | Siedlecki Scores 3 Times As Union Tops R.P.I., 38â€šÃ„Â°21 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-jetport-a-rarity-today-ready-in-missouri.html | â€šÃ„Â°TRANSPORTATIONâ€šÃ„Â° | True | By Robert Lindsey | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/moses-brown-loses.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/eisenhower-and-the-american-crusades-by-herbert-s-parmet.html | Everybody's grandpa as a born Machiavelli | True | By Garry Wills | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-enormous-despair-the-diary-of-judith-malina-august-1968-to.html | A theater in search of revolution | True | By Dotson Rader | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-kirsh-has-child.html | Mrs. Kirsh Has Child | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/beguiling-barber-mediocre-manon-beguiling-barber.html | Recordings | True | By Harvey E. Phillips | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/germany-openings-in-the-wall.html | The World | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/study-of-congress-finds-state-weak-assessment-by-nader-group-blames.html | STUDY OF CONGRESS FINDS STATE WEAK | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mary-schwartz-is-bride.html | Mary Schwartz Is Bride | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/li-coach-is-holding-court-in-tennis.html | L.I. Coach Is Holding Court In Tennis | True | By Charles Friedman Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rhodesia-restricts-bar-use.html | Rhodesia Restricts Bar Use | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-palm-beach-guest-house-for-presidents-and-kings.html | A Palm Beach Guest House for Presidents and Kings | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/on-frost-fences-and-neighbors.html | Letters | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/penn-state-tops-syracuse-17-to-0-rough-ground-play-marks-50th-game.html | PENâ€šÃ„Â° STATE TOPS SYRACUSE, 17 TO 0 | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/his-book-became-a-bible.html | Photography | True | By A. D. Coleman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-apostle-islands-silence-so-intense-you-can-hear-it-serenity-on.html | The Apostle Islandsâ€šÃ„Â®Silence So Intense You Can Hear It | True | By John Stallard | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/gallup-poll-finds-students-evenly-split-on-election.html | Gallup Poll Finds Students Evenly Split on Election | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/early-american-furniture-sold-in-record-parke-bernet-auction.html | Early American Furniture Sold in Record Parke Bernet Auction | True | By Sanka Knox | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/canadiens-stay-undefeated.html | Canadiens Stay Undefeated | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dracula-debate-letters-demonic-facts-or-fiction.html | Letters: | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/commodities-ask-jerry.html | SPOTLIGHT | True | By H. J. Maidenberg | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/laser-technique-tested-in-nuclear-science-hunt-for-pollutionfree.html | Laser Technique Tested in Nuclear Science Hunt for Pollutionâ€šÃ„Â°Free Power | True | By Walter Sullivan | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/carol-johnson-is-bride.html | Carol Johnson Is Bride | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/china-held-opposed-to-truce-observers.html | CHINA HELD OPPOSED TO TRUCE OBSERVERS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/death-row-vacated-at-ohio-penitentiary.html | Death Row Vacated At Ohio Penitentiary | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/report-criticizes-us-jobs-program.html | Report Criticizes U.S. Jobs Program | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/despite-wide-support-backers-of-environmental-bond-issue-are.html | Despite Wide Support, Backers of Environmental Bond Issue Are Worried | True | By David Bird | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/healthjobs-van-to-tour-the-state.html | Health Jobs Van To Tour the State | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-roosevelts-election-thoughts.html | Letters | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/death-is-a-noun-a-view-of-the-end-of-life-by-john-langone-228-pp.html | Two inevitables | True | By Alden Whitman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/number-of-policemen-killed-and-hurt-this-year-drops-after-rising-in.html | Number of Policemen Killed and Hurt This Year Drops After Rising in 1971 | True | By David Burnham | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/miss-elizabeth-arden-by-alfred-allan-lewis-and-constance-woodworth.html | Life in the oneâ€šÃ„Â°sex Kingdom of Arden | True | By Kathrin Perutz | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/city-will-sue-u-s-on-housing-funds-a-94million-shortage-in.html | CITY WILL SUE U. S. ON HOUSING FUNDS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-17-no-title.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nets-snap-slump-in-113104-victory-chones-scores-26-plays-top-game.html | NETS SNAP SLUMP IN 113â€šÃ„Â°104 VICTORY | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/yes-married-a-saga-of-love-and-complaint-by-judith-viorst-152-pp.html | Yes, Married | True | By Arline Youngman | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/4642-game-taken-by-locust-valley-rally-by-carle-place-falls-short.html | Nassau North | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-15-no-title.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/gop-official-is-quoted-on-aid-to-yorty-in-primary.html | G.O.P. Official Is Quoted On Aid to Yorty in Primary | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/why-glamour-stocks-fall.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/city-opera-revives-der-rosenkavalier.html | City Opera Revives â€šÃ„Â²Der Rosenkavalierâ€šÃ„Â´ | True | By Allen Hughes | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bridges-going-up-going-up-bridges-going-up-going-up.html | Movies | True | By Judy Klemesrud | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/pub-at-seton-hall-stirs-controversy.html | Pub at Seton Hail Stirs Controversy | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/strongbumper-bill-signed-by-president.html | STRONGâ€šÃ„Â°BUMPER BILL SIGNED BY PRESIDENT | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/ossining-inmates-start-new-group-work-release-job-referral-programs.html | OSSINING INMATES START NEW GROUP | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/voices-in-the-whirlwind-and-other-essays-by-ezekiel-mphahlele-215.html | A pursuit of elusive values | True | By Julius Lester | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/coronas-backers-critical-of-judge.html | CORONA'S BACKERS CRITICAL OF JUDGE | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/10-more-executed-in-nigeria.html | 10 More Executed in Nigeria | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/knudson-on-201-leads-by-5-shots-cards-a-66-on-coast-course-palmer.html | KNUDSON, ON 201, LEADS BY 5 SHOTS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/whimsy-of-youth-collected.html | â€šÃ„Â²Whimsyâ€šÃ„Â´ of Youth Collected | True | By Susan Margolies | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/richard-m-nixon-by-arthur-j-hughes-illustrated-with-photographs-181.html | Two inevitables | True | By Priscilla L. Buckley | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/janet-s-ryan-has-nuptials.html | Janet S. Ryan Has Nuptials | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/muskie-joins-mcgovern-on-stump-in-pennsylvania.html | Muskie Joins McGovern on Stump in Pennsylvania | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nixon-vows-to-back-individualist-values-in-a-second-term-nixon.html | Nixon Vows to Back Individualist Values In a Second Term | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/ulster-guerrillas-blow-up-two-barges.html | ULSTER GUERRILLAS BLOW UP TWO BARGES | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/kennedy-criticizes-cynical-strategy.html | KENNEDY CRITICIZES â€šÃ„Â²CYNICAL STRATEGYâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/iowa-state-gains-55-to-22-victory-kansas-state-is-crushed-in-big-8.html | IOWA STATE GAINS 55 TO 22 VICTORY | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bordentown-homes-on-view.html | Bordentown Homes on View | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/confidence-in-canada-as-election-nears-but-cost-of-living-and.html | CANADIAN BUSINESS ROUNDâ€šÃ„Â²UP | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nixon-asks-cab-restudy-of-acquisition-of-caribair.html | Nixon Asks C.A.B. Restudy Of Acquisition of Caribair | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-travelers-world-amtrak-new-dream-old-bed.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/battle-of-the-breakfast-table-stakes-big-so-cereal-producers-pour.html | Battle of the Breakfast Table | True | By Philip H. Dougherty | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/osullivan-alone-too-long.html | POP | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mcgovern-to-answer-questions-on-tv-show.html | McGovern to Answer Questions on TV Show | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/youth-abroad.html | Letters: | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nixon-aides-vow-to-cut-spending-businessmen-told-of-effort-to-avoid.html | NIXON AIDES YOW TO CUT SPENDING | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/penn-vanquishes-lehigh-by-30-to-27-field-goal-decides-214-yards-for.html | PENN VANQUISHES LEHIGH BY 30 TO 27 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/oregon-upsets-stanford.html | Oregon Upsets Stanford | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/how-to-get-more-for-the-money-fleischmann.html | Education | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/chahes-pillsbury-law-student-marries-mary-corliss-pearl.html | Charles Pillsbury, Law Student, Marries Mary Corliss Pearl | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/letter-to-the-editor-4-no-title.html | Letters: | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rockland-agrees-on-crossing-gate-town-to-pay-for-installation-at.html | ROCKLAND AGREES ON CROSSING GATE | True | By Edward Hudson Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nixon-is-reported-considering-a-veto-of-huge-medical-and-pension.html | Nixon Is Reported Considering a Veto of Huge Medical and Pension Benefits Bill | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-11-no-title.html | Prepsâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/fleeing-for-their-lives-jehovahs-witnesses.html | Religion | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mayors-son-leads-388-rout-of-wallington-by-woodridge.html | Bergenâ€šÃ„Â²Passaic | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/1000-on-gila-river-flee-flood-waters.html | 1,000 ON GILA RIVER FLEE FLOOD WATERS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/pace-downs-fdu-2415.html | Pace Downs F.D.U., 24â€šÃ„Â²15 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/michael-hartmere-weds-anne-mulligan.html | Michael Hartmere Weds Anne Mulligan | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/unbeaten-amherst-inflicts-210-setback-on-rochester.html | Unbeaten Amherst Inflicts 21.0 Setback on Rochester | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/f-and-m-wins-6th-in-row-downing-widener-by-2421.html | F. and M. Wins 6th in Row, Downing Widener by 24â€šÃ„Â¢21 | True | | 2000-03-22 | RE0000820498 | B00000794321 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/144-horses-bought-at-yonkers-on-first-day-of-old-glory-sale.html | 144 Horses Bought at Yonkers On First Day of Old Glory Sale | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-lovely-sock-in-the-teeth.html | Art | True | By Join Canaday | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/well-theres-no-harm-in-laughing-formerly-titled-frank-sullivan.html | God rest ye, gentle merriment! | True | By J. Bryan 3d | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/sparta-combats-noise-with-tough-ordinance.html | Sparta Combats Noise With Tough Ordinance | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/lawyers-groups-feud-over-lists-unit-for-nixon-used-names-on-bar.html | LAWYERSâ€šÃ„Â´ GROUPS FEUD OVER LISTS | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/golf-in-the-kingdom-by-michael-murphy-205-pp-new-york-the-viking.html | Golf in the Kingdom | True | By Nancy Weber | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/in-highland-park-a-hidden-castle.html | In Highland Park, A Hidden Castle | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/navy-touchdown-in-last-31-seconds-inflicts-first-loss-on-air-force.html | Navy Touchdown in Last 31 Seconds Inflicts First Loss on Air Force, 21â€šÃ„Â¢17 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/staten-island-newspaper-backs-nixons-reelection.html | Staten Island Newspaper Backs Nixon's Reâ€šÃ„Â¢election | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/nebraska-routs-kansas-56-to-0-humm-sets-school-record-with-4.html | NEBRASKA ROUTS KANSAS, 56 TO 0 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/promise-them-anything-by-edward-buxton-302-pp-new-york-stein-day.html | Should the doughboy be tickled before or after? | True | By Robert Lasson | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/unbeaten-wings-down-leafs-31-fontaine-libett-bergman-tally-in-clubs.html | UNBEATEN WINGS DOWN LEAFS, 3â€šÃ„Â¢1 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/excess-is-not-the-way-schools.html | Education | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/man-unfolding-by-jonas-salk-192-pp-new-york-harper-row-695.html | Man must accept the challenge of the environment | True | By C. H. Waddington | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/central-conn-led-by-ellis-tops-3-cross-country-foes.html | Central Conn., Led by Ellis, Tops 3 Cross Country Foes | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/fauna-and-flora-ringed-by-suburbia-flourish.html | Fauna and Flora, Ringed by Suburbia, Flourish | True | By Nancy Polk Budner Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/all-the-years-of-her-life-by-josephine-lawrence-182-pp-new-york.html | New &Novel | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-soviet-ideas-on-schools-aired-one-of-them-gives-parents-a-role.html | NEW SOVIET IDEAS ON SCHOOLS AIRED | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-8-no-title.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/us-ship-hit-hanoi-says.html | U.S. Ship Hit, Hanoi Says | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bowdoin-loses-4th-game.html | Bowdoin Loses 4th Game | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/fordham-conquers-st-johns-14-to-7.html | FORDHAM CONQUERS ST. JOHN'S, 14 TO 7 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bates-wins-first-game-in-last-26-on-field-goal.html | Bates Wins First Game In Last 26 on Field Goal | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/alfred-wins-15th-in-row-on-long-field-goal-3128.html | Alfred Wins 15th in Row On Lona Field Goal, 31.28 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/senators-are-given-ratings-for-environmental-votes.html | Senators Are Given Ratings For Environmental Votes | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/g-o-p-expects-landslide-on-li-gop-expecting-a-landslide-on-li.html | G. O. P. Expects Landslide on L.I. | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/it-lets-down-its-hair-pedigree-kerr-on-dude.html | It Le is Down Its â€šÃ„Â¢Hairâ€šÃ„Â¢ Pedigree | True | By Walter Kerr | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/texas-acts-to-get-new-deep-water-port-facility-for-petroleum.html | â€šÃ„Â¢TRANSPORTATIONâ€šÃ„Â¢ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/youth-funds-used-for-staff-parties-beame-audit-shows-money-went-for.html | YOUTH FUNDS USED FOR STAFF PARTIES | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/who-got-caught-in-the-trap-congress.html | The Nation | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-joys-of-aunthood.html | The joys of aunthood | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/i-used-to-get-offended-when-they-said-i-was-pretty.html | Music | True | By Stephen E. Rubin | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/oil-participation-vs-nationalization-producing-states-gain-upper.html | Oil: Participation vs. Nationalization | True | By Fuad Itayim | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/philippines-orders-land-redistribution-to-tenant-farmers.html | Philippines Orders Land Redistribution To Tenant Farmers | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/state-to-rethink-relief-rent-rule-responds-to-city-questions-on.html | STATE TO RETHINK RELIEF RENT RULE | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/minnesota-overruns-iowa.html | Minnesota Overruns Iowa | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/but-blacks-contend-issue-of-racism-is-overriding-blacks-in-school.html | But Blacks Contend Issue of Racism is Overriding | True | By Ronald Smothers | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/prisons-intensify-mental-program-city-health-agency-reports.html | PRISONS INTENSIFY MENTAL PROGRAM | True | By John Sibley | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/william-and-mary-raises-vmi-losing-string-to-17.html | William and Mary Raises V.M.I. Losing String to 17 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/trucks-remodeled-by-t-v-a-to-collect-and-recycle-autos.html | Trucks Remodeled By T. V. A. to Collect And Recycle Autos | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/southern-california-bishop-elected-by-episcopalians.html | Southern California Bishop Elected by Episcopalians | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/miss-hennessy-wed.html | Miss Hennessy Wed | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mgovern-offers-broad-urban-plan-urges-housing-allowances-instead-of.html | M'GOVERN OFFERS BROAD URBAN PLAN | True | By John Herders Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/sepad-souvenir.html | Stamps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-zealand-rugby-team-downs-new-yorkers-419.html | New Zealand Rugby Team Downs New Yorkers, 41â€¦Â°9 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/pratt-proves-it-will-remain-in-brooklyn.html | Pratt Proves It Will Remain in Brooklyn | True | By Leonard Ruder | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/allende-is-seen-surviving-crisis-in-us-view-neutrality-of-chiles.html | ALLENDE IS SEEN SURVIVING CRISIS | True | By Welles Benjamin Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/article-16-no-title.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/south-shore-wins.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/appeals-court-needed-say-law-groups.html | Appeals Court Needed, Say Law Groups | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rep-abzug-and-mrs-ryan-campaign-in-streets.html | Rep. Abzug and Mrs. Ryan Campaign in Streets | True | By Maurice Carroll | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/michigan-downs-illinois-31-to-7-notches-6th-straight-with-strong.html | MICHIGAN DOWNS ILLINOIS, 31 TO 7 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/alls-fair-at-a-party-affair-politics-and-wine-mix-at-annual-fair-of.html | All's Fair at A Party Affair | True | By Samuel Abt | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/andover-tops-mount-hermon.html | Preps â€¦Â´ | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/pilot-in-crash-fatal-to-22-is-criticized.html | Pilot in Crash, Fatal to 22 Is Criticized | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/growing-caracas-plans-a-subway-a-30mile-system-by-1980-to-cost.html | GROWING CARACAS PLANS A SUBWAY | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/attempt-at-explaining-the-mysteries-of-finance.html | Attempt at Explaining The Mysteries of Finance | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/taxi-light-wins-8th-title.html | Taxi Light Wins 8th Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/market-in-summit-is-gourmet-haven.html | By AUDREY SHAVICK | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/ghosts-of-the-past.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dr-hans-thacher-clarke-dies-biochemist-at-columbia-was-84.html | Dr. Hans Thacker Clarke Dies; Biochemist at Columbia Was 84 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/envoys-of-hanoi-said-to-foresee-peace-move-soon-north-vietnamese-in.html | ENVOYS OF HANOI SAID TO FORESEE PEACE MOVE SOON | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/democrats-lead-poll-at-watergate-complex.html | Democrats Lead Poll At Watergate Complex | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/stony-brook-3530-victor.html | Stony Brook 35â€¦Â´30 Victor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/us-moves-to-help-maine-ease-shortage-of-doctors.html | U.S. Moves to Help Maine Ease Shortage of Doctors | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/kissinger-visits-cambodia-after-4th-talk-with-thieu-he-travels-to.html | Kissinger Visits. Cambodia. After 4th Talk With Thieu | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-iglehart-wed-to-verner-z-reed.html | Mrs. Iglehart Wed To Verner Z. Reed | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/sports-car-club-bumps-into-more-sponsor-troubles.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/museums-and-women-and-other-stories-by-john-updike-illustrated-282.html | The sorrow of some central hollowness | True | By Tony Tanner | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/memphis-state-victor.html | Memphis State Victor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dartmouth-romps-over-brown-4920-dartmouth-romps-over-brown-49.html | Dartmouth Romps Over Brown, 49â€¦Â·20 | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/queensboro-clubs-45th-show-attracts-entry-of-1311-dogs.html | News of Dogs | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/brentwoods-streak-at-22-as-south-huntington-bows.html | Suffalk | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/agnew-is-confident-of-presidents-view-in-watergate-case.html | Agnew Is Confident Of President's View In Watergate Case | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/white-plains-15th-in-row-tops-new-rochelle-2012.html | Westchester | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-bus-was-not-welcome-canarsie.html | Education | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/more-professors-working-abroad-but-the-number-of-foreign-scholars.html | MORE PROFESSORS WORKING ABROAD | True | By M. S. Handler | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/in-victory-magnanimity.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-vstol-planes-being-built-for-navy.html | â€¦Â·TRANSPORTATIONâ€¦Â· | True | By Richard Wttken | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/lsu-tops-kentucky-100.html | L.S.U. Tops Kentucky, 10â€¦Â·0 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/crimson-gets-20-in-4th-period-routs-cornell-3315-harvard-defeats.html | Crimson Gets 20 in 4th Period, Routs Cornell, 33â€¦Â·15 | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/football-team-pulls-out-of-park.html | Football Team Pulls Out Of Park | True | By Kenneth Nolan | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/far-rockaway-wins.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/auburn-wins-2414-from-georgia-tech.html | AUBURN WINS, 24â€¦Â·14, FROM GEORGIA TECH | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rain-may-mar-veterans-day-parade.html | Rain May Mar Veterans Day Parade | True | By Michael Knight | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/michigan-state-routs-wisconsin-spartans-find-ground-game-in-rain.html | MICHIGAN STATE ROUTS WISCONSIN | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-mcgovern-resting.html | Mrs. McGovern Resting | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-jaan-chartener-married-to-john-c-whitehead.html | Mrs. Jaan Chartener Married to John C. Whitehead | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/clashes-flare-near-saigon-and-in-central-highlands.html | Clashes Flare Near Saigon And in Central Highlands | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/women-gaining-in-arab-nations-but-un-study-urges-more-measures-to.html | WOMEN GAINING IN ARAB NATIONS | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rockefeller-family-fund-issues-venture-philanthropy-report.html | Rockefeller Family Fund Issues â€¦Â·Venture Philanthropyâ€¦Â· Report | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/alekai-ali-a-standard-poodle-captures-top-award-at-albany-kc-event.html | Alekai Ali, a Standard Poodle, Captures Top Award at Albany. K.C. Event | True | By Walter R. Fletcher Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/reports-of-harsh-treatment-of-arabs-in-west-since-munich-killings.html | Reports of Harsh Treatment of Arabs in West Since Munich Killings Are Producing Deep Resentments | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/obscenity-case-may-set-pattern-is-first-to-be-tried-under-new.html | OBSCENITY CASE MAY SET PATTERN | True | By Walter H. Waggoner | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/will-they-stop-our-satellites-will-they-stop-our-satellites.html | Television | True | By Frank Stanton | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/kunstler-joins-the-defense-in-virgin-islands-murders.html | Kunstler Joins the Defense In Virgin Islands Murders | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/purdue-trounces-northwestern-370.html | PURDUE TROUNCES NORTHWESTERN, 37â€¦Â·0 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/tufts-tops-coast-guard.html | Tufts Tops Coast Guard | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/treasure-house-in-trenton.html | ANTIQUES | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/what-is-jazz.html | Letters To the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/civil-service-law-held-broken-here-scott-panel-cites-hdas.html | CIVIL SERVICE LAW HELD BROKEN HERE | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/great-gorge-skiers-swap-and-save-exchange-sale-for-skiers.html | Great Gorge Skiers Swap and Save | True | By Glenn Fowler Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/ocean-township-wins-from-lakewood-200.html | Monmouthâ€¦Â·Ocean | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/cinderella-horse-starson-li.html | Cinderella Horse Starson L.I. | True | By Claire Nicolas White Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/supervisors-print-newark-newspaper.html | SUPERVISORS PRINT NEWARK NEWSPAPER | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/usps-panels.html | Stamps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/still-the-odor-lingers.html | Political Sabotage | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/u-s-and-russia-building-blocks-of-a-detente.html | The World | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/koreas-continue-political-talks-2-sessions-set-seoul-ties-parley.html | KOREAS CONTINUE POLITICAL TALKS | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/washington-state-kicker-scores-13-in-377-victory.html | Washington State Kicker Scores 13 in 37â€šÃ„Â·7 Victory | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/education-goes-on-for-pregnant-girls.html | Education Goes On for. Pregnant Girls | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/rio-paper-prints-an-attack-by-senator-on-censorship.html | Rio Paper Prints an Attack By Senator on Censorship | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/loomis-routs-suffield.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/anita-catoggo-bride-of-tohn-b-trainor-jr.html | Anita Catoggio Bride Of John B. Trainor jr. | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/archaeology-of-knowledge-by-michel-foucault-translated-by-a-m.html | An immense density of systematicity | True | By Peter Caws | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/auden.html | Letters To the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/deciphering-politicized-economic-statistics.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/more-law-courses-on-womens-rights-backed-at-a-parley.html | More Law Courses On Women's Rights Backed at a Parley | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/carol-b-oneill-robert-s-bast-to-be-married.html | Carol B. O'Neill, Robert S. Bast To Be Married | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-york-2-new-york-1-rangers-defeat-islanders-2-to-1.html | New York 2, New York | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/in-ot_-ger-rates-the-hobgoblin-of-higher-rates.html | The Hobgoblin of Higher Rates | True | By H. Erich Heinemann | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/italian-official-fighting-to-abolish-state-lottery.html | Italian Official Fighting To Abolish State. Lottery | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-screws-are-on-the-welfare-system-down-and-out-in-new-york.html | The screws are on the welfare system Down and out in New York | True | By Sol Stern | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mcgovern-welfare-ideas-assailed-by-hew-chief.html | McGovern Welfare Ideas Assailed by H.E.W. Chief | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/new-utrecht-triumphs.html | Local | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/hempstead-fighting-water-rates.html | Hempstead Fighting Water Rates | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bonds-with-a-dogood-twist-they-fight-pollution-and-are-taxfree.html | POINT OF VIEW | True | By John H. Allan | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/east-brunswick-is-debating-a-plan-to-redevelop-route-18.html | East Brunswick Is Debating A Plan to Redevelop Route 18 | True | By Louise N. Saul Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/julilly-wallerkofiler-is-bride-of-charles-joseph-hausmann.html | Julilly Waller Kohler Is Bride Of Charles Joseph Hausmann | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/savoir-is-first-in-25000-trot-aiken-and-une-de-mai-trail-gelding-at.html | SAVOIR IS FIRST IN $25â€šÃ„Â¸000 TROT | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-comeback-kids.html | Sports of The Times | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-taylor-lewis-is-bride-of-w-b-hail.html | Mrs. Taylor Lewis Is Bride of W. B. Hall | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-last-word.html | Letters To the Editor | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/here-comes-nasty-in-the-style-of-bo-belinsky-joe-namath-lee-trevino.html | In the style of Bo Belinsky, Joe Namath, Lee Trevino and Muhammad Ali: | True | By Wells Twombly | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mackell-had-soninlaw-study-case-he-is-linked-to-dasoninlaw-got.html | Mackell Had Sonâ€šÃ„Â´inâ€šÃ„Â·Law Study Case He Is Linked To | True | By Nicholas Gage | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/ohio-state-routs-indiana-for-5th-in-row-447-henson-and-hare-score.html | Ohio State Routs Indiana for 5th in Row, 44â€šÃ„Â·7 | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/toledo-tops-dayton-2017.html | Toledo Tops Dayton, 20â€šÃ„Â¶17 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/northeastern-flu-is-not-influenza-it-may-be-the-cossackie-virus-at.html | Northeastern â€šÃ„Â²Fluâ€šÃ„Â´ Is Not Influenza | True | By Jane E. Brody | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/too-big-a-share-of-the-market-i-b-b.html | Business | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-fireside-book-of-tennis-edited-by-allison-danzig-and-peter.html | The Fireside Book of Tennis | True | By Fred Tupper | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/carol-waterhouse-bride.html | Carol Waterhouse Bride | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/topranked-usc-easy-347-winner-davis-cunningham-spark-attack-against.html | TOPâ€šÃ„Â²RANKED U.S.C. EASY 34â€šÃ„Â¶7 WINNER | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bridgers-fight-to-keep-a-roof-over-our-heads-the-fight-to-keep-a.html | â€šÃ„Â²Bridgersâ€šÃ„Â´ Fight To Keep a Roof Over Our Heads | True | By Herbert G. Jackson Jr. | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/hotchkiss-beats-choate.html | Preps | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/feminists-help-employers-curb-sexism.html | Feminists Help Employers Curb â€šÃ„Â²Sexismâ€šÃ„Â¸ | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/dr-lewis-n-brown-dies-pharmacy-professor-81.html | Dr. Lewis N. Brown Dies; Pharmacy Professor, 81 | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/alaska-quake-recorded.html | Alaska Quake Recorded | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/polish-tourists-in-us-are-sometimes-immigrants.html | Polish â€šÃ„Â²Touristsâ€šÃ„Â´ in U.S. Are Sometimes Immigrants | True | By James Peron Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/13-ways-to-prevent-trouble.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/2-conservatives-vying-in-queens-knorr-and-schmidt-in-15th-focus-on.html | 2 CONSERVATIVES VYING IN QUEENS | True | By Emanuel Perlivitjtter | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/angered.html | Angered | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/a-guide-to-a-sane-divorce-uncoupling-the-art-of-coming-apart-by.html | A guide to a sane divorce | True | By Susan Edmiston | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/jets-catch-colts-today-at-crossroads.html | Jets Catch Colts Today at Crossroads | True | By Al Harvin | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/compromise-plan-on-canarsie-fails-offer-of-another-school-is.html | COMPROMISE PLAN ON CAN ARSIE FAILS | True | By Ronald Smothers | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/heart-victim-home-with-her-new-baby.html | HEART VICTIM HOME WITH HER NEW BABY | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/the-hunters-moon-by-nathaniel-benchley-244-pp-boston-little-brown.html | New &Novel | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/mrs-edward-j-quirin.html | MRS. EDWARD J. QUIRIN | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/poles-and-west-germans-join-to-make-their-schoolbook-history-more.html | Poles and West Germans Join to Make Their Schoolbook History More Objective | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/its-all-in-the-you-know.html | Letters: | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/newark-and-jersey-city-are-having-trouble-in-selling-their.html | Newark and Jersey City Are Having Trouble in Selling Their Municipal Bonds | True | By Robert Shabazian Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/3-italian-police-aides-suspected-of-concealing-data-in-bombings.html | 3 Italian Police Aides Suspected of Concealing Data in Bombings | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/center-door-fancy-by-joan-blondell-312-pp-new-york-delacorte-press.html | New &Novel | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/gop-tries-cheers-and-chats-on-youth.html | G.O.P. Tries Cheers and Chats on Youth, | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/kings-point-bows-to-post-31-to-26-losers-rally-in-4th-period-after.html | KINGS POINT BOWS TO POST, 31 TO 26 | True | By Marty Tvwersky Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/6-more-teachers-held-up-in-schools-here-in-week-6-more-teachers-are.html | 6 More Teachers Held Up In Schools Here in Week | True | By Robert D. McFadden | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/america-on-a-day-the-private-world-of-a-compulsive-hobo-america.html | America on a Day : the Private World of a Compulsive Hobo | True | By Dan Carlinsky | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/blood-banks-get-order-to-improve-federal-agency-warns-on-detecting.html | BLOOD BANKS GET ORDER TO IMPROVE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bold-statement-scores-by-a-length-in-congressional-on-muddy-laurel.html | Bold Statement Scores by a Length in Congressional on Muddy Laurel Track | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/court-upholds-liberties-union-on-ad.html | Court Upholds Liberties Union on Ad | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/bill-to-protect-reporters-pledged-by-ervin-for-1973.html | Bill to Protect Reporters Pledged by Ervin for 1973 | True | | 2000-03-22 | RE0000820498 | B00000794304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/chile-heading-for-the-real-crunch.html | The World | True | | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-22 | 1972-10-22 | https://www.nytimes.com/1972/10/22/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820498 | B00000794304 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/sensors-attune-us-base-in-thailand-to-movements-on-ho-chi-minh.html | Sensors Attune U.S. Base in Thailand To Movements on Ho Chi Minh Trail | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/infant-slain-during-a-party-celebrating-his-christening.html | Infant Slain During a Party Celebrating His Christening | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/the-presidents-itinerary-for-today.html | The President's Itinerary for Today | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/laotian-premier-hopeful-of-peace-souvanna-phouma-stops-in-paris-on.html | LAOTIAN PREMIER HOPEFUL OF PEACE | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/sabres-rout-flames.html | Sabres Rout Flames | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/kim-kir-captures-horse-show-title.html | KIM KIR CAPTURES HORSE SHOW TITLE | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-sherwin-in-guest-seat-at-trial.html | Jersey Notes | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/2-street-musicians-migrate-to-a-warmer-clime-staten-island-ferry.html | 2 Street Musicians Migrate to a Warmer Clime, Staten Island Ferry | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/warren-l-dixon-jr.html | WARREN L. DIXON JR. | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mcgovern-replies-to-question-posed-by-the-white-house-surprised.html | McGovern Replies To Question Posed By the White House | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/center-savings-bar-confirmed-by-fhlb.html | CENTER SAVINGS BAR CONFIRMED BY F.H.L.B. | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-more-guards-due-for-city-schools-6million-will-be.html | MORE GUARDS DUE FOR CITY SCHOOLS | True | By Robert D. McFadden | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/nets-beat-stars-on-2dhalf-rally-melchionni-gets-36-points-to-pace.html | NETS BEAT STARS ON 2Dâ€šÃ„Â"HALF RALLY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/pow-airlift-alerts-reported-called-off.html | P.O.W. Airlift Alerts Reported Coiled Off | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-saigon-official-says-thieu-prepares-plans-for.html | Saigon Official Says Thieu Prepares Plans for Truce | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/allison-takes-500-in-north-carolina.html | ALLISON TAKES 500 IN NORTH CAROLINA | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/olivia-stapp-sings-debut-in-carmen-takes-title-role-in-good-city.html | OLIVIA STAPP SINGS DEBUT IN â€šÃ„Â"CARMENâ€šÃ„Â" | True | By Donal Henahan | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/betsy-rawls-scores-a-141-to-win-tourney-at-tuoson.html | Betsy Rawls Scores a 141 To Win Tourney at Tucson | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/levitt-attacks-state-buying-of-supplies-as-rigid-costly.html | Levitt Attacks State Buying Of Supplies as Rigid, Costly | True | By Peter Kihss | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/personal-finance-determining-pes-personal-finance.html | Personal Finance: Determining P.â€šÃ„Â"E's | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/health-fairs.html | Health Fairs | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-cambodia-a-fear-of-forces-beyond-control-cambodia.html | Cambodia: A Fear of Forces Beyond Control | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/break-up-ibm.html | Break Up I. B. M. ? | True | By Leonard Silk | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/unit-celebrates-newstyle-mass-stamford-catholics-opposed-to-old.html | UNIT CELEBRATES NEWâ€šÃ„Â"STYLE MASS | True | By George Dugan Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/israel-ousts-mayor-and-council-of-gaza.html | ISRAEL OUSTS MAYOR AND COUNCIL OF GAZA | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-8000-attend-the-preview-of-a-2d-public-tv-station.html | NEW JERSEY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-hats-off-at-baltusrol.html | New Jersey Sports | True | By Lincoln A. Werden | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/some-campaigners-have-eye-on-their-own-futures.html | News Analysis | True | By Frank Lynn | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/foundation-head-quits-over-policy-cites-growing-local-stress-by.html | FOUNDATION HEAD QUITS OVER POLICY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/bears-hibernate-in-bond-markets-majority-of-analysts-sees-no-rise.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820313 | B00000786483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/the-peoples-schools.html | The People's Schools | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/dance-a-mixed-series.html | Dance: A Mixed Series | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/125206-at-games-here.html | 125,206 at Games Here | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/canadiens-play-rangers-to-11-tie-dryden-star.html | Canadiens Play Rangers To 1â€¦Â°1 Tie | True | By Gerald Eskenazi | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mr-labor-ideology-is-baloney.html | Books of The Times | True | By A. H. Raskin | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/speed-boats-stir-flushing-meadows-and-park-officials.html | Speed Boats Stir Flushing Meadows And Park Officials | True | By Parton Keese | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/inhumane-puppy-mills-a-growing-blight-inhumane-puppy-mills-are.html | Inhumane â€¦Â°Puppy Millsâ€¦Â´ a Growing Blight | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/kostelanetz-leads-philharmonic-concert.html | Kostelanetz Leads Philharmonic Concert | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/ceiling-unlimited.html | Ceiling Unlimited | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/wilds-of-asphalt-jungle-explored-by-sierra-club.html | Wilds of Asphalt jungle Explored by Sierra Club | True | By Paul L. Montgomery | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/raiders-bow-to-fighting-saints-54-new-york-loses-threegoal-lead.html | Raiders Bow to Fighting Saints, 5â€¦Â°4 | True | By John S. Badosta | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/westchester-orchestrated-for-visit-by-nixon-today.html | THE 1972 CAMPAIGN | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/the-geraldo-rivera-case-and-the-rights-of-tv-newsmen-to-speak-their.html | News Analysis | True | By John J. O'Connor | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/james-h-worth-54t-of-the-uumu8-corpi-cdp.html | JAMES H. WORTH, 54; OF THE LUMINUS CORP.: | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/canucks-edge-bruins.html | Canucks Edge Bruins | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/oakland-bridges-bayarea-gap.html | Oakland Bridges Bayâ€¦Â°Areaâ€¦Â°Gap | True | By Arthur Daley Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/article-7-no-title.html | Article 7 â€¦Â°â€¦Â° No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/political-sabotage-a-murky-tradition-stretching-far-back-from.html | Political Sabotage, a Murky Tradition Stretching Far Back From Watergate | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/threejudge-panel-on-sentencing.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/ulster-militiaman-is-killed-in-an-ambush-by-gunmen.html | Ulster Militiaman Is Killed In an Ambush by Gunmen | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/rapid-rise-found-in-brooklyn-crime-study-in-bedfordstuyvesant-shows.html | RAPID RISE FOUND IN BROOKLYN CRIME | True | By David Burnham | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-panel-criticizes-cahill.html | NEW JERSEY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/president-praises-returning-gis-lauds-veterans-of-vietnam-and.html | PRESIDENT PRAISES. RETURNING G.I.'S | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-veterans-day-parade-is-highlight-of-holiday.html | Veterans Day Parade Is Highlight of Holiday | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-rapid-rise-found-in-brooklyn-crime.html | Rapid Rise Found in Brooklyn Crime | True | By David Burnham | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/judges-accept-class-suit-on-indian-preferences-set-a-final-hearing.html | Judges Accept Class Suit on Indian Preferences | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/jets-win-bordeleau-stars.html | Jets Win, Bordeleau Stars | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/michele-marshall-wed-to-s-j-mathes.html | Michele Marshall Wed to S. J. Mathes | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/the-sick-foundations.html | The â€¦Â°Sickâ€¦Â´ Foundations | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/as-beat-reds-32-in-seventh-game-and-take-series-tenace-bats-in-2.html | A'S BEAT REDS, 3â€¦Â°2, IN SEVENTH GAME AND TAKE SERIES | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/sol-gelb-73-criminal-lawyer-exjudge-aide-to-dewey-dies-assistant.html | Sol Gelb, 73, Criminal Lawyer, Exâ€¦Â°Judge, Aide to Dewey, Did | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/harrington-quits-as-socialist-head-assails-partys-attitude-on.html | HARRINGTON QUITS AS SOCIALIST HEAD | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/2-ponies-are-found-dead-in-a-philadelphia-stable.html | 2 Ponies Are Found Dead In a Philadelphia Stable | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-wilds-of-asphalt-jungle-explored-by-sierra-club.html | Wilds of Asphalt Jungle Explored by Sierra Club | True | By Paul L. Montgomery | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/lawmaker-disputes-censorship-plans.html | LAWMAKER DISPUTES CENSORSHIP PLANS | True | | 2000-03-22 | RE0000820313 | B00000786483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-inhumane-puppy-mills-a-growing-blight-inhumane.html | Inhumane â€šÃ„Ã²'Puppy Millsâ€šÃ„Ã´ a Growing Blight | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/concorde-pro-and-con.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-route-of-turnpikes-spur-to-be-made-public-soon.html | NEW JERSEY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/chopin-piano-works-played-by-barbosa.html | CHOPIN PIANO WORKS PLAYED BY BARBOSA | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/young-oars-and-old-all-1490-enjoy-headof-charles-regatta.html | Young Oars and Old, All 1,490, Enjoy Headâ€šÃ„Ã´ofâ€šÃ„Ã´Charles Regatta | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/kahn-defines-aim-of-exeter-design.html | Kahn Defines Aim Of Exeter Design | True | By Israel Shenker Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/newcombe-downs-riessen-in-4-sets.html | NEWCOMBE DOWNS RIESSEN IN 4 SETS | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/more-guards-due-for-city-schools-6million-will-be-allocated-enough.html | MORE GUARDS DUE FOR CITY SCHOOLS | True | By Robert D. McFadden | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/the-proceedings-in-the-un-today-oct-23-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/jets-pleased-with-colts-plan-of-benching-unitas-for-donres.html | Jets Pleased With Coltsâ€šÃ„Ã´ Plan Of Benching Unitas for Donres | True | By Dave Anderson | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/drinans-foe-uses-tv-despite-waste-legislator-to-spend-25000-in.html | DRINAN'S FOE USES TV DESPITE â€šÃ„Ã²WASTEâ€šÃ„Ã´ | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/eagles-surprise-chiefs-with-liske-bombs-2120.html | Eagles Surprise Chiefs With Liske Bombs, 21â€šÃ„Ã´20 | True | By Thomas Rogers | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/price-commission-finds-profit-rise-within-rules-many-companies.html | Price Commission Finds Profit Rise Within Rules | True | By Michael C. Jensen | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/cleveland-printers-accept-contract-with-plain-dealer.html | Cleveland Printers Accept Contract With Plain Dealer | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/75-lost-on-kashmir-slope.html | 75 Lost on Kashmir Slope | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/sewers-in-rockland-are-fought-as-harbingers-of-urbanization.html | Sewers In Rockland Are Fought As Harbingers of Urbanization | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/bank-acquisition-approved.html | Bank Acquisition Approved | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/lirr-trainmen-end-job-action-vote-to-go-back-to-work-after-3day.html | L.I.R.R. TRAINMEN END JOB ACTION | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/transit-demands-on-power-studied-state-panel-weighs-curbs-on-loss.html | TRANSIT DEMANDS ON POWER STUDIED | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-president-praises-returning-gis-lauds-veterans-of.html | PRESIDENT PRAISES RETURNING G.I.'S | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/protecting-water-new-law-aims-at-bias.html | News Analysis | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/marsha-cohen-officers-bride.html | Marsha Cohen Officer's Bride | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mcgovern-compared-ho-chi-minh-to-washington.html | McGovern Compared Ho Chi Minh to Washington | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/black-assembly-seeks-wider-support.html | Black Assembly Seeks Wider Support | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mcgovern-and-president-win-newspaper-support.html | McGovern and President Win Newspaper Support | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/walk-to-aid-charity-is-halted-by-police-as-some-get-unruly.html | Walk to Aid Charity Is Halted by Police As Some Get Unruly | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/controversial-and-colorful-winner-charles-oscar-finley.html | Man in the News | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/veterans-day-parade-is-highlight-of-holiday.html | Veterans Day Parade Is Highlight of Holiday | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/passport-chief-asks-more-funds-miss-knight-says-shortage-of-staff.html | PASSPORT CHIEF ASKS MORE FUNDS | True | By Benjamin Welles Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/on-the-occasion-of-a-death-in-boston.html | On the Occasion of a Death in Boston | True | By Francis Sweeney | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/front-page-1-no-title.html | PLAY IT AS IT LAYS AT THE BEEK NAN ON SUNDAY. ADVT. | True | | 2000-03-22 | RE0000820313 | B00000786483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/bridge-goldstein-and-lebersold-keep-metropolitan-title.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/shriver-in-jersey-makes-2-appeals-to-ethnic-groups.html | Shriver, in Jersey, Makes 2 Appeals To Ethnic Groups | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/exiles-draw-up-a-list.html | Exiles Draw Up a List By FLORA LEWIS | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/us-planes-bomb-heavily-in-north-and-near-saigon.html | U.S. Planes Bomb Heavily In North and Near Saigon | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/tudor-citys-private-parks.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/admiral-reforms-navy-war-college-scholarship-and-open-minds.html | ADMIRAL REFORMS NAVY WAR COLLEGE | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/analyst-regards-utilities-as-promising-utilities-issues-held.html | Analyst Regards Utilities as Promising | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/bucks-down-cavs-dandridge-nets-27.html | BUCKS DOWN CAVS; DANDRIDGE NETS 27 | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-2-robbers-take-46-and-order-of-chicken.html | NEW JERSEY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/american-politics-i-am-a-grass-root.html | American Politics: â€šÃ„Â²I Am a Grass Rootâ€šÃ„Â´ | True | By Peter Jenkins | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/evidence-mounts-of-push-for-peace-in-all-indochina-but-political.html | EVIDENCE MOUNTS OF PUSH FOR PEACE IN ALL INDOCHINA | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/is-there-no-sense-of-decency.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/kenyatta-at-81-defends-achievements-and-warns-growing-ranks-of.html | Kenyatta, at 81, Defends Achievements And Warns Growing Ranks of Critics | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/bleak-day-for-favored-college-elevens-irish-team-fumbles-in-mud-but.html | Bleak Day for Favored College Elevens | True | By Gordon S. Write Jr. | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/the-drug-scene-surfaces-in-courtyard-of-historic-trinity-church.html | The Drug Scene Surfaces in Courtyard of Historic Trinity Church | True | By Ronald Smothers | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/advertising-waiting-for-exxon.html | Advertising  Waiting for Exxon | True | By Philip H. Dougherty | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/scott-report-proposes-tristate-units-to-control-services-on-an-area.html | Scott Report Proposes Tristate Units To Control Services on an Area Basis | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-mcgovern-replies-to-question-posed-by-the-white.html | McGovern Replies To Question Posed By The White House | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/boggs-air-hunt-in-6th-day-hampered-by-clouds.html | Boggs Air Hunt, in 6th Day, Hampered by Clouds | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mcgovern-schedules-speech.html | McGovern Schedules Speech | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/knudson-victor-in-kaiser-on-271-final-70-wins-by-3-shots-despite-64.html | KNUDSON VICTOR IN KAISER ON 271 | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/redskins-win-firstplace-battle-with-cowboys-2420-harraways-dash.html | Redskins Win Firstâ€šÃ„Â¶Â¬Â°Place Battle With Cowboys, 24â€šÃ„Â¶20 | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/memorial-plan-stirs-belgians-ss-links-alleged-in-move-to-honor.html | MEMORIAL PLAN STIRS BELGIANS | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/kuwait-plans-to-withhold-signature-on-oil-agreement.html | Kuwait Plans to Withhold Signature on Oil Agreement | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mcgovern-center-attacked.html | McGovern Center Attacked | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/worsening-is-seen-in-payments-deficit.html | WORSENING IS SEEN IN PAYMENTS DEFICIT | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/warsaw-audience-hails-city-ballet-as-tour-ends.html | Warsaw Audience Hails City Ballet as Tour Ends | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-125206-at-games-here.html | 125,206 at Games Here | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-conflict-charged-to-mrs-meyner-muzariti-asserts.html | CONFLICT CHARGED TO MRS. MEYNER | True | By Ronald Smothers | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/talks-on-trade-possible-by-july-europeans-after-meeting-of-eec-are.html | TALKS ON TRADE POSSIBLE BY JULY | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mgovern-takes-security-steps-daily-checks-seeking-taps-on-phones.html | M'GOVERN TAKES SECURITY STEPS | True | | 2000-03-22 | RE0000820313 | B00000786483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/article-3-no-title.html | Article 3 â€‹Ã„Â*â€‹Ã„Â* No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/woman-mental-patient-64-found-bludgeoned-to-death.html | Woman Mental Patient, 64, Found Bludgeoned to Death | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/damage-to-state-forest.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/dr-irving-r-nelson.html | DR. IRVING R. NELSON | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/second-public-tv-unit-in-jersey-starts-today.html | Second Public TV Unit In Jersey Starts Today | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/miss-vondra-shines-in-tully-hall-songs.html | MISS VONDRA SHINES IN TULLY HALL SONGS | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/foreign-policy-postwar-division.html | Foreign Policy, Postwar Division | True | By Thomas F. Eagleton | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/fraternities-arent-only-for-brothers.html | Fraternities Aren't Only for â€‹Ã„Â*Brothersâ€‹Ã„Â´ | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mission-to-moscow.html | Mission to Moscow | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/balloon-swoops-low-tying-up-traffic-and-raising-ire-of-police.html | Balloon Swoops Low, Tying Up Traffic and Raising Ire of Police | True | By Laurie Johnston | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/kisses-sweeter-than-wine.html | Sports of The Times | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-as-beat-reds-32-in-seventh-game-and-take-series.html | A'S BEAT REDS, 3â€‹Ã„Â*2, IN SEVENTH GAME AND TAKE SERIES | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/saigon-official-says-thieu-prepares-plans-for-truce-saigon-official.html | Saigon Official Says Thieu Prepares Plans for Truce | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/kissinger-meets-thieu-again-then-prepares-to-quit-saigon.html | Kissinger Meets Thieu Again, Then Prepares to Quit Saigon | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-exeter-library-stunning-paean-to-books-new-exeter-library-a.html | An Appraisal | True | By Ada Louise Huxtable Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/herbert-h-mills-conservationisq-e-xa-t-d-u-b0n-soceo-f-fic-i-a-i.html | HERBERT H. MILLS, CONSERVATIONIST | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-morris-chaplains-score-county-jail-call-for-the.html | NEW JERSEY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-infant-slain-during-a-party-celebrating-his.html | Infant Slain During a Party Celebrating His Christening | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/alfred-turk-dead-newsman-city-aide.html | ALFRED TURK DEAD; NEWSMAN, CITY AIDE | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/wells-fargo-terminates-bid-for-125billion-bank-bank-bid-dropped.html | Wells Fargo Terminates Bid for $1.25â€‹Ã„Â´Billion Bank | True | By H. Erich Heinemann | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/tokyo-is-moving-to-stem-dollars-implements-new-measures-in-foreign.html | TOKYO IS MOVING TO STEM DOLLARS | True | By Junnosuke Ofusa Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/rea-offers-striking-union-pay-rises-of-16-to-24.html | REA Offers Striking Union Pay Rises of 16% to 24% | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/koch-challenged-by-newcomer-in-bid-for-reelection-on-east-side.html | House Contest | True | By William E. Farrell | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-gibson-calls-state-income-tax-essential-for.html | NEW JERSEY | True | By Glenn Fowler | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/john-harriman-egonoist-dies-professor-and-vice-dean-at-nyu-business.html | JOHN HARRIMAN, ECONOMIST, DIES | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/it-was-cake-after-all.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/cornell-takes-first-place-in-mcmillan-cup-sailing.html | Cornell Takes First Place In McMillan Cup Sailing | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/gusman-dedicates-hall-in-miami.html | Gusman Dedicates Hall in Miami | True | By George Volsky Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/hanoi-says-us-bombing-of-mission-was-deliberate.html | Hanoi Says U.S. Bombing Of Mission Was Deliberate | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/25-blacks-accused-in-fight-on-carrier.html | 25 BLACKS ACCUSED IN FIGHT ON CARRIER | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/bank-change-approved.html | Bank Change Approved | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/italy-50-years-after-mussolinis-march-on-rome-sees-some-1972.html | Italy, 50 Years After Mussolini's March on Rome, Sees Some 1972 Parallels | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-worsening-is-seen-in-payments-deficit.html | WORSENING IS SEEN IN PAYMENTS DEFICIT | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/dick-durham-duo-of-jazz-piano-and-drums-is-versatile-combo.html | Dick Durham Duo of Jazz Piano And Drums Is Versatile Combo | True | By John S. Wilson | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/tenaces-joy-is-diminished-by-managers-strategy.html | Tenace's Joy Is Diminished by Manager's Strategy | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-evidence-mounts-of-push-for-peace-in-all-indochina.html | EVIDENCE MOUNTS OF PM FOR PEACE IN ALL INDOCHINA | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/stained-glass-as-functional-sculpture.html | SHOP TALK | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/evening-classes-for-adults-are-gaining-wider-popularity-in-the.html | Evening Classes for Adults Are Gaining Wider Popularity in the Suburbs | True | By Virginia Lee Warren | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/italian-chief-to-visit-soviet.html | Italian Chief to Visit Soviet | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-california-episcopalians-favor-women-priests.html | California Episcopalians Favor Women Priests | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/cambodia-officials-talk-to-guerrillas.html | CAMBODIA OFFICIALS TALK TO GUERRILLAS | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/convicted-black-showed-2-images-differ-in-views-of-figure.html | CONVICTED BLACK SHOWED 2 IMAGES | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/hurt-the-doubleparkers.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/election-helps-canada-realize-she-too-has-urban-ills.html | Election Helps Canada Realize She, Too, Has Urban Ills | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/daniel-demarest.html | DANIEL DEMAREST, DEVISED MACHINES | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/4-hold-turkish-plane-with-69-in-bulgaria-threatening-blast.html | 4 Hold Turkish Plane With 69 in Bulgaria, Threatening Blast | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/zukerman-soloist-for-musica-aeterna.html | ZUKERMAN SOLOIST FOR MUSICA AETERNA | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/theater-yoshe-kalb-a-new-life-for-yiddish-stage-begins-at-eden.html | Theater: â€šÃ„Â¨Yoshe Kalbâ€šÃ„Â¨ | True | By Clive Barnes | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/life-backing-nixon-cites-foreign-policy.html | LIFE BACKING NIXON; CITES FOREIGN POLICY | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/harris-survey-puts-nixon-ahead-5934.html | HARRIS SURVEY PUTS NIXON AHEAD, 59â€šÃ„Â¨34 | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/thai-cites-optimistic-report.html | Thai Cites Optimistic Report | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/jets-defeat-colts-2420-on-late-pass-2dhalf-giant-rally-tops-cards.html | Jets Defeat Colts, 24â€šÃ„Â¨20, on Late Pass; 2dâ€šÃ„Â¨Half Giant Rally Tops Cards, 27â€šÃ„Â¨21 | True | By Leonard Koppett | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-new-exeter-library-stunning-paean-to-books-new.html | An Appraisal | True | By Ada Louise Huxtable Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/william-gant-an-exaditor-w-th-hera-d-tribune-68.html | William Gant | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/cairo-denies-report-of-attempted-coup.html | CAIRO DENIES REPORT OF ATTEMPTED COUP | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/cambodia-a-fear-of-forces-beyond-control-cambodia-a-fear-of.html | Cambodia: AFear of Forces Beyond Control | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/hawks-on-top-42.html | Hawks on Top, 4â€šÃ„Â¨2 | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/big-brokerage-houses-face-earnings-squeeze-talk-of-merger-is.html | Big Brokerage Houses Face Earnings Squeeze | True | By Terry Robards | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/exchanges-are-open-today-but-banks-close-for-holiday.html | Exchanges Are Open Today, But Banks Close for Holiday | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/thieu-acceptable-to-exile-leaders-paris-groups-head-sees-his.html | THIEU ACCEPTABLE TO EXILE LEADERS | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-tokyo-is-moving-to-stem-dollars-implements-new.html | TOKYO IS MOVING TO STEM DOLLARS | True | By Junnosuke Ofusa Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/hunter-recital-by-janet-baker-english-mezzo-excels-in-hayden.html | HUNTER RECITAL BY JANET BAKER | True | By Allen Hughes | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/manila-says-troops-put-down-an-attack-by-rebels-in-south.html | Manila Says Troops Put Down an Attack By Rebels in South | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-nine-tristate-agencies-are-proposed-to-regulate.html | NEW JERSEY | True | | 2000-03-22 | RE0000820313 | B00000786483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/newman-concert-a-glorious-event-songwriter-takes-to-podium-in.html | NEWMAN CONCERT A GLORIOUS EVENT | True | By Don Heckman | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/nixon-vs-mcgovern.html | Letters to the Editor | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/4-die-in-mine-blast-in-iran.html | 4 Die in Mine Blast in Iran | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/track-goes-for-daylight.html | Track Goes for Daylight | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/mcgoverns-world-view.html | McGovern's World View | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/aerial-is-tipped-into-an-83yard-scoring-play-tipped-pass-key-to.html | Aerial Is Tipped Into an 83â€¦â€¯Yard Scoring Play | True | By Al Harvin | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/transit-policemen-begin-a-rulebook-slowdown-immediate-effect-could.html | Transit Policemen Begin A Ruleâ€¦â€¯Book Slowdown | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/bache-importing-cashew-nuts-cashew-imports-added-by-bache.html | Bache Importing Cashew Nuts | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-young-oars-and-old-all-1490-enjoy-headofcharles.html | Young Oars and Old, All 1,490, Enjoy Headâ€¦â€¯ofâ€¦â€¯Charles Regatta | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/yemeni-premiers-to-meet.html | Yemeni Premiers to Meet | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-23 | 1972-10-23 | https://www.nytimes.com/1972/10/23/archives/massengale-victor-by-2-shots-with-280.html | MASSENGALE VICTOR BY 2 SHOTS WITH 280 | True | | 2000-03-22 | RE0000820313 | B00000786483 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/a-last-look.html | Sports of The Times | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/united-aircraft-in-move.html | United Aircraft in Move | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-lobbyists-powerful-in-road-fund-battle-lobbyists.html | Lobbyists Powerful in Road Fund Battle | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-rumors-on-truce-persist-as-capital-awaits-report.html | Rumors on Truce Persist As Capital Awaits Report | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/kodes-wins-spanish-final-from-orantes-63-62-63.html | Kodes Wins Spanish Final From Orantes, 6â€¦3â€¦Â²3, 6â€¦3â€¦Â²2, 6â€¦3â€¦Â²3 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/agnes-m-craig-90-i-exbroix-justige-first-woman-elected-to-i.html | AGNES M. CRAIG, 90, EXâ€¦â€¯BRONX JUSTICE First Woman Elected to Municipal Bench Here Dies | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/a-tentative-accord-at-the-plain-dealer.html | A TENTATIVE ACCORD AT THE PLAIN DEALER | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-guards-noisy-keys-open-writers-jail-day.html | NEW JERSEY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/front-page-3-no-title.html | Front Page 3 â€¦â€¯â€¯â€¦â€¯â€¯ No Title | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/nixon-visits-area-and-pledges-fight-on-big-spenders-campaigns.html | NIXON VISITS AREA AND PLEDGES FIGHT ON'IG SPENDERSâ€¦â€¯â€¯ | True | By Frank Lynn Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/gambino-leaves-hospital-to-be-called-before-jury.html | Gambino Leaves Hospital; To Be Called Before Jury | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/west-side-experts-hedge-on-picking-winner.html | House Contest | True | By William E. Farrell | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/strikers-at-rea-are-ordered-back-judge-voices-concern-for-the.html | STRIKERS AT REA ARE ORDERED BACK | True | By Rudy Johnson | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-dee-jays-inspect-the-stars-at-country-music.html | Dee jays Inspect the Stars At Country Music Festival | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/hearings-across-us-planned-on-vietnam-veterans-troubles.html | Hearings Across U.S. Planned On Vietnam Veteransâ€¦â€¯â€¯ Troubles | True | By Paul L. Montgomery | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/commuters-lib.html | Commutersâ€¦â€¯â€¯ Lib | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/lawrence-b-sizer-of-iarshall-field.html | LAWRENCE B. SIZER OF MARSHALL FIELD | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/hanoi-calls-for-accord.html | Hanoi Calls for Accord | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-savingsandloan-deposits-up.html | Business Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/philippines-evacuates-10000.html | Philippines Evacuates 10,000 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/rescue-specialist-arrives.html | Rescue Specialist Arrives | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/lindsay-supports-proposal-to-convert-forest-hills-project-to-a.html | Lindsay Supports Proposal to Convert Forest Hills Project to a Cooperative | True | By Edward Ranzal | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/wilkens-returns-to-haunt-knicks-backcourt-star-making-his-debut.html | WILKENS RETURNS TO HAUNT KNICKS | True | By Thomas Rogers | 2000-03-22 | RE0000820328 | B00000789889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/ferries-in-boston-studied.html | Ferries in Boston Studied | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/soviet-again-denounces-mcgoverns-view-on-emigration-tax.html | Soviet Again Denounces McGovern's View on Emigration Tax | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/utilities-billing-scored-by-panel-latepayment-charges-too-high.html | UTILITIESâ€šÃ„Â´ BILLING SCORED BY PANEL | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/fortunoff-planning-to-expand-store-in-westbury-li.html | Fortunoff Planning To Expand Store In Westbury, L.I. | True | By Isadore Barmash | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/regional-exchanges-invitd-to-meeting.html | REGIONAL EXCHANGES INVITED TO MEETING | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/alice-m-murphy.html | ALICE M. MURPHY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/small-war-big-stakes.html | Small War, Big Stakes | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/puerto-rican-due-on-charter-panel-brooklyn-lawyer-expected-to-be.html | PUERTO RICAN DUE ON CHARTER PANEL | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/a-new-champion-at-champion.html | People and Business | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/inmate-group-in-tombs-devising-own-reform-plan-on-sentences.html | Inmate Group in Tombs Devising Own Reform Plan on Sentences | True | By Lesley Oelsner | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/appointment-clarified.html | Letters to the Editor | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/imports-from-italy-local-needlepoint.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/austrians-hard-hit-by-doctors-strike.html | AUSTRIANS HARD HIT BY DOCTORSâ€šÃ„Â´ STRIKE | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/police-chiefs-say-public-is-hostile-but-optimism-is-expressed-by.html | POLICE CHIEFS SAY PUBLIC IS HOSTILE | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/gladys-m-park-exdirector-of-health-unit-he-dies.html | Gladys M. Park, Exâ€šÃ„Â²Director Of Health Unit Here, Dies | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/gatt-links-inflation-to-monetary-instability.html | GATT Links Inflation To Monetary Instability | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/teachins-for-mcgovern-mapped-at-350-campuses.html | Teachâ€šÃ„Â²Ins for McGovern Mapped at 350 Campuses | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/africans-tackle-border-dispute-gabon-and-equatorial-africa-submit.html | AFRICANS TACKLE BORDER DISPUTE | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/city-pushes-its-schools-on-safety.html | City Pushes Its Schools On Safety | True | By Leonard Ruder | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/fresh-yankee-retires-with-1294252.html | Sports News Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/work-on-stadium-starts-late-in-73.html | Sports News Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/orwellian-days.html | Letters to the Editor | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/laotian-expecting-truce.html | Laotian Expecting Truce | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/wood-field-and-stream-hunt-for-grouse-and-woodcock-brings-slim.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/hanoi-said-to-see-difficult-talks-sihanouk-reports-that-tho.html | HANOI SAID TO SEE DIFFICULT TALKS | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/construction-in-connecticut-is-halted-by-a-strike-walkout-by.html | Construction in Connecticut Is Halted by a Strike | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/larsens-violinist-is-poised-in-debut-his-pianist-excels.html | Larsens, Violinist, Is Poised in Debut; His Pianist Excels | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/dealers-irked-at-museum-over-coin-sale-in-zurich.html | Dealers Irked at Museum Over Coin Sale in Zurich | True | By John L. Hess | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/john-birch-groups-urge-us-quit-un.html | JOHN BIRCH GROUPS URGE U.S. QUIT U.N. | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mcgovern-plans-tv-assault-on-nixon-as-campaign-closes.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/raiders-steal-arms-from-ulster-military-base.html | Raiders Steal Arms From Ulster Military Base | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/utep-names-hudspeth-interim-football-coach.html | UTEP Names Hudspeth Interim â€šÃ„Â²Football Coach | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-nixon-visits-area-and-pledges-fight-on-big.html | NIXON VISITS AREA AND PLEDGES FIGEIT ON â€šÃ„Â´BIG SPENDERSâ€šÃ„Â´ | True | By Frank Lynn Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/cambodian-aides-deny-holding-talks.html | CAMBODIAN AIDES DENY HOLDING TALKS | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-art-works-valued-at-500000-are-stolen-at-center-in.html | Art Works Valued at $500,000 Are Stolen at Center in Katonah | True | By Louis Calta | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/diamond-is-still-riding-bond-issue-as-his-bicycle-tour-across-state.html | Diamond Is Still Riding Bond Issue As His Bicycle Tour Across State Ends | True | By David Bird | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/four-surrender-jet-in-bulgaria-hostages-free-turks-said-to-seek.html | FOUR SURRENDER JET IN BULGARIA | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/boy-9-found-slain-on-a-harlem-roof-police-seek-killer.html | Boy, 9, Found Slain On a Harlem Roof; Police Seek Killer | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/tipped-pass-turning-up-as-a-plague.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/esso-affiliate-offered-to-india-government-weighing-plan-for.html | ESSO AFFILIATE OFFERED TO INDIA | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/pan-american-net-off-braniffs-is-up.html | Pan American Net Off | True | By Robert Lindsey | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/sudan-offered-war-college.html | Sudan Offered War College | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/court-to-rule-on-jury-action-today.html | Court to Rule on Jury Action Today | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/dance-eglevsky-troupe.html | Dance: Eglevsky Troupe | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/veterans-parade-dim-echo-of-past-men-from-world-war-i-form-main.html | VETERANS PARADE DIM ECHO OF PAST | True | By Deirdre Carmody | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/connecticut-legislators-are-assessed-by-citizenaction-project-in.html | Connecticut Legislators Are Assessed By CitizenâÂÂ Action Project in 149 Profiles | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/youth-stabbed-2d-beaten-in-fracas-in-east-harlem.html | Youth Stabbed, 2d Beaten In Fracas in East Harlem | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/vote-no-on-amendment-3.html | Letters to the Editor | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/brazil-mission-to-africa-is-set-economic-ties-sought-with-eastern.html | BRAZIL MISSION TO AFRICA IS SET | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/an-itt-message-system-is-purchased-by-the-soviet.html | An I.T.T. Message System Is Purchased by the Soviet | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-city-pushes-its-schools-on-safety.html | City Pushes Its Schools On Safety | True | By Leonard Ruder | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mexican-soccer-fans-riot.html | Mexican Soccer Fans Riot | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/clinton-crushes-monroe-400-to-tie-for-lead.html | Clinton Crushes Monroe, 40âÂÂ0. to Tie for Lead | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/japan-weighs-more-export-curbs.html | Business Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/udall-forecasts-congress-will-vote-itself-a-pay-rise.html | Udall Forecasts Congress Will Vote Itself a Pay Rise | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-7-saw-their-way-out-of-the-tombs-first-escape.html | 7 SAW THEIR WAY OUT OF ME TOES | True | By Lacey Fosburgh | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/safety-in-the-schools.html | Safety in the Schools | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/peace-now-how-is-it-different.html | IN THE NATION | True | By Toni Wicker | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/its-the-style-that-counts-not-how-exclusive-it-is.html | It's the Style That Counts Not How Exclusive It | True | By Enid Nemy | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/150000-cheer-their-victorious-as-at-parade-in-oakland-rumors.html | 150,000 Cheer Their Victorious A's at Parade in Oakland | True | By Joseph Durso | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/france-china-urged-to-join-arms-talks.html | FRANCE, CHINA URGED TO JOIN ARMS TALKS | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/john-o-stubbs-dies-investment-banker.html | JOHN O. STUBBS DIES; INVESTMENT BANKER | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mcgovern-stresses-help-for-veterans-in-visit-to-hospital-mcgovern.html | McGovern Stresses Help for Veterans In Visit to Hospital | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-kissinger-flies-home-amid-signs-of-some-success.html | KISSINGER FLIES HOME AMID SIGNS OF SOME SUCCESS | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/points-of-difference-cited.html | Points of Difference Cited | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/auto-makers-net-surges-chrysler-profit-grows-fivefold.html | Auto Maker's Net Surges | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/alcoholism-units-head-named-by-heart-group.html | Alcoholism Unit's Head Named by Heart Group | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/seoul-cabinet-takes-legislative-role.html | Seoul Cabinet Takes Legislative Role | True | | 2000-03-22 | RE0000820328 | B00000789889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-tennis-club-awakens.html | New Jersey Sports | True | By Arthur Pincus Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/soccer-list-unavailable.html | Soccer List Unavailable | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/winner-of-piano-contest-in-leeds-honored-here.html | Winner of Piano Contest In Leeds Honored Here | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mcaloon-loses-paris-bout.html | McAloon Loses Paris Bout | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/personalities-tanner-honored.html | Personalities: Tanner Honored | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/gains-are-shown-in-net-and-revenue-for-two-utilities.html | Gains Are Shown In Net and Revenue For Two Utilities | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/methadone-stirs-worry-in-jersey-illicit-market-causing-rise-in.html | METHADONE STIRS WORRY IN JERSEY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/by-d-gareth-porter.html | ISSUES 1972 | True | By D. Gareth Porter | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mrs-reuther.html | MRS. REUTHER | True | | | | |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/one-of-the-elite.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/us-trails-in-brazil-sail-series.html | Sports News Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/front-page-1-no-title.html | Front Page 1 â€¹Â¸Â*â€¹Â¸Â* No Title | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/sec-hearing-set-on-fund-charges-agency-to-weigh-whether-to-seek.html | S.E.C. HEARING SET ON FUND CHARGES | True | By Robert J. Cole | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-neumanns-sloop-takes-storm-trysail-club-race.html | Neumann's Sloop Takes Storm Trysail Club Race | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/agnew-citing-aggression-renews-criticism-of-hanoi.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/7-saw-their-way-out-of-the-tombs-first-escape-since-building-was.html | 7 SAW â€¹Â¸Â*1EIR NAY OUT OF THE TOMBS | True | By Lacey Foseurgh | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-wood-field-and-stream-hunt-for-grouse-and-woodcock.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/why-and-how-we-must-curb-oil-imports.html | Letters to the Editor | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/johnson-is-described-as-a-great-pet-lover.html | Johnson Is Described As a Great Pet Lover | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/old-glory-sales-attract-sports-yankees-michael-purchases-yearling.html | OLD GLORY SALES ATTRACT â€¹Â¸Â*SPORTSâ€¹Â¸Â* | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/lobbyists-powerful-in-road-fund-battle-lobbyists-powerful-in-fierce.html | Lobbyists Powerful in Road Fund Battle | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-court-to-rule-on-jury-action-today.html | NEW JERSEY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/scribner-agrees-to-shift-black-pupils-in-canarsie.html | Scribner Agrees to Shift Black Pupils in Canarsie | True | By Robert Hanley | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/guards-clanging-keys-open-jail-day-for-reporter-at-4-am.html | Guard's Clanging Keys Open Jail Day for Reporter at 4 A.M. | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/2-yemens-are-said-to-agree-on-steps-toward-unification.html | 2 Yemens Are Said To Agree on Steps Toward Unification | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-maine-atom-plant-is-put-in-operation.html | MAINE ATOM PLANT IS PUT IN OPERATION | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/italian-lawmakers-for-nixon.html | Italian Lawmakers for Nixon | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/muskets-taboo-during-nixon-visit-to-westchester.html | THE 1972 CAMPAIGN | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/farm-food-dealers-urged-to-warn-health-food-fans.html | Farm Food Dealers Urged To Warn Health Food Fans | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/un-group-to-give-40000-for-refugees-from-malawi.html | U.N. Group to Give $40,000 For Refugees From Malawi | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/georgiapacific-set-to-redeem-stock.html | GEORGIAâ€¹Â¸Â*PACIFIC SET TO REDEEM STOCK | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/air-force-asserts-it-will-not-abandon-search-for-boggs.html | Air Force Asserts It Will Not Abandon Search for Boggs | True | | 2000-03-22 | RE0000820328 | B00000789889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/earnings-rise-at-mobil-oil-net-up-at-mobil-down-for-getty.html | Earnings Rise at Mobil Oil | True | By William D. Smith | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/22-more-food-spots-listed-as-unclean.html | 22 MORE FOOD SPOTS LISTED AS UNCLEAN | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-scribner-agrees-to-shift-31-black-pupils-in.html | Scribner Agrees to Shift 31 Black Pupils in Canarsie | True | By Robert Hanley | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/jobs-are-insecure-in-spains-schools-annual-contracts-causing.html | JOBS ARE INSECURE IN SPAIN'S SCHOOLS | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/statistical-secession-long-sought-on-it-to-raise-us-aid.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-methadone-abuse-grows-in-jersey-state-attributes.html | METHADONE ABUSE GROWS IN JERSEY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/major-parties-gain-in-german-election.html | MAJOR PARTIES GAIN IN GERMAN ELECTION | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/wife-informed-by-phone.html | Wife Informed by Phone | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/eight-singers-new-in-hoffmann-roles-at-the-city-opera.html | Eight Singers New In â€šÃ„Â²Hoffmannâ€šÃ„Â´ Roles At the City Opera | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-hanoi-said-to-see-difficult-talks-ahead.html | Hanoi Said to See Difficult Talks Ahead | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/tv-of-thee-i-sing-cbs-adaptation-of-31-musical-retains-basic.html | TV: â€šÃ„Â²Of Thee I Singâ€šÃ„Â´ | True | By John J. O'Connor | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/sundays-heroes-not-dined-monday-jets-luncheon-to-be-week-late-in.html | SUNDAY'S HEROES NOT DINED MONDAY | True | By Al Harvin | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/antiques-galore-shown-at-armory-america-hurrah-is-theme-of-sale-at.html | ANTIQUES GALORE SHOWN AT ARMORY | True | By Sanka Knox | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/frank-j-taylor-78-1-wrote-on-gardening1.html | FRANK J. TAYLOR, 78; WROTE ON GARDENING | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/the-proceedings-in-the-un-today-oet-24-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/amin-hospitalized-uganda-radio-says.html | AMIN HOSPITALIZED, UGANDA RADIO SAYS | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/detectives-unable-to-find-gross-for-inquiry-on-agencys-funds.html | Detectives Unable to Find Gross For Inquiry on Agency's Funds | True | By Ralph Blumenthal | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-mcgovern-stresses-help-for-veterans-in-visit-to.html | McGovern Stresses Help for. Veterans In Visit to Hospital | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/troupe-of-democrats-rallies-south-in-tour.html | THE 1972 CAMPAIGN | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/theater-musical-pippin-at-imperial-hirsonschwartz-show-is-directed.html | Theater: Musical â€šÃ„Â²Pippinâ€šÃ„Â´ at Imperial | True | By Clive Barnes | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/miller-reelected-president-of-us-zionist-federation.html | Miller Reâ€šÃ„Â²Elected President Of U.S Zionist Federation | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/dollar-at-a-7month-high-in-europe.html | Business Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/trial-date-is-set-for-suit-by-control-data-on-ibm.html | Trial Date Is Set for Suit By Control Data on I.B.M. | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/stage-equitys-the-maids-tragedy-elizabethan-classic-is-staged.html | Stage: Equity's â€šÃ„Â²The Maid's Tragedyâ€šÃ„Â´ | True | By Howard Thompson | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/portugal-condemned-at-un-for-senegal-border-incident.html | Portugal Condemned at U.N. For Senegal Border Incident | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/cordero-scores-a-sweep-of-two-firenze-divisions.html | Cordero Scores a Sweep Of Two Firenze Divisions | True | By Joe Nichols | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/public-service-time-bank-sought.html | Advertising: | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-study-discloses-how-katydid-sings-complicated.html | Study Discloses How Katydid Sings Complicated Courtship Song | True | By Jane E. Brody | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/market-place-telephone-is-giant-awake.html | Market Place: Telephone: Is Giant Awake? | True | By Robert Metz | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-four-powers-open-talks-on-their-german-rights.html | Four Powers Open Talks On Their German Rights | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/chess-huebner-attracts-notice-with-play-and-temperament.html | Chess: Huebner Attracts Notice With Play and Temperament | True | By Robert Byrne | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/romney-recommends-abolition-of-federally-subsidized-housing.html | Romney Recommends Abolition Of Federally Subsidized Housing | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/oklahoma-senate-race-considered-too-close-to-call.html | Senate Contest | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/prices-of-bonds-advance-on-peacetalk-progress-bond-prices-rise-on.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/variety-marks-solo-by-claytonthomas.html | VARIETY MARKS SOLO BY CLAYTONâ€šÃ„Â²THOMAS | True | | 2000-03-22 | RE0000820328 | B00000789889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-soccer-list-unavailable.html | Soccer List Unavailable | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/problems-found-by-auditors-threaten-an-activist-jobs-program-in.html | Problems Found by Auditors Threaten an Activist Jobs Program in Birmingham | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/ground-fighting-widens-in-south-action-is-reported-at-pleiku-near.html | EN FIGHTING WIDENS IN SOUTH | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/senator-jackson-cites-delay-on-spurious-letter.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/maine-atom-plant-is-put-in-operation.html | MAINE ATOM PLANT IS PUT IN OPERATION | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/house-panel-plans-inquiry-into-xerox-hiring-practices.html | House Panel Plans Inquiry Into Xerox Hiring Practices | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/thomas-lyon-white-dies-architecture-partner-70.html | Thomas Lyon White Dies; Architecture Partner, 70 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/phelps-dodge-in-the-black-anaconda-shows-a-3month-profit.html | Phelps Dodge in the Black | True | By Gene Smith | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/obituary-1-no-title.html | Obituary 1 â€Â® No Title | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/thomas-mavity-nbc-executive-ex-head-of-tv-programing-diesstarted-in.html | THOMAS Mâ€Â´AVITY, N.B.C. EXECUTIVE Exâ€Â´Â®Head of TV Programing Diesâ€Â´Â®Started in Radio | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/3-kept-promises-4-giant-steps.html | 3 Kept Promises, 4 Giant Steps | True | By Leonard Koppett | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/harold-boeschenstein-founder-ot-owens-corning-dead-at-76.html | Harold Boeschenstein, Founder Of Owensâ€Â´Â®Corning, Dead at 76 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/-sickout-over-wage-cut-ends-but-lirr-runs-late-anyway.html | â€Â´Â®Sickoutâ€Â´Â´ Over Wage Cut Ends, But L.I.R.R. Runs Late Anyway | True | By Damon Stetson | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/the-senate-races.html | The Senate Races | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/art-works-valued-at-500000-are-stolen-at-center-in-katonah-art.html | Art Works Valued at $500,000 are Stolen at Center in Katonah | True | By Louis Calta | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/fighting-saints-defeated-by-whalers-in-wha-51.html | Fighting Saints Defeated By Whalers in W.H.A., 5.1 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mrs-francis-perry.html | MRS. FRANCIS PERRY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/florida-checks-screwworm-fly-fast-action-by-the-state-and-u-s-halts.html | FLORIDA CHECKS SCREWWORM FLY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-4th-solidarity-day-will-be-observed-by-blacks-on.html | 4th Solidarity Day Will Be Observed By Blacks on Nov. 6 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/bulldozer-kills-man.html | Bulldozer Kills Man | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/continental-phone-plans-183million-acquisition-agrees-in-principle.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/7-jewish-leaders-give-nixon-support.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mcgovern-has-a-quip-for-telethon-fadeouts.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/celtics-late-surge-sinks-76ers-10585-for-seventh-in-row.html | Celticsâ€Â´Â´ Late Surge Sinks 76ers, 105â€Â´Â®85, For Seventh in Row | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/two-parks-closed-to-cars.html | Two Parks Closed to Cars | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/disney-world-sets-expansion-project-to-cost-50million.html | Disney World Sets Expansion Project To Cost $50â€Â´Â®Million | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/mrs-robert-benenson.html | MRS. ROBERT BENENSON | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/paris-many-moods-of-montherlant.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-case-takes-exception-to-billboard-on-busing.html | Case Takes Exception To Billboard on Busing | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/antinixon-rally-ends-in-arrests-five-women-militants-held-after.html | THE 1972 CAMPAIGN | True | By Laurie Johnston | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/arson-at-interracial-church-in-queens-shocks-neighborhood.html | Arson at Interracial Church in Queens Shocks Neighborhood | True | By Peter Kihss | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/to-save-5th-ave-houses.html | Letters to the Editor | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/kissinger-flies-home-amid-signs-of-some-success-but-he-apparently.html | KISSINGER FLIES HOME AMID SIGNS OF SOME SUCCESS | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/scrawls-mark-hockey-drills.html | Scrawls Mark Hockey Drills | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-essex-predicts-nixon-loss-and-wide-ticketsplitting.html | NEW JERSEY | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/summons-flood-due-in-subways-transit-police-union-plans-to-harass.html | REDS FLOOD DUE IN SUBWAYS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-stolen-car-leads-to-death.html | Stolen Car Leads to Death | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/bridge-mixed-pairs-play-provides-lesson-in-rejecting-finesse.html | Bridge: Mixed Pairs Play Provides Lesson in Rejecting Finesse | True | By Alan Truscott | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/judge-c-j-oconnor.html | JUDGE C. J. O'CONNOR | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/voters-in-canadian-west-see-government-as-easternoriented.html | Voters in Canadian West See Government as Easternâ€ŠÂ"Oriented | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/study-discloses-how-katydid-sings-complicated-courtship-song.html | Study Discloses How Katydid Sings Complicated Courtship Song | True | By Jane E. Brody | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/her-abiding-affection-for-the-dahlia.html | Her Abiding Affection for the Dahlia | True | By Virginia Lee Warren Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/gov-moore-of-west-virginia-received-contributions-from-6-aliens-hc.html | Gov. Moore of West Virginia Received Contributions From 6 Aliens He Helped While in Congress | True | By Martin Tolchin | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/priscilla-ryan-bella-abzug-and-the-liberal-cause.html | Letters to the Editor | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/scott-heads-tennis-field.html | Scott Heads Tennis Field | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/pennsylvania-report-sales-of-cars-damaged-in-food.html | Pennsylvania Report Sales Of Cars Damaged in Flood | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/dc-race-bid-to-belle-geste.html | D.C. Race Bid to Belle Geste | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/rutgers-chooses-armstead.html | Rutgers Chooses Armstead | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-next-is-cry-at-quickchess-contest.html | NEW JERSEY | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/oneparty-system.html | Oneâ€ŠÂ"Party System | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/israels-hopes-for-stability-in-gaza-wane.html | Israel's Hopes for Stability in Gaza Wane | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/city-ballet-leaves-gift-for-poland.html | Notes on People | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/taiwan-and-japan-continue-trading.html | Taiwan and Japan Continue Trading | True | By Donald H. Shapiro Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/socialists-deplore-harrington-action.html | SOCIALISTS DEPLORE HARRINGTON ACTION | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/stocks-continue-on-peace-rally-dow-average-climbs-850-following-a.html | STOCKS CONTINUE ON PEACE RALLY | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/front-page-2-no-title-kissinger-to-report-on-talks-with-thieu.html | Kissinger to Report on Talks With Thieu | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/gop-aide-gave-data-to-democratic-rivals.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/bloodbaths-in-vietnam-the-reality-and-the-myth.html | ISSUES 1972 | True | By Robert F. Turner | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/weyerhaeuser-profit-up-weyerhaeuser-company-shows-gains-in-quarter.html | Weyerhaeuser Profit Up | True | By Clare M. Reckert | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/western-united-approval-seen.html | Western United Approval Seen | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/1-killed-19-hurt-in-pileup.html | 1 Killed, 19 Hurt in Pileâ€ŠÂ"Up | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-hampshire-u-elects.html | New Hampshire U. Elects | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/c-w-post-teams-are-latest-to-feel-budgetary-pinch.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-us-force-in-vietnam-cut-by-600-in-week-to-34000.html | U.S. Force in Vietnam Cut By 600 in Week, to 34,000 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/first-pay-tv-on-li-offers-basketball-and-hockey.html | First Pay TV on L.I. Offers Basketball and Hockey | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/nixon-hopes-for-peace-in-veterans-day-talk.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/funeral-fund-set-up-for-wrestler.html | Sports News Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/shriver-scores-nixon-on-treatment-of-veterans.html | THE 1972 CAMPAIGN | True | By Christoper Lydon Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-laotian-sees-truce-by-end-of-october.html | LAOTIAN SEES TRUCE BY END OF OCTOBER | True | | 2000-03-22 | RE0000820328 | B00000789889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/island-issue-stalls-sovietjapan-talks.html | ISLAND ISSUE STALLS SOVIETâ€¦â€¢JAPAN TALKS | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/a-couple-of-good-explosions.html | Books of The Times | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-ground-fighting-widens-in-south-action-is-reported.html | GROUND FIGHTING WIDENS IN SOUTH | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/hush-puppies-move.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/theater-wpa-stages-brechts-threepenny-opera.html | Theater | True | By Mel Gussow | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/inquiry-pressed-in-brooklyn-in-babys-christening-death.html | Inquiry Pressed in Brooklyn In Baby's Christening Death | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/rocket-hits-pnornpenh.html | Rocket Hits Pnornpenh | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/british-envoy-urges-us-to-lead-in-trade-talks-lord-cromer-says-the.html | British Envoy Urges U. S. to Lead in Trade Talks | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/corporation-president-is-profiled-by-survey.html | Corporation President Is Profiled by Survey | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/neumanns-sloop-takes-storm-trysail-club-race.html | Neumann's Sloop Takes Storm Trysail Club Race | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/sulphur-dioxide-emissions-reduced.html | Business Briefs | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/security-action-taken-in-soccer-league-head-concerned-by.html | SECURITY ACTION TAKEN IN SOCCER | True | By Alex Yannis | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/bears-top-vikings-on-percivals-kick-in-4th-period-1310-bears-top.html | Bears Top Vikings On Percival's Kick In 4th Period, 13â€¦â€¢10 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/steel-production-up-by-42-in-week.html | STEEL PRODUCTION UP BY 4.2% IN WEEK | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-summons-flood-due-in-subway-police-union-set-to.html | SUMMONS FLOOD DUE IN SUBWAYS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/wheat-price-off-soybeans-are-up-potato-futures-show-gain-as-cold.html | WHEAT PRICE OFF; SOYBEANS ARE UP | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/dee-jays-inspect-the-stars-at-country-music-festival-dee-jays.html | Dee Jays Inspect the Stars At Country Music Festival | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/stolen-car-leads-to-death.html | Stolen Car Leads to Death | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/yomiuri-leads-series-20.html | Yomiuri Leads Series, 2â€¦â€¢0 | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/sierra-club-urges-controls-on-energy-to-avert-disaster.html | Sierra Club Urges Controls on Energy To â€¦â€¢Avert Disasterâ€¦â€¢ | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-24 | 1972-10-24 | https://www.nytimes.com/1972/10/24/archives/hopes-for-ceasefire-progress-spur-amex-rise.html | Hopes for Ceaseâ€¦â€¢Fire Progress Spur Amex Rise | True | | 2000-03-22 | RE0000820328 | B00000789889 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/treeplanting-celebration-marks-the-commercial-boom-in-yorkville.html | Treeâ€¦â€¢Planting Celebration Marks The Commercial Boom in Yorkville | True | By David K. Shipler | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/harvard-exposes-cornells-kinks.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/missing-painting-blocks-franklin-house-project.html | Missing Painting Blocks Franklin House Project | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/heifetz-in-rare-recital-on-coast-to-bolster-music-school-fund.html | Heifetz in Rare Recital on Coast To Bolster Music School Fund | True | By Alfred Frankenstein Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/westinghouse-new-generator-westinghouse-new-generator.html | Westinghouse: New Generator | True | By Gene Smith | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/boggs-hunt-misled-by-debris-in-water.html | BOGGS HUNT MISLED BY DEBRIS IN WATER | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/ama-maps-steps-to-pare-outlays-dip-in-members-and-assets-spurring.html | A.M.A. MAPS STEPS TO PARE OUTLAYS | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/air-controllers-back-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/shriver-assails-lies-and-smears-lashes-out-in-new-role-at-turncoat.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/private-immigration-bills-found-to-drop-sharply.html | Private Immigration Bills Found to Drop Sharply | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-atlantic-city-aglow.html | New Jersey Sports | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/cancer-society-head-named.html | Cancer Society Head Named | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/the-power-in-saigon-nguyen-van-thieu.html | Man in the News | True | | 2000-03-22 | RE0000820327 | B00000788264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/8seat-people-mover-gets-trial-in-trafficchoked-morgantown-wva.html | 8â€²Seat â€˜People Moverâ€™ Gets Trial in Trafficâ€‘Choked Morgantown, W Va. | True | By Richard Within Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-volunteer-staff-to-treat-inmates-physicians.html | NEW JERSEY | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/treasury-bill-rates-off-at-monthly-sale.html | Treasury Bill Rates Off at Monthly Sale | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/bridge-metropolitan-tourney-ends-with-big-victory-for-youth.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-low-is-set-in-value-of-pound-pound-declines-to-a-record-low.html | New Low Is Set In Value of Pound | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/work-slowdown-begun-by-correction-guards.html | Work Slowdown Begun By Correction Guards | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/key-bond-issues-meet-resistance-thieu-statement-dampens-the-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/sec-sets-up-committee-for-guidelines-to-brokers.html | S.E.C. Sets Up Committee For Guidelines to Brokers | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/allamerican.html | Allâ€‘American | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/death-of-an-unconquerable-man.html | Sports of The Times | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nixon-outlay-tops-mcgovern-by-2-to-1-nixon-outlay-tops-mcgovern-by.html | Nixon Outlay Tops McGovern by 2 to 1 | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/justices-to-weigh-pregnancy-issue-plea-of-air-force-nurse-on.html | JUSTICES TO WEIGH PREGNANCY ISSUE | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/-day-of-silence-protest-is-held-in-chile.html | â€˜Day of Silenceâ€™ Protest Is Held in Chile | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/us-assailed-by-pathet-lao.html | U.S. Assailed by Pathet Lao By MALCOLM W. BROWNE | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/music-kempe-and-3-bs-royal-philharmonic-in-carnegie-festival.html | Music: Kempe and â€˜3 Bâ€™s | True | By Donal Henahan | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-worker-for-gop-recalls-sabotage-secretary-asserts.html | WORKER FOR G.O.P. RECALLS SABOTAGE Secretary Asserts She Was Part of Antiâ€‘Muskie Plot in Florida's Primary | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/bar-school-foils-burglars.html | Bar School Foils Burglars | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/birbach-offers-new-plan-for-forest-hills-housing.html | Birbach Offers New Plan For Forest Hills Housing | True | By Murray Schumach | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nixon-honors-veteran-with-a-fellowship.html | Notes on People | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/hearings-are-set-on-hdas-future-bill-seeks-to-replace-unit-with-2.html | HEARINGS ARE SET ON I.I.D.A.'S FUTURE | True | By Edith Evans Asbury | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/coming-expects-15-quarterly-gain.html | Business Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/gross-shows-up-for-questioning-calls-on-ruskin-in-inquiry-on-youth.html | GROSS SHOWS UP FOR QUESTIONING | True | By Max H. Seigel | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/rea-express-back-after-judge-bars-a-continued-strike.html | REA Express Back After Judge Bars A Continued Strike | True | By Damon Stetson | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/stars-late-tally-trips-blues-2-to-1-st-louis-drops-6th-in-row-at.html | STARSâ€™ LATE TALLY TRIPS BLUES, 2 TO 1 | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/mortgage-rates-unchanged.html | Mortgage Rates Unchanged | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/ground-broken-in-east-harlem-for-33million-housing-project.html | Ground Broken in East Harlem For $33â€‘Million Housing Project | True | By George Goodman Jr. | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/scribner-is-sharply-criticized-by-several-educators.html | Scribner Is Sharply Criticized by Several Educators | True | By Iver Peterson | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nebraska-football-star-guilty.html | Sports News Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/city-u-lets-elderly-take-free-courses.html | CITY U. LETS ELDERLY TAKE FREE COURSES | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/commercial-banks-charged-with-bias.html | COMMERCIAL BANKS CHARGED WITH BIAS | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/high-court-bars-doctors-plea-to-see-kennedy-autopsy-data.html | High Court Bars Doctor's Plea To See Kennedy Autopsy Data. | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/deductible-campaign-debts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-nixon-outlay-tops-mcgovern-by-2-to-1-mcgovern-ties.html | Nixon Outlay Tops McGovern by 2 to 1 | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820327 | B00000788264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/supreme-court-actions.html | Supreme Court Actions | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/indians-perry-leads-league.html | Sports News Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/personalities-erving-injunction-upheld.html | Personalities: Erving Injunction Upheld | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/squires-triumph-overtams-123111-surge-at-finish-decides-it-erving.html | SQUIRES TRIUMPH OVERTAMS, 123—111 | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/communists-in-cambodia-attack-provincial-capital.html | Communists in Cambodia Attack Provincial Capital | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-last-call-angers-grant-of-vikings-coach-disputes.html | LAST CALL ANGERS GRANT OF VIKINGS | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/excerpts-from-thieus-address-to-the-nation-on-the-new-proposal-for.html | Excerpts From Thieu's Address to the Nation on the New Proposal for Peace | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/the-oceans-oil-we-need-it-and-its-safe-to-drill.html | Letters to the Editor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/the-price-of-apathy.html | The Price of Apathy | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-signal-to-enemy-bombing-curb-called-act-of.html | SIGNAL TO ENEMY | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/us-pushing-retraining-of-saigons-entire-army-u-s-pushing-retraining.html | U.S. Pushing Retraining Of Saigon's Entire Army | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/wheat-futures-post-price-gains-talk-of-winter-wheat-sale-to-china.html | WHEAT FUTURES POST PRICE GAINS | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/chile-writeoff-cuts-results-kennecott-posts-a-sharp-decline.html | Chile Writeâ€˘Â„Âª Off Cuts Results | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/instructions-are-revised-for-priceearnings-table.html | Instructions Are Revised For Priceâ€˘Â„Âª Earnings Table | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/3-dead-as-hurricane-batters-fiji-region.html | 3 DEAD AS HURRICANE BATTERS FIJI REGION | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/3-die-as-english-bridge-falls.html | 3 Die as English Bridge Falls | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/knicks-win-by-123-to-90-cavs-drop-7th-straight-wilkens-gets-14-in.html | Austin Carr of the Cavaliers sliding into Walt Frazier in the first period last night. Carr was charged with a | True | By Thomas Rogers | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/robert-spinner-48-led-data-concern.html | ROBERT SPINNER, 48, LED DATA CONCERN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/idle-dice-clears-7-feet-2-12-inches-sets-high-jump-record-in.html | IDLE DICE CLEARS 7 FEET 2Â–Â˚ INCHES | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/atlanta-quits-soccer-league.html | Sports News Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/in-bonn-campaign-the-stress-is-on-imitsch.html | In Bonn Campaign, the Stress Is on â€˘Â„Âª Imitschâ€˘Â„Âª | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/dr-h-howard-green.html | DR. H. HOWARD GREEN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/busing-is-the-major-issue-in-tennessee-as-rep-blanton-opposes.html | Senate Contest | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-reporter-who-was-silent-freed-from-newark-jail.html | NEW JERSEY | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/celtics-win-8th-downing-braves-nelson-and-white-pace-late-rally-in.html | CELTICS WIN 811â€˘Â„Âª1, DOWNING BRAVES | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/one-killed-4-hurt-in-blast.html | One Killed, 4 Hurt in Blast | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/3-linked-to-pony-deaths.html | 3 Linked to Pony Deaths | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/american-express-lifts-thirdquarter-and-ninemonth-net-to-record.html | American Express Lifts Thirdâ€˘Â„ÂªQuarter and Nineâ€˘Â„ÂªMonth Net to Record | True | By Clare M. Reckert | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/and-now-the-esso-name-is-history-the-esso-name-is-history-now.html | And Now the Esso Name Is History | True | By William D. Smith | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/a-149-winner-completes-448-double-at-aqueduct.html | A $149 Winner Completes $448 Double at Aqueduct | True | By Michael Strauss | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/qs-rout-cougars-123109.html | Q's Rout Cougars, 123â€˘Â„Âª109 | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/hemingways-letters-tell-of-fitzgerald.html | Hemingway's Letters Tell of Fitzgerald | True | By George Gent | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/a-carolina-fugitive-freed-after-living-18-years-in-fear.html | A Carolina Fugitive freed After Living 18 Years in Fear | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/front-page-1-no-title.html | â€˘Â„ÂªPLAY IT AS IT LAYSâ€˘Â„Âª | True | | 2000-03-22 | RE0000820327 | B00000788264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/says-he-was-approached.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/south-africa-shifts-value-of-rand-and-fixes-parity.html | South Africa Shifts Value Of Rand and Fixes Parity | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/shes-found-that-career-can-be-hard-on-a-family.html | She's Found That Career Can Be Hard on a Family | True | By George Vesey Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/coffee-labeled-as-fertilizer-reaches-town-in-soviet-and-red-tape.html | Coffee, Labeled as Fertilizer, Reaches Town in Soviet, and Red Tape Ensues | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/status-of-soviet-exit-tax-unclear.html | Status of Soviet Exit Tax Unclear | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/frelighuysen-disputing-a-times-article-cites-federal-backing-of-his.html | Frelighuysen, Disputing a Times Article, Cites Federal Backing of His Immigration Bill | True | By Martin Tolchin | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/each-one-of-us-a-christ.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/chinese-purchase-us-noodle-wheat-with-japanese-aid-china-buys-wheat.html | Chinese Purchase U.S. Noodle Wheat With Japanese Aid | True | By H. J. Maidenberg | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/umpires-all-but-cleared-in-gambling-investigation.html | Umpires All but Cleared In Gambling Investigation | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/prof-johlqd-wild-yalephilosopher-expresident-of-american.html | PROF. JOHN D. WILD, YALE PHILOSOPHER | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/reports-bid-by-segretti.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/jackie-robinson-first-black-in-major-leagues-dies-jackie-robinson.html | Jackie Robinson, First Black in Major Leagues, Dies | True | By Dave Anderson | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-grand-jury-finds-no-evidence-in-its-inquiry-on-new.html | Grand Jury Finds No Evidence In Its Inquiry on Newark Official | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/rise-in-gi-benefits-approved-by-nixon.html | RISE IN G.I. BENEFITS APPROVED BY NIXON | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/hospital-at-coney-is-scene-of-protest.html | HOSPITAL AT CONEY IS SCENE OF PROTEST | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/signal-to-enemy-bombing-curb-callad-act-of-appreciation-for.html | SIGNAL TO ENEMY | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/amin-still-hospitalized.html | Amin Still Hospitalized | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/4-die-as-plane-crashes-on-carrier-off-vietnam.html | 4 Die as Plane Crashes On Carrier Off Vietnam | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/198-sold-at-yonkers.html | 198 Sold at Yonkers | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/charter-review-panel-discovers-brooklyn-balance-is-missing.html | Charter Review Panel Discovers Brooklyn â€šÃ„Â²Balanceâ€šÃ„Â¹ Is Missing | True | By Francis X. Clines | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/art-institute-and-symphony-share-in-detroit-bequests.html | Art Institute and Symphony Share in Detroit Bequests | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/the-new-globalists-multinational-corporations-are-held-to-create-a.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/solzhenitsyns-s-o-s-is-it-falling-on-deaf-ears.html | Letters to the Editor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/parents-scuffle-at-school-doors-barred-to-blacks-canarsie.html | PARENTS SCUFFLE AT SCHOOL DOORS BARRED TO BLACKS | True | By Ronald Smothers | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-2-detectives-held-in-mafia-inquiry-accused-in.html | 2 DETECTIVES HELD IN MAFIA INQUIRY Accused in Dismissal of Case Against 4 Suspects Linked to Junkyard Trailer | True | By James M. Markham | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/moody-blues-lifts-its-audiences-to-instant-nirvana-at-garden.html | Moody Blues Lifts Its Audiences To Instant Nirvana at Garden | True | By Don Heckman | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/first-things-first.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/echoes-of-1968.html | Echoes of 1968 | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/reporter-who-was-silent-to-grand-jury-is-released.html | Reporter Who Was Silent To Grand Jury Is Released | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-mgovern-links-nixon-to-hawks-says-president.html | M'GOVERN LINKS NIXON TO â€šÃ„Â²HAWKSâ€šÃ„Â¹ | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-us-pushing-retraining-of-saigons-entire-army-u-s.html | U.S. Pushing Retraining Of Saigon's Entire Army | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/security-tightened-at-the-tombs-as-7-escapees-remain-at-large.html | Security Tightened at the Tombs As 7 Escapees Remain at Large | True | By Alfred E. Clark | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nixon-gets-endorsement-of-25-black-businessmen.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/oil-group-lists-mixed-net-earnings-mixed-at-oil-concerns.html | Oil Group Lists Mixed Net | True | | 2000-03-22 | RE0000820327 | B00000788264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/u-s-seems-to-be-war-mediator.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/earnings-soar-at-burlington-burlington-posts-sharp-profit-rise.html | Earnings Soar at Burlington | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/charles-h-mglue.html | CHARLES H. M'GLUE | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nixon-help-sought-for-last-veteran-of-the-indian-wars.html | Nixon Help Sought For Last Veteran Of the Indian Wars | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/matthew-spinka-82-church-professor.html | MATTHEW SPINKA, 82, CHURCH PROFESSOR | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/gold-cautioned-by-suffolk-on-immunity-for-suspects.html | Gold Cautioned by Suffolk On Immunity for Suspects | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/quarter-net-falls-93-at-j-walter-thompson.html | Advertising | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/irish-official-here-warns-against-ira.html | IRISH OFFICIAL, HERE, WARNS AGAINST I.R.A. | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/raphael-soyer-dean-of-realists-sees-new-york-as-my-country.html | Raphael Soyer, Dean of Realists, Sees New York as â€šÃ„Â²My Countryâ€šÃ„Â¹ | True | By John Canaday | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/18-brokers-put-on-warning-list-needham-releases-first-of.html | 18 BROKERS PUT ON WARNING LIST | True | By Robert J. Cole | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/big-board-prices-show-increases-shares-shift-then-wind-up-with-a.html | BIG BOARD PRICES SHOW INCREASES | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/for-spring-designers-fancy-turns-to-quieter-styles.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/athlete-files-5million-suit.html | Sports News Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/teachers-in-indianapolis-arrested-on-picket-line.html | Teachers in Indianapolis Arrested on Picket Line | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/scribner-is-cast-in-a-new-role-decision-in-canarsie-leads-to.html | News Analysis | True | By Leonard Buder | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/pyongyang-asks-seoul-to-alter-policies.html | Pyongyang Asks Seoul to Alter Policies | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/delaware-eleven-still-no-1.html | Delaware Eleven Still No. 1 | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nov-7-a-fateful-day-for-our-system-of-justice.html | Letters to the Editor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-sherwin-on-stand-denies-fraud-in-paving-contract.html | NEW JERSEY | True | By Joseph P. Sullivan Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/soldier-is-killed-by-ulster-sniper-2-bodies-found-near-border-death.html | SOLDIER IS KILLED BY ULSTER SNIPER | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/unwanted-merchandise.html | Unwanted Merchandise | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/bill-may-help-to-safeguard-mayan-art-works-from-theft.html | Bill May Help to Safeguard Mayan Art Works From Theft | True | By Benjamin Welles Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/dance-marathon-debuts.html | Dance: Marathon Debuts | True | By Anna Kisselgoff | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/akron-lawyer-jailed-for-false-statement-to-bank.html | Akron Lawyer Jailed for False Statement to Bank | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/arts-and-crafts-with-vibrancy.html | Arts and Crafts With Vibrancy | True | By David L. Shirey | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/orders-for-durable-goods-up-18.html | Orders for Durable Goods Up 1.8% | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/lakers-subdue-kings.html | Lakers Subdue Kings | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/pasarell-defeats-froehling-in-german-tennis-63-62.html | Pasarell Defeats Froehling In German Tennis, 6â€šÃ„Â²3, 6â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/guttmacher-honored-by-parenthood-group.html | Guttmacher Honored By Parenthood Group | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-parents-scuffle-at-school-doors-barred-to-blacks.html | PARENTS SCUFFLE AT SCHOOL DOORS BARRED TO BLACKS Canarsie Protesters Seek to Register 29 Pupils in Defiance of Edict SCRIBNER IS CRITICIZED His Reversal of Decision on Tilden House Youths Is Termed a â€šÃ„Â²Selloutâ€šÃ„Â¹ | True | By Ronald Smothers | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/derby-skaters-on-picket-line.html | Sports News Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-speech-in-saigon-ceasefire-obstacles-seen-but.html | SPEECH IN SAIGON | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/a-record-budget-voted-by-suffolk-370million-outlay-gives-a-pay.html | A RECORD BUDGET VOTED BY SUFFOLK | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/london-role-as-bank-center-seen-periled.html | People and Business | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/can-the-un-make-nations-behave.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/edwin-willis-68-excongressmko-louisianian-in-the-house-20-years-end.html | EDWIN WILLIS, 68, EX CONGRESSMAN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/con-edison-to-tap-remote-sources-plans-to-test-method-to-get.html | CON EDISON TO TAP REMOTE SOURCES Plans to Test Method to Get Electric Power to City | True | By Edward Hudson | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/2-views-in-saigon.html | 2 Views in Saigon | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/ltv-offers-a-refund-plan-on-its-6-12-debentures.html | LTV Offers a Refund Plan On Its 6ÂÂ¼% Debentures | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/of-candidates-dividends-and-social-security-taxes.html | Letters to the Editor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/muskie-assails-veto.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/smoky-midtown-fire-snarls-traffic.html | Smoky Midtown Fire Snarls Traffic | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/stocks-on-amex-move-down-a-bit-exchange-index-declines-by-001.html | STOCKS ON AMEX MOVE DOWN A BIT | True | By James J. Nagle | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-3-teachers-and-3-parents-held-up-in-queens-school.html | 3 Teachers and 3 Parents Held Up in Queens School | True | By Michael Knight | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/guild-ends-strike-on-cleveland-paper.html | GUILD ENDS STRIKE ON CLEVELAND PAPER | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nixon-in-tribute-cites-robinsons-courage-brilliance.html | Nixon, in Tribute, Cites Robinson's Courage, Brilliance | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/finds-good-suspects.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-cahill-to-set-up-urban-task-force-state-panel-to.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/long-prods-nixon-on-bill.html | Long Prods Nixon on Bill | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/tow-truck-operators-vote-for-work-stoppage-today.html | Tow Truck Operators Vote For Work Stoppage Today | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/laotian-reiterates-hope-of-ceasefire.html | Laotian Reiterates Hope of CeaseÃ¢Â‚Â¬Â"Fire | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/speech-in-saigon-ceasefire-obstacles-seen-but-president-expects.html | SPEECH IN SAIGON | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/agnew-upstate-harassed-by-heckling-and-acoustics.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/expolice-officer-held-as-bag-man-seized-after-brooklyn-chase-2.html | EXÃ¢Â‚Â¬Â"POLICE OFFICER HELD AS Ã¢Â‚Â¬Â"BAG MANÃ¢Â‚Â¬Â" | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/local-fans-to-get-belly-ful-of-redskins.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/two-injured-in-derailment-of-freight-train-upstate.html | Two Injured in Derailment Of Freight Train Upstate | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/3-teachers-and-3-parents-held-up-in-queens-school-3-teachers-and-3.html | 3 Teachers and 3 Parents Held Up in Queens School | True | By Michael Knight | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/chinese-doctors-see-computer-for-doctor.html | Chinese Doctors See Computer for Doctor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-check-rules-start-nov-9.html | Business Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-meadows-complex-is-upheld-by-court.html | NEW JERSEY | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/civil-service-union-in-city-backs-nixon.html | CIVIL SERVICE UNION IN CITY BACKS NIXON | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/hanoi-asserts-thieu-is-opposed-to-peace.html | HANOI ASSERTS THIEU IS OPPOSED TO PEACE | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/gm-inventory-lag-hampers-dealers.html | G.M. Inventory Lag Hampers Dealers | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/oil-oil-everywhere.html | Oil, Oil Everywhere | True | By Walter J. Hickel | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/a-nixon-campaign-talk-to-be-on-radio-today.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/exhealth-chief-hits-tobacco-ads-dr-terry-says-he-favors-ban-on-all.html | EXâ€¦Â³HEALTH CHIEF HITS TOBACCO ADS | True | By Nancy Hicks | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/east-side-massage-parlor-raided-2d-time-in-a-week.html | East Side Massage Parlor Raided 2d Time in a Week | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/hammer-offers-deal-to-soviet.html | Business Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/some-choice-political-words-exchanged-to-aid-library.html | THE 1972 CAMPAIGN | True | By Israel Shenker | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/dance-nijinsky-clown-of-god-bows-bejars-portrait-of-mad-artist-at.html | Dance: â€¦Â³Nijinsky, Clown of Godâ€¦Â´ Bows | True | By Clive Barnes | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/frank-l-wiswall-is-dead-at-77-prominent-in-saratoga-racing.html | Frank L. Wiswall Is Dead at 77; Prominent in Saratoga Racing | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/bailing-out-big-business.html | Bailing Out Big Business | True | By William L. Cary | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/by-the-rules.html | By the Rules | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/sabra-rose-takes-trot-in-sire-stakes-pays-0.html | Sabra Rose Takes Trot In Sire Stakes, Pays $0 | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/vogue-vs-bazaar.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/high-court-takes-case-on-rail-tax-us-financing-is-at-issue.html | HIGH COURT TAKES CASE ON RAIL TAX | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/six-killed-in-plane-crash.html | Six Killed in Plane Crash | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/white-house-optimistic-and-cautious-in-describing-results-of.html | White House Optimistic and Cautious in Describing Results of Kissinger's Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/arizona-flood-loss-is-put-at-5million.html | ARIZONA FLOOD LOSS IS PUT AT $5â€¦Â³MILLION | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/leaders-act-to-end-indiapakistan-rift.html | LEADERS ACT TO END INDIAâ€¦Â³PAKISTAN RIFT | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/le-manstype-events-likely-to-replace-transam-series.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/pepsico-seeking-rheingold-stock-announces-a-tender-offer-involving.html | Merger News | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/grand-jury-finds-no-evidence-in-its-inquiry-on-newark-official.html | Grand Jury Finds No Evidence In Its Inquiry on Newark Official | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/white-house-bugging-inquiry-began-2-days-after-arrests.html | THE 1972 CAMPAIGN | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/tokyo-aide-reports-soviet-reluctance-to-return-4-isles.html | Tokyo Aide Reports Soviet Reluctance To Return 4 Isles | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/wax-and-lava-reactions-clues-to-ocean-mystery.html | Wax and Lava Reactions Clues to Ocean Mystery | True | By Walter Sullivan | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/u-n-gives-consortium-the-job-of-clearing-key-bengali-port.html | U. N. Gives Consortium the Job Of Clearing Key Bengali Port | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nordiques-score-over-aeros-by-53-leclerc-and-parizeau-get-2-goals.html | NORDIQUES SCORE OVER AFROS BY 5â€¦Â³3 | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/exsecurity-chief-of-aec-indicted-on-fraud-charges.html | Exâ€¦Â³Security Chief of A.E.C. Indicted on Fraud Charges | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/lawyer-heads-home-for-the-aged.html | Lawyer Heads Home for the Aged | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/summons-flood-doesnt-happen.html | Summons Flood Doesn't Happen | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/market-place-digital-is-a-test-of-trading-halt.html | Market Place: Digital Is a Test Trading Halt | True | By Robert Metz | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-uaw-to-oppose-bond-issue-if-foreign-buses-are.html | NEW JERSEY | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/security-is-debated-and-tightened-at-schools-where-teachers-were.html | Security Is Debated and Tightened at Schools Where Teachers Were Attacked | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/nixon-honors-policeman.html | Nixon Honors Policeman | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/hotelevision-introduces-uncut-movies-as-part-of-room-service.html | â€¦Â³Hotelevisionâ€¦Â´ Introduces Uncut Movies as Part of Room Service | True | By Albin Krebs | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/chrysler-testing-wankel.html | Chrysler Testing Wankel | True | | 2000-03-22 | RE0000820327 | B00000788264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/mgovern-links-nixon-to-hawks-says-president-needlessly-prolonged.html | MUVERN LINKS NIXON TO SINKS | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/utility-income-hits-record-profit-hits-peak-for-general-tel.html | Utility Income Hits Record | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/2-in-heroin-case-sentenced.html | 2 in Heroin Case Sentenced | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/southern-railway-raises-earnings-for-third-quarter.html | Southern Railway Raises Earnings For Third Quarter | True | By Alexander R. Hammer | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-jackie-robinson-first-black-in-major-leagues-dies.html | Jackie Robinson, First Black in Major Leagues, Dies | True | By Dave Anderson | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/rhode-island-jobless-down.html | Rhode Island Jobless Down | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/shriver-then-and-now.html | Letters to the Editor | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/wagner-is-honored-at-dinner-given-by-300-politicians-here.html | THE 1972 CAMPAIGN | True | By William E. Farrell | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/claire-windsor-actress-74-dead-blonde-star-of-the-silent-screen-for.html | CLAIRE WINDSOR, ACTRESS, 74, DEAD | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/man-smashes-45-windows.html | Man Smashes 45 Windows | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/worker-for-gop-recalls-sabotage-secretary-asserts-she-was-part-of.html | WORKER FOR G.O.P. RECALLS SABOTAGE | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/coronas-lawyer-disputes-judge-but-then-agrees-to-bring-case-into.html | CORONA'S LAWYER DISPUTES JUDGE | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/charges-against-lavelle-dismissed-by-air-force.html | Charges Against Lavelle Dismissed by Air Force | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/westminster-leaves-ncaa.html | Sports News Briefs | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/stage-lower-depths-at-city-center-acting-company-gives-confident.html | Stage: â€šÃ„Ã²Lower Depthsâ€šÃ„ Ã´ at City Center | True | By Mel Gussow | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/schmitz-urges-un-pullout.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/canadiens-rally-to-top-islanders-at-coliseum-43-new-yorkers-start.html | CANADIENS RALLY TO TOP ISLANDERS Aт COLISEUM, 4â€šÃ„¸Ã´3 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/2-join-the-cast-of-millers-play-zoe-caldwell-and-grizzard-in.html | 2 JOIN THE CAST OF MILLER'S PLAY | True | By Louis Calta | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-25 | 1972-10-25 | https://www.nytimes.com/1972/10/25/archives/more-on-tap-tonight.html | More on Tap Tonight | True | | 2000-03-22 | RE0000820327 | B00000788264 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/3-food-companies-to-increase-prices.html | 3 FOOD COMPANIES TO INCREASE PRICES | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-housing-study-high-risehigh-crime.html | Housing Study: High Rise = High Crime | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mcgovern-slightly-narrows-nixons-gallup-lead.html | McGovern Slightly Narrows Nixon's Gallup Lead | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/cab-is-checking-air-travel-club-official-says-century-2000-appears.html | C.A.B. IS CHECKING â€šÃ„Ã²AIR TRAVEL CLUBâ€šÃ„Ã´ | True | By Robert Lindsey | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/soviet-aide-here-robbed-in-park-held-up-near-west-side-he-is-not-in.html | SOVIET AIDE HERE ROBBED IN PARK | True | By David A. Andelman | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-french-report-washington-believed-pressing-for.html | A FRENCH REPORT | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/sirhan-asks-review-by-supreme-court.html | SIRHAN ASKS REVIEW BY SUPREME COURT | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/ncaa-puts-california-on-probation-until-1975-california-cited-for.html | N.C.A.A. Puts California On Probation Until 1975 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/pound-hits-another-low-in-hectic-trading.html | Pound Hits Another Low in Hectic Trading | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/borrowing-of-3billion-is-scheduled-by-treasury-agency-to-auction-6.html | Borrowing of $33â€šÃ„¸Ã´Billion Is Scheduled by Treasury | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/holiday-festival-pairings-set.html | Sports News Briefs | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/nyquist-orders-an-investigation-of-fuentes-case-district-school.html | Nyquist Orders an Investigation of Fuentes Case | True | By William K. Stevens | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-hardpressed-cities-to-get-43ivillion-as-a-tax.html | Hardâ€šÃ„Ã²Pressed Cities To Get $4.3â€šÃ„¸Ã´Million As a Tax Windfall | True | | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/peron-reported-set-to-return-to-buenos-aires-next-month.html | Peron Reported Set to Return To Buenos Aires Next Month | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mrs-shriver-visits-brothers-memorial-in-dallas.html | Mrs. Shriver Visits Brother's Memorial In Dallas | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/wholesale-price-of-gas-studied-us-panel-asks-if-illegal-increases.html | WHOLESALE PRICE of â€šÃ„Â²GASâ€šÃ„Â´ STUDIED | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/chess-hungarys-secondstringers-did-double-duty-at-skopije.html | Chess: Hungary's Secondâ€šÃ„Â´Stringers Did Double Duty at Skopije | True | By Robert Byrne | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/for-a-new-theater-a-nostalgic-gala.html | For a New Theater, a Nostalgic Gala | True | By Deirdre Carmody | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-charges-abuse-of-power-mgovern-asserts-us-faces-a.html | Charges Abuse of Power | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/-today-postpones-program-on-pows.html | TODAYâ€šÃ„Â´ POSTPONES PROGRAM ON P.O.W.'S | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/explaining-subway-delays.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/search-for-boots-is-now-10-days-old.html | SEARCH FOR BOGGS IS NOW 10 DAYS OLD | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/jets-stale-pass-rush-using-fresh-approach.html | Jetsâ€šÃ„Â´ Stale Pass Rush Using Fresh Approach | True | By Al Harvin | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/stocks-meander-in-trendless-day-investors-apparently-await-new.html | STOCKS MEANDER IN TRENDLESS DAY | True | By Terry Robards | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/indianapolis-teacher-strike-continues-despite-arrests.html | Indianapolis Teacher Strike Continues Despite Arrests | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/agnew-makes-16th-stop-in-bid-for-votes-of-south.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-two-pictures-of-sherwin-are-drawn-in-summations.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/helmerich-brings-in-well.html | Helmerich Brings in Well | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/child-is-taken-from-hospital-to-bar-transfusion.html | Child Is Taken From Hospital to Bar Transfusion | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/going-out-guide.html | GOING OUT Guider | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mcgovern-discloses-large-new-loans.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/charlotte-gano-garrison-taught-at-teachers-college.html | Charlotte Gano Garrison; Taught at Teachers College | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/arrest-of-pyotr-yakir.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/eisenhower-plaque-unveiled.html | Eisenhower Plaque Unveiled | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/turner-ordered-by-court-to-testify-in-refund-case.html | Turner Ordered by Court To Testify in Refund Case | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/stay-asked-on-sale-by-penn-central-co.html | STAY ASKED ON SALE BY PENN CENTRAL CO. | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/reynolds-raises-prices-of-metal-painted-coil-sheet-affected-kaiser.html | REYNOLDS RAISES PRICES OF METAL | True | By Gerd Wilcke | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/bullets-down-pistons-115105.html | Bullets Down Pistons, 115â€šÃ„Â¬105 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/tv-review-abc-shows-movies-for-the-home-screen.html | TV Review | True | By Howard Thompson | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/xray-value-cited-by-pediatricians-radiologists-describe-use-in.html | Xâ€šÃ„Â´RAY VALUE CITED BY PEDIATRICIANS | True | By Lawrence K. Altman | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/edwin-s-colburn.html | EDWIN S. COLBURN | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-judge-acquits-hanrahan-of-plot-in-69-chicago-raid.html | Judge Acquits Hanrahan of Plot In â€šÃ„Â´69 Chicago Raid on Panthers | True | By John Miner Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-soviet-aide-held-up.html | Soviet Aide Held Up | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/31-a-train-riders-injured.html | 31 â€šÃ„Â²Aâ€šÃ„Â´ Train Riders Injured | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/housing-study-high-risehigh-crime.html | Housing Study: High Rise =High Crime | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/ilgwu-poster-opposed-as-racist-100-protesters-charge-ad-harms.html | I. L. G. W. U. POSTER OPPOSED AS RACIST | True | By Frank Ching | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/big-bill-on-social-security-finally-reaches-president.html | Big Bill on Social Security Finally Reaches President | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/at-zoo-it-wasnt-all-real.html | At Zoo, It Wasn't All Real | True | By Angela Taylor | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/wildcat-strikes-hit-israeli-government-and-industry.html | Wildcat Strikes Hit Israeli Government and Industry | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/sparkman-cites-service-in-bid-for-reelection.html | Senate Contest | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/cuts-by-congress-peril-relief-aid-more-city-and-state-funds-urged.html | CUTS BY CONGRESS PERIL RELIEF AID | True | By Peter Kihss | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-giants-aerial-balance-puts-tucker-in-crowd.html | New Jersey Sports | True | By Murray Chass | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mozart-inspiration-to-perahia-pianist.html | MOZART INSPIRATION TO PERAHIA, PIANIST | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/cooking-the-way-restaurants-do-first-make-a-mother-sauce.html | Cooking the Way Restaurants Doâ€šÃ„Â®First Make a Mother Sauce | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-once-wealthy-widow-wins-delay-of-eviction.html | Once Wealthy Widow Wins Delay of Eviction | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/judge-acquits-hannahan-of-plot-in-69-chicago-raid-on-panthers-judge.html | Judge Acquits Hanrahan of Plot In â€šÃ„Â¨'69 Chicago Raid on Panthers | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/fbi-women-agents.html | Notes on People | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/a-day-for-harlem-to-pay-its-respect.html | A Day for Harlem to Pay Its Respect | True | By Steve Cady | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/us-aides-call-foes-military-position-weak.html | U.S. Aides Call Foe's Military Position Weak | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/norman-norell-designer-dies-made-7th-ave-the-rival-of-paris.html | Norman Norell, Designer, Dies; Made 7th Ave. the Rival of Paris | True | By Bernadine Morris | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/several-men-attack-school-buses-here-8-students-treated-several-men.html | Several Men Attack School Buses Here; 8 Students Treated | True | By Edward C. Burks | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-reversal-sought-on-scribner-edict-4-canarsie-board.html | REVERSAL SOUGHT ON SCRIBNER EDICT | True | By Leonard Buder | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/israelis-intercept-letterbombs-mailed-to-nixon-rogers-and-laird.html | Israelis Intercept Letterâ€šÃ„Â¨Bombs Mailed to Nixon, Rogers and Laird | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/priests-urge-bombing-halt.html | Priests Urge Bombing Halt | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/giants-aerial-balance-puts-tucker-in-crowd.html | Giantsâ€šÃ„Â¨ Aerial Balance Puts Tucker in Crowd | True | By Murray Crass | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/front-page-1-no-title-north-vietnam-reports-on-plan.html | Front Page 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/11-paintings-from-metropolitan-and-a-degas-highlight-auction.html | 11 Paintings From Metropolitan: And a Degas Highlight Auction | True | By Sanka Knox | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/ziegler-denies-on-article-linking-haldeman-to-fund-angrily-rebukes.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-harvard-and-oxford-professors-share-nobel-prize-in.html | Harvard and Oxford Professors Share Nobel Prize in Economics | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/pediatricians-cite-pollution.html | Pediatricians Cite Pollution | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/personalities-anderson-is-no-1-in-his-league.html | Personalities: Anderson Is No. 1 in His League | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/dallas-chief-curbs-arrests-of-blacks.html | DALLAS CHIEF CURBS ARRESTS OF BLACKS | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/paper-sector-sees-full-capacity-use.html | PAPER SECTOR SEES FULL CAPACITY USE | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/raid-here-yields-8-usury-arrests-barbershop-is-called-a-big.html | RAID HERE YIELDS 8 USURY ARRESTS | True | By David K. Shipler | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/rally-by-sabres-ties-bruins-2-to-2-buffalo-shares-first-place-in.html | RALLY BY SABRES TIES BRUINS, 2 TO 2 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/city-traffic-deaths-down.html | City Traffic Deaths Down | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/personal-finance-import-duty-on-purchases-by-tourists-held-not-big.html | Personal Finance | True | By Robert J. Cole | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/discolored-water-due.html | Discolored Water Due | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/lindsay-charges-gross-violated-trust-audit-finding-improper.html | Lindsay Charges Gross â€šÃ„Â¨Violated Trustâ€šÃ„Â¨ | True | By Edward Ranzal | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/beame-urges-cut-in-mayors-power-says-pendulum-has-swung-too-far.html | BEAME URGES CUT IN MAYOR'S POWER | True | By Francis K. Clines | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/delaware-bank-quitting-reserve-objects-to-pending-rules-on-checking.html | DELAWARE BANK QUITTING RESERVE | True | By H. Erich Heinemann | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/2-networks-offer-candidates-time-for-separate-videotapes.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/the-irish-will-vote-on-church-position.html | THE IRISH WILL VOTE ON CHURCH POSITION | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/horse-sale-sets-33million-mark-668-head-sold-in-fourday-yonkers.html | HORSE SALE SETS $3.3â€Å‚Â°MILLION MARK | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/russians-check-expo74.html | Russians Check Expoâ€Å‚Â°74 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/union-officeseeker-reports-a-shooting.html | UNION OFFICESEEKER REPORTS A SHOOTING | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/white-house-aide-assails-criticism-by-black-caucus.html | White House Aide Assails Criticism by Black Caucus | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/screen-clements-the-deadly-trap.html | Screen: Clement's 'The Deadly Trap' | True | By Vincent Canby | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/engineer-figures-how-to-pick-winner.html | News Of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/patrolman-heard-at-extortion-trial.html | PATROLMAN HEARD AT EXTORTION TRIAL | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/award-is-won-by-retailer-for-corporation-report.html | Award Is Won by Retailer For Corporation Report | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/boston-edison-asks-rise.html | Boston Edison Asks Rise | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/operation-efficiency.html | Operation Efficiency | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/letterbombs-injure-arabs.html | Letterâ€Å‚Â°Bombs Injure Arabs | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/kenneth-j-arrow.html | Men in the News | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-mackells-handling-of-murder-case-reported-under.html | Mackell's Handling of Murder Case Reported Under Scrutiny by State's Corruption Investigator | True | By David Burnham | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/late-in-the-day.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-oilbarge-blasts-set-off-wave-of-fires.html | Oilâ€Å‚Â°Barge Blasts Set Off Wave of Fires | True | By David Bird | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/chinese-to-visit-canada.html | Chinese to Visit Canada | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/rail-unions-back-change-of-retirement-program.html | Rail Unions Back Change Of Retirement Program | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/kashmir-deadlock.html | â€Å‚Â¶ Kashmir Deadlock | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/market-place-digital-report-spur-for-panic.html | Market Place: Digital Report: Spur for Panic | True | By Robert Metz | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-several-men-attack-school-buses-here-8-students.html | Several Men Attack School Buses Here; 8 Students Treated | True | By Edward C. Burks | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/payrolls-at-peak-in-steel.html | Payrolls at Peak in Steel | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/sulzberger-to-be-honored-by-west-side-association.html | Sulzberger to Be Honored By West Side Association | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/dude-closes-at-16.html | â€Å‚Â²Dudeâ€Å‚Â´ Closes at 16 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/a-french-report-washington-believed-pressing-for-thieu-quick.html | A FRENCH REPORT | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/lucille-ball-to-play-mame-in-the-movie.html | Lucille Ball to Play â€Å‚Â²Mameâ€Å‚Â´ in the Movie | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/klein-sees-nixon-taking-the-metropolitan-area.html | Klein Sees Nixon Taking The Metropolitan Area | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/long-books-journey-into-drama.html | Books of The Times | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/suit-seeks-to-block-mining-in-a-west-virginia-forest.html | Suit Seeks to Block Mining In a West Virginia Forest | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/hankyu-very-much-in-contention.html | Sports News Briefs | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/eurodollar-borrowing-up.html | Eurodollar Borrowing Up | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/wood-field-and-stream-flushing-out-the-woodcock.html | Wood, Field and Stream: Flushing Out the Woodcock | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/beverly-smith-writer-o-news-for-more-than-4-decades-dies.html | Beverly Smith, Writer of News For More Than 4 Decades, Dies | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/leafs-beat-north-stars.html | Leafs Beat North Stars | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/yamani-sees-support-for-pact.html | Business Briefs. | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/reversal-sought-on-scribner-edict-4-canarsie-board-members-ask.html | REVERSAL SORT ON SCRIBNER EDICT | True | By Leonard Buder | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/crash-in-malaysia-kills-two.html | Crash in Malaysia Kills Two | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/hanoi-says-us-backs-off-after-an-accord-in-paris.html | Hanoi Says U.S. Backs Off After an Accord in Paris | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/benjamin-struminski.html | BENJAMIN STRUMINSKI | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-towmen-in-rate-protest-tie-up-roads-for-3-hours.html | Towmen, in Rate Protest, Tie Up Roads for 3 Hours | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/thomas-carmichael.html | THOMAS CARMICHAEL | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/in-havana-where-the-robinson-saga-began.html | Sports of The Times | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/rates-on-federal-funds-sour-in-mixed-market.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-blue-cross-seeks-181-jersey-rise-request-follows.html | BLUE CROSS SEEKS 18.1% JERSEY RISE | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/12month-rise-postod-earnings-higher-at-ny-telephone.html | 12â€³Â Month Rise posted | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/foster-leads-royal-philharmonic-in-tippetts-first.html | Foster Leads Royal Philharmonic in Tippett's First | True | By Harold C. Schonberg | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/needham-opposes-fee-changes-now-he-decries-forced-lowering-in-level.html | Needham Opposes Fee Changes Now | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-buddies-of-the-boys.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/vario-and-4-held-in-hijacking-case-indictments-in-mafia-inquiry.html | YARIO AND 4 HELD IN HIJACKING CASE | True | By James M. Markham | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/music-a-piano-master.html | Music: A Piano Master | True | By Donal Henahan | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/klein-doesnt-expect-a-truce-by-election.html | Klein Doesn't Expect A Truce by Election | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/arrest-at-mcgovern-hotel.html | Arrest at McGovern Hotel | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/cavaliers-win-end-streak-at-7-carr-paces-113108-victory-over-76ers.html | CAVALIERS WIN, END STREAK Kr 7 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/washington-view-aides-see-a-truce-in-few-weeks-maybe-by-election.html | WASHINGTON VIEW | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-norman-norell-designer-dies-made-7th-ave-the-rival.html | Norman Norell, Designer, Dies; Made 7th Ave. the Rival of Paris | True | By Bernadine Morris | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/registration-in-south-called-a-curb-on-minorities.html | Registration in South Called a Curb on Minorities | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/panel-wants-policemen-to-moonlight-in-schools.html | Panel Wants Policemen To Moonlight in Schools | True | By Murray Schumach | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/12-pupils-are-stricken-by-polio-at-private-school-in-greenwich.html | 12 Pupils Are Stricken by Polio At Private School in Greenwich | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/the-press-as-ostrich.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/coast-and-hawaii-ships-struck-by-masters-mates-and-pilots.html | Coast and Hawaii Ships Struck By Masters, Mates and Pilots | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mrs-abzug-three-rivals-gang-up-on-representative.html | THE 1972 CAMPAIN | True | By Maurice Carroll | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/agreement-in-chile-is-reported-on-settlement-of-truck-strike.html | Agreement in Chile Is Reported On Settlement of Truck Strike | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/hayden-stone-reports-sharp-drop-in-earnings.html | Hayden Stone Reports Sharp Drop in Earnings | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/views-on-war-objectors.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/article-4-no-title.html | Article 4 â€³Â â€³Â â€³ No Title | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/hellmuth-kohn-led-german-paper-here.html | HELLMUTH KOHN, LED GERMAN PAPER HERE | True | | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-new-account-of-sabotage-californian-gives-account.html | New Account of Sabotage | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/nixons-donors-include-agnew-but-not-mitchell.html | AM PA ION | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/panel-gets-israds-complaint.html | Business Briefs. | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/hughes-is-critical-of-lavelle-decision.html | HUGHES IS CRITICAL OF LAVELLE DECISION | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/pioneers-of-economic-thought-past-winner-says-their-theory-will.html | An Appraisal | True | By Paul A. Samuelson | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/20-clinics-planned-for-breast-cancer.html | 20 CLINICS PLANNED FOR BREAST CANCER | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/marketing-accord-is-set.html | Marketing Accord Is Set | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/2-serbian-party-leaders-quit-in-wide-purge-by-tito.html | 2 Serbian Party Leaders Quit in. Wide Purge by Tito | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/sarasin-fights-monagan-myth-calls-democrat-foe-in-connecticut-no.html | House Contest | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/merdox-cycles-307-miles-in-hour.html | Sports News Briefs | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/may-deport-3-americans.html | May Deport 3 Americans | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/bridge-linda-danass-play-excels-in-metropolitan-tourney.html | Bridge | True | By Alan Truscorr | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/jury-on-staten-island-to-study-police-corruption-panel-to-focus-on.html | Jury on Staten Island to Study Police Corruption, | True | By Sylvan Fox | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-washington-view-aides-see-a-truce-in-few-weeks.html | WASHINGTON VIEW | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/the-trailer-story.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/film-cockney-surprise.html | Film: Cockney Surprise | True | By Roger Greenspun | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/soviet-aide-held-up.html | Soviet Aide Held Up | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/australis-beats-nirvana-in-jump-mrs-kerr-aboard-winner-in.html | AUSTRALIS BEATS NIRVANA IN JUMP | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/servicemen-aboard-uneasy-over-civilian-jobhunting-get-aid-from-task.html | Servicemen Abroad, Uneasy Over Civilian Jobâ€šÃ„Ã´Hunting, Get Aid From Task Force | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/by-philip-c-clarke.html | By Philip C. Clarke | True | By Philip C. Clarke | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/gilbert-rangers-trim-flyers-61-wing-scores-twice-for-251-career.html | GILBERT, RANGERS TRIM FLYERS, 6â€šÃ„Ã´1 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/leroy-c-brown.html | LEROY C. BROWN | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/lawyers-unit-changes-negative-stand-on-nofault.html | Lawyersâ€šÃ„Ã´ Unit Changes Negative Stand on Noâ€šÃ„Ã´Fault | True | By William E. Farrell | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-nixon-reaffirms-antibusing-stand-pledges-to-renew.html | NIXON REAFFIRMS ANTIBUSING STAND | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/believing-the-accusations.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/advertising-a-new-talent-mix.html | Advertising: A New Talent Mix | True | By Philip H. Dougherty | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/a-150million-suit-filed-on-soviet-sale.html | A $150â€šÃ„Ã³MILLION SUIT FILED ON SOVIET SALE | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/many-arms-yielded-philippines-reports.html | MANY ARMS YIELDED, PHILIPPINES REPORTS | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-york-is-bullish-on-merrill.html | People and Business | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/woman-wins-reopening-of-court-settlement.html | Woman Wins Reopening Of Court Settlement | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/the-house-races.html | The House Races | True | | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/nixon-reaffirms-antibusing-stand-pledges-to-renew-fight-for-measure.html | NIXON REAFFIRMS ANTIBUSING STAND | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/charges-abuse-of-power-mgovern-asserts-us-faces-a-crisis.html | Charges Abuse of Power | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/2-drivers-for-newspapers-plead-guilty-to-larceny.html | 2 Drivers for Newspapers Plead Guilty to Larceny | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/dow-fights-chilean-seizure.html | Dow Fights Chilean Seizure | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mrs-anthony-b-rives.html | MRS. ANTHONY B. RIVES | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-thieu-a-question-many-think-he-can-be-won-over.html | THIEU A QUESTION | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/moscow-paper-criticizes-abusers-of-medical-aid-free-system-is-said.html | Moscow Paper Criticizes Abusers of Medical Aid | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/oilbarge-blasts-set-off-wave-of-fires.html | Oilâ€šÃ„Â'Barge Blasts Set Off Wave of Fires | True | By David Bird | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/article-2-no-title.html | ISSUES 1972 | True | By George Mct. Kahin | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/gain-registered-for-soybean-oil-unusually-heavy-turnover-on-product.html | GAIN REGISTERED FOR SOYBEAN OIL | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/theater-next-time-ill-sing-to-you.html | Theater: â€šÃ„Â²Next Time I'll Sing to Youâ€šÃ„Â' | True | By Mel Gussow | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/honeywell-plants-picketed.html | Honeywell Plants Picketed | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/front-page-2-no-title.html | â€šÃ„Â²PLAY IT AT IT LAYSâ€šÃ„Â¹ | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-veterans-agency-scored-by-exgis.html | NEW JERSEY | True | By Ralph Blumenthal Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/rsr-in-agreement-to-purchase-quemetco-stock-from-st-joe.accord.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/7-seek-taxation-of-2-jewish-units-sue-to-end-exempt-status-of.html | 7 SEEK TAXATION OF 2 JEWISH UNITS | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/union-sues-to-force-city-to-dismiss-aide.html | UNION SUES TO FORCE CITY TO DISMISS AIDE | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/harlem-housing-official-accused-of-rent-thefts.html | Harlem Housing Official Accused of Rent Thefts | True | By Max H. Seigel | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/picture-of-a-canadian-aids-nixons-campaign.html | Picture of a Canadian Aids Nixon's Campaign | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/2-more-teachers-robbed-in-front-of-their-classes.html | 2 More Teachers Robbed in Front of Their Classes | True | By Iver Peterson | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/detroit-free-press-leans-to-mcgoverns-candidacy.html | Detroit Free Press Leans To McGovern's Candidacy | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-lindsay-charges-gross-violated-trust-audit-finding.html | Lindsay Charges Gross â€šÃ„Â²Violated Trustâ€šÃ„Â' | True | By Edward Ranzal | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/p-g-net-climbs-by-10-in-quarter-detergent-makers-volume-shows-8.html | P. & G. NET CLIMBS BY Vro IN QUARTER | True | By Clare M. Reckert | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/farm-workers-union-charges-markets-misuse-lettuce-label.html | Farm Workers Union Charges Markets Misuse Lettuce Label | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/welfare-cuts-barred-if-mother-remarries.html | Welfare Cuts Barred If Mother Remarries | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/listing-of-all-winners-of-nobel-prizes-in-72.html | Listing of All Winners Of Nobel Prizes in Â·Íéâ€šÃ„Â·2 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/13-banks-to-finance-caterpillar-deal.html | Business Briefs. | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-blasts-on-oil-barge-touch-off-fires-on-arthur-kill.html | NEW JERSEY | True | By David Bird | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/japanese-in-peruvian-deal.html | Japanese in Peruvian Deal | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/criminal-ambush.html | Criminal Ambush | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-consumer-aide-here.html | New Consumer Aide Here | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/astonishing-position.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/ford-dealers-report-sales-off.html | Business Briefs. | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/cyamome-780-wins-big-a-dash-mindy-malone-trails-rotz-mount-by-34.html | CYAMOME, $7.80, WINS BIG A DASH | True | By Joe Nichols | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-outline-of-understanding.html | Outline of Understanding | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/thieu-a-question-many-think-he-can-be-won-over-with-new-concessions.html | THIEU A QUESTION | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/machus-office-under-new-study-nadjari-looking-into-murder-case.html | MACHU'S OFFICE UNDER NEW STUDY | True | By David Burnham | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mrs-gandhis-scapegoat.html | Mrs. Gandhi's Scapegoat | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/federal-building-to-get-a-44story-annex.html | Federal Building to Get a 44â€‹Â‹Â‹Â*Story Annex | True | By Robert E. Tomasson | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-account-of-sabotage-californian-gives-account-of-sabotage.html | New Account of Sabotage | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/clerics-wives-to-nail-feminist-theses-to-door.html | Clericsâ€‹Â‹Â´ Wives to Nail â€‹Â‹Â²Feminist Thesesâ€‹Â‹Â´ to Door | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/bucks-rally-to-win.html | Bucks Rally to Win | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/esstock-driver-dies-after-crash.html | Sports News Briefs | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/stocks-on-amex-and-otc-decline-drop-is-second-in-a-row-counter.html | STOCKS ON AMEX AND Oâ€‹Â‹Â*Tâ€‹Â‹Â²C DECLINE | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/harvard-and-oxford-professors-share-nobel-prize-in-economics-nobel.html | Harvard and Oxford Professors Share Nobel Prize in Economics | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/enemy-presses-113-attacks-in-apparent-drive-to-gain-territory.html | Enemy Presses 113 Attacks in Apparent Drive to Gain Territory Before Truce | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-jets-stale-pass-rush-using-fresh-approach.html | New Jersey Sports | True | By Al Harvin | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/john-richard-hicks.html | Men in the News | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/mr-nixon-on-debates.html | Mr. Nixon on Debates | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/outline-of-understanding.html | Outline of Understanding | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/wyoming-to-supply-tree.html | Wyoming to Supply Tree | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/funds-sought-for-church.html | Funds Sought for Church | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/towmen-in-rate-protest-tie-up-roads-for-3-hours.html | Towmen, in Rate Protest, Tie Up Roads for 3 Hours | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/denver-area-evacuated.html | Denver Area Evacuated | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/laird-says-that-talks-are-in-a-significant-stage.html | Laird Says That Talks Are in a â€‹Â‹Â²Significant Stageâ€‹Â‹Â´ | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/table-design-began-with-a-cable-reel.html | SHOP TALK | True | By Virginia Lee Warren | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/classes-at-wilson-school-held-in-calm-atmosphere.html | Classes at Wilson School Held in Calm Atmosphere | True | By George Goodman Jr. | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/golar-to-oppose-manes-on-housing-estimate-board-gets-forest-hills.html | CHAR TO OPPOSE MANES ON HOUSING | True | By Edith Evans Asbury | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/us-role-in-mediterranean.html | Letters to the Editor | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/exceptions-listed.html | Exceptions Listed | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/ashe-triumphs-over-stolle-in-german-tennis-62-76.html | Ashe Triumphs Over Stolle In German Tennis, 6â€‹Â‹Â*2, 7â€‹Â‹Â*6 | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/lakers-112107-victors.html | Lakers 112â€‹Â‹Â~107 Victors | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/2-are-killed-in-a-pileup-on-staten-island-expressway.html | 2 Are Killed in a Pileâ€‹Â‹Â*Up on Staten Island Expressway | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/stage-chelsea-players-tragedy-of-billie-holiday.html | Stage: Chelsea Playersâ€‹Â‹Â´ Tragedy of Billie Holiday | True | By Clive Barnes | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/massachusetts-eases-ban-on-harvesting-of-shellfish.html | Massachusetts Eases Ban On Harvesting of Shellfish | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/styles-that-look-lived-in.html | Styles That Look Lived In | True | | 2000-03-22 | RE0000820330 | B00000789891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/recordkeeping-proposal.html | Recordâ€šÃ„Â¢Keeping Proposal | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/wills-is-placed-on-waivers-at-40-dodger-shortstop-who-hil-only-129.html | WILLS IS PLACED ON WAIVERS AT | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/teacher-says-nixon-was-hard-worker.html | Teacher Says Nixon Was â€šÃ„Â¹Hard Workerâ€šÃ„Â¹ | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/bethlehem-steel-triples-profits-chairman-is-disappointed-by.html | BETHLEHEM STEEL TRIPLES PROFITSâ€šÃ„Â¸ | True | By Gene Smith | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/maj-gen-charles-willoughby-intelligence-aide-in-pacific-dies.html | Maj. Gen. Charles Willoughby, Intelligence Aide in Pacific, Dies | True | | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/pennzoil-in-an-advance-socals-earnings-up-11-in-quarter.html | Pennzoil in an Advance | True | By William D. Smith | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-26 | 1972-10-26 | https://www.nytimes.com/1972/10/26/archives/city-gains-stay-in-correction-slowdown.html | City Gains Stay in Correction Slowdown | True | By Michael Knight | 2000-03-22 | RE0000820330 | B00000789891 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/term-paper-sales-barred-by-massachusetts-judge.html | Term Paper Sales Barred By Massachusetts Judge | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/-connecticut-.html | â€šÃ„Â¶ Connecticut â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/thelma-votipka-soprano-dies-sang-with-the-metor-28-years.html | Thelma Votipka, Soprano, Dies; Sang With the Met for 28 Years | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/poverty-unit-agrees-to-policy-review.html | POVERTY UNIT AGREES TO POLICY REVIEW | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/us-may-speed-shipments-of-war-material-to-saigon-us-may-speed.html | U.S. May Speed Shipments Of War Material to Saigon | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/50-policemen-call-in-sick.html | 50 Policemen Call in Sick | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/igor-sikorsky-helicopter-pioneer-dies-igor-sikorsky-aviation.html | Igor Sikorsky, Helicopter. Pioneer, Dies | True | By Alden Whitman | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/weeks-store-sales-up-11.html | Week's Store Sales Up 11% | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/mcgovern-aide-received-briefing-on-peace-talks.html | McGovern Aide Received Briefing on Peace Talks | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/pacific-gas-posts-gain-for-earnings.html | PACIFIC GAS POSTS GAIN FOR EARNINGS | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/paying-for-a-health-program.html | Letters to the Editor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/union-leaders-will-stump-for-mcgovern-labor-vote.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/more-fiscal-aid-to-newark-urged-tax-program-termed-vital-by-the-new.html | NEW JERSEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/laos-offers-peace-plan.html | Laos Offers Peace Plan | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/big-board-scans-rheingold-trading.html | Business Briefs | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/maj-b-h-natelson-weds-alice-gordon.html | Maj. B. H. Natelson Weds Alice Gordon | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/shriver-asks-end-to-fat-and-waste-in-the-military.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/nixon-aide-discards-idea-of-jobless-goal.html | Nixon Aide Discards Idea of Jobless Goal | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/busing-fades-as-issue-in-most-races.html | Busing Fades as Issue in Most Races | True | By John Berbers Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/stop-school-muggings.html | Stop School Muggings | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/president-on-political-trip-to-appalachia-says-goal-is-peace-with.html | President, on Political Trip to Appalachia, Says Goal Is â€šÃ„Â²Peace With Honorâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/briefing-at-white-house.html | Briefing at White House | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/amex-and-otc-prices-score-gains.html | Amex and Oâ€šÃ„Â¹Tâ€šÃ„Â¹C Prices Score Gains | True | By Alexander R. Hammer | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/park-gives-plan-to-extend-seoul-rule.html | Park Gives Plan to Extend Seoul Rule | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/dole-scores-paper-on-phony-article.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/egypts-arms-chief-quits-after-leaders-back-sadat.html | Egypt's Arms Chief Quits After Leaders Back Sadat | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/new-talk-needed-us-breaks-silence-on-efforts-and-urges-further.html | NEW TALK NEEDED | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/us-agents-checking-calls-on-russian-grain-deals.html | U.S. Agents Checking Calls On Russian Grain Deals | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/soviet-and-italy-agree-to-hold-highlevel-consultations-regularly.html | Soviet and Italy Agree to Hold Highâ€šÃ„Â²Level Consultations Regularly | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/chapo-captures-open-jumper-title.html | Chapo Captures Open Jumper Title | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/pike-running-scared-in-suffolk.html | House Contest | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/afghan-historian-slain.html | Afghan Historian Slain | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/metropolitan-briefs-91353408.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/doubt-is-voiced-south-vietnam-resists-any-accord-against-peoples.html | DOUBT IS VOICED | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/evolving-peace-terms-resemble-69-kissinger-plan.html | Evolving Peace Terms Resemble â€šÃ„Â´69 Kissinger Plan | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/reform-needs-cited-casey-asks-curbs-on-bond-dealers.html | Reform Needs Cited | True | By John H. Allan | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/bridge-doubling-a-lowbid-contract-requires-shrewd-judgment.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/towmen-continue-protest-on-rates-trucks-with-horns-blaring-jam.html | TOWMEN CONTINUE PROTEST ON RATES | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/agnew-lectures-his-hecklers-about-courtesy-in-democracy.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/newcombe-in-quarterfinal-with-straightset-victory.html | Newcombe in Quarterfinal With Straightâ€šÃ„Â´Set Victory | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/gain-from-early-rise-in-bond-market-is-later-trimmed-early-rally.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/bostons-3d-home-defeat.html | Boston's 3d Home Defeat | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/nixons-chances-seem-enhanced-by-moves-for-peace.html | Nixon's Chances Seem Enhanced by Moves for Peace | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/communists-insist-us-sign-on-oct-31-in-paris-they-demand-that-it.html | COMMUNISTS INSIST U.S. SIGN ON OCT. 31 | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/wry-observations-from-peter-allen-enliven-his-songs.html | Wry Observations From Peter Allen Enliven His Songs | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/hospital-officials-are-held-hostage-by-coney-residents.html | Hospital Officials Are Held Hostage By Coney Residents | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/sudaneses-soviet-ties.html | Sudaneseâ€šÃ„Â´Soviet Ties | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/macgregor-identifies-four-who-guided-special-fund.html | MacGregor Identifies Four Who Guided Special Fund | True | By Nicholas Gage Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/text-of-the-north-vietnamese-statement-on-the-secret-negotiations.html | Text of the North Vietnamese Statement on the Secret Negotiations With the U.S. | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/-westchester-upstate.html | â€šÃ„Â¶Westchester, Upstateâ€šÃ„Â¶ | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/dear-constituent-i-support-nixon.html | Dear Constituent: â€šÃ„Â´I Support Nixonâ€šÃ„Â´ | True | By Jacob K. Javits | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/agronomics-agrees-to-make-disclosures.html | AGRONOMICS AGREES TO MAKE DISCLOSURES | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/surge-tied-to-vietnam-reports-lasts-less-than-an-hour-stocks-rally.html | Surge Tied to Vietnam Reports Lasts Less Than an Hour | True | By Terry Robards | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/museum-gets-250000-spiders.html | Museum Gets 250,000 Spiders | True | By Walter Sullivan | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/9-including-li-official-seized-in-taxbribery-case.html | 9, Including L.I. Official, Seized in Taxâ€šÃ„Â´Bribery Case | True | By Morris Kaplan | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/paper-backs-mcgovern-91353125.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/cambodian-victory-reported.html | Cambodian Victory Reported | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/wood-field-and-stream-penetrating-oil-gets-to-heart-of-many.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/the-dance-creativity-for-a-marathon.html | The Dance: Creativity for a Marathon | True | By Anna Kisselgoff | 2000-03-22 | RE0000820329 | B00000789890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/flyers-top-detroit-21.html | Flyers Top Detroit, 2—3, —Â°1 | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/british-study-finds-no-birth-pill-peril-but-issues-caution.html | British Study Finds No Birth Pill Peril, But Issues Caution | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/transcript-of-kissingers-news-conference-on-the-status-of-the.html | Transcript of Kissinger's News Conference on the Status of the Cease—3, —Â°Fire Talks | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/united-aircraft-engine-sale.html | United Aircraft Engine Sale | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/elderly-man-slain-a-2d-is-wounded.html | ELDERLY MAN SLAIN, A 2D IS WOUNDED | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/norell-rites-will-be-today1.html | Norell Rites Will Be Today | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/doubt-is-voiced-south-vietnam-resists-accord-against-its-peoples.html | DOUBT IS VOICED | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/city-employe-list-barred-to-public-death-threats-to-policemen.html | CITY EMPLOYE LIST BARRED TO PUBLIC | True | By Ralph Blumenthal | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/truck-volume-increases.html | Truck Volume Increases | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/extradition-sought-in-newsman-dispute.html | EXTRADITION SOUGHT IN NEWSMAN DISPUTE | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/brownsville-strategist-wilbert-baniei-miller.html | Man in the News | True | By George Goodman Jr. | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/mcgovern-says-he-hopes-nixon-view-is-confirmed.html | McGovern Says He Hopes Nixon View Is Confirmed | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/absurdity-with-a-small-a.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/pound-declines-on-parity-rumor-official-denial-that-value-will-be.html | POUND DECLINES ON PARITY RUMOR | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/hot-dog-venders-assail-stricter-rules-on-stands.html | NEW JERSEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/records-are-set-for-postwar-art-parke-bernet-has-big-night-pop-op.html | RECORDS ARE SET FOR POSTWAR ART | True | By Sanka Knox | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/strike-deadlines-eased.html | Strike Deadlines Eased | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/curbs-on-imports-backed-by-meany.html | CURBS ON IMPORTS BACKED BY MEANY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/chou-is-said-to-praise-hanois-stand-in-talks.html | Chou Is Said to Praise Hanoi's Stand in Talks | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/400-protest-ousters-in-fuentes-district.html | 400 PROTEST OUSTERS IN FUENTES DISTRICT | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/2-leaders-named-by-serbian-party.html | 2 LEADERS NAMED BY SERBIAN PARTY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/palmer-carb-65-in-las-vegas-golf-shares-the-lead-with-four-others.html | PALMER CARDS 65 IN LAS VEGAS GOLF | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/new-talk-needed.html | NEW TALK NEEDED | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/aec-offers-plan-on-radiation-loss-staff-proposal-is-expected-to-be.html | A.E.C. OFFERS PLAN ON RADIATION LOSS | True | By Edward Cowan | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/israel-bids-nations-act-on-arab-terror.html | ISRAEL BIDS NATIONS ACT ON ARAB TERROR | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/huntington-hartfords-club-opens-up-with-a-throng.html | Huntington Hartford's Club Opens Up With a Throng | True | By Enid Nemy | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/the-pants-boosters-vs-the-skirt-people.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/sol-mangel-is-dead-led-clothingchain.html | SOL MANGEL IS DEAD; LED CLOTHING CHAIN | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/an-author-who-felt-lost-in-paradise.html | An Author Who Felt Lost in Paradise | True | By Judy Klemesrud | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/airlines-rebuffed-on-charter-flights.html | Business Briefs | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/article-2-no-title.html | Article 2 —3, —Â°—3, —Â° No Title | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/communists-step-up-smallscale-attacks-in-south.html | Communists Step Up Small—3, —Â°Scale Attacks in South | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/lirr-strike-is-averted-as-wage-gain-is-explained.html | L.I.R.R. Strike Is Averted As Wage Gain Is Explained | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/ubell-to-quit-cbs-for-post-at-wnbc-as-news-director.html | Ubell to Quit C.B.S. For Post at WNBC As News Director | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/school-buses-to-ozone-park-get-a-police-escort.html | School Buses to Ozone Park Get a Police Escort | True | | 2000-03-22 | RE0000820329 | B00000789890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/wallace-to-aid-hospital.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/pressures-on-mental-health-care.html | Letters to the Editor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/orr-with-injured-knee-is-sidelined-indefinitely.html | Orr, With Injured Knee, Is Sidelined Indefinitely | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/miro-season-off-to-a-rollicking-start.html | Miro Season Off to a Rollicking Start | True | By Hilton Kramer | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/writer-sentenced-in-turkey.html | Writer Sentenced in Turkey Dispatch at The Times, Landon | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/teacher-assaulted-in-brooklyn-school.html | TEACHER ASSAULTED IN BROOKLYN SCHOOL | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/youths-vandalize-trains-disrupting-west-side-irt.html | NEW JERSEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/advertising-penneys-big-bet.html | Advertising: Penney's Big Bet | True | By Philip H. Dougherty | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/no-americans-died-in-the-war-last-week.html | No Americans Died In the War Last Week | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/krebs-for-senate-95-in-poll-never-heard-of-him-in-jersey.html | Krebs for Senate? 95% in Poll Never Heard of Him in Jersey | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/citys-youth-bit-tightening-rules-new-services-agency-head-to.html | CITY'S YOUTH BIT TIGHTENING RULES | True | By Edward Ranzal | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/two-union-leaders-ask-nixon-if-he-plans-lower-wage-limit.html | Two Union Leaders Ask Nixon If He Plans Lower Wage Limit | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/noncom-sought-in-3-deaths-said-to-give-up-in-lebanon.html | Noncom Sought in 3 Deaths Said to Give Up in Lebanon | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/panel-finds-half-of-poor-still-hungry.html | Panel Finds Half of Poor Still Hungry | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/b52s-strike-in-the-south.html | Bâ€šÃ„Ã°"52's Strike in the South | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/new-tune-takes-aqueduct-sprint-informative-beaten-by-head-typecast.html | NEW TUNE TAKES AQUEDUCT SPRINT | True | By Joe Nichols | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/oriental-beef-dish.html | Oriental Beef Dish | True | By Jean Hewitt | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/the-cuban-specter-and-hanoi.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/the-end-of-the-tunnel.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/101-years-later.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/nixon-aide-discards-idea-of-jobless-goal-nixon-aide-drops-goal-on.html | Nixon Aide Discards Idea of Jobless Goal | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/igor-sikorsky-helicopter-pioneer-dies.html | Igor Sikorsky, Helicopter Pioneer, Dies | True | By Alden Whitman | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/radio-in-dahomey-reports-a-coup-army-is-said-to-oust-ruling.html | RADIO IN DAHOMEY REPORTS A COUP | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/sds-to-picket-gop-rally.html | S.D.S. to Picket G.O.P. Rally | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/con-ed-withdraws-application-for-nuclear-plant-at-verplanck.html | Con Ed Withdraws Application For Nuclear Plant at Verplanck | True | By David Bird | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/us-indicts-6-in-a-conspiracy-to-sell-86-stolen-cars-abroad.html | U.S Indicts 6 in a Conspiracy To Sell 86 Stolen Cars Abroad | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/market-place-testing-a-fund-on-performance.html | Market Place | True | By Robert Metz | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/wells-sidelined-by-court.html | Wells Sidelined by Court | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/redman-planning-vintage-purchase.html | REDMAN PLANNING VINTAGE PURCHASE | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/bay-state-relief-cases-up.html | Bay State Relief Cases Up | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/william-j-williamson-is-dead-republisher-of-the-villager.html | William J. Williamson Is Dead; Exâ€šÃ„Ã´Publisher of The Villager | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/bates-talks-about-acting-and-the-butley-character.html | Bates Talks About Acting and the â€šÃ„Ã²Butleyâ€šÃ„Ã´ Character | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/macgregor-identifies-four-who-guided-special-fund-macgregor.html | MacGregor Identifies Four Who Guided Special Fund | True | By Nicholas Gage Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/sharp-climb-in-quarter-asarco-reports-gain-in-earnings.html | Sharp Climb in Quarter | True | By Gene Smith | 2000-03-22 | RE0000820329 | B00000789890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/laotian-troops-drive-to-retake-a-key-southern-town-before-a.html | Laotian Troops Drive to Retake a Key Southern Town Before a Ceaseâ€šÃ„Â¹Fire | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/cbs-wins-network-race-on-kissinger-briefing.html | C.B.S. Wins Network Race on Kissinger Briefing | True | By John J. O'Connor | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/from-soup-to-nuts-the-meal-is-cheese.html | From Soup to Nuts, the Meal Is Cheese | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/souvanna-sees-laos-truce-later.html | Souvanna Sees Laos Truce Later | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/greenwich-pupils-get-immunization-polio-struck-11-at-christian.html | GREENWICH PUPILS GET IMMUNIZATION | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/mcgovern-says-he-hopes-nixon-view-is-confirmed-mgovern-hopes-accord.html | McGovern Says He Hopes Nixon View Is Confirmed | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/nixon-optimistic-about-ceasefire-president-on-political-trip-to.html | NIXON OPTIMISTIC ABOUT CEASEâ€šÃ„Â¹FIRE | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/horse-crash-kills-car-rider.html | Horse Crash Kills Car Rider | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/the-past-is-what-we-know.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/willie-knapp-84-once-star-jockey-rider-of-upset-only-horse-to-beat.html | WILLIE KNAPP, 84; ONCE STAR JOCKEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/city-approves-a-lowincome-coop-for-forest-hills.html | City Approves a Lowâ€šÃ„Â¹Income Coâ€šÃ„Â¹Op for Forest Hills | True | By Murray Schumach | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/a-teaser-of-bureaucracy-will-pit-ponies-against-the-us-mail.html | A Teaser of Bureaucracy Will Pit Ponies Against the U.S. Mail | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/raiders-win-76-wha-gets-tv-pact.html | Raiders Win, 7â€šÃ„Â¹6 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/will-visit-chicago.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/city-patrolman-charged-with-rape-and-robbery.html | City Patrolman Charged With Rape and Robbery | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/polaroid-camera-unveiled-to-approving-audience-approval-greets.html | Polaroid Camera Unveiled To Approving Audience | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/gas-rate-rise-upstate.html | NEW JERSEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/bills-of-two-congressmen-aided-alien-clients-of-indicted-lawyer.html | Bills of Two Congressmen Aided Alien Clients of Indicted Lawyer | True | By Martin Tolchin | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/mafiosi-and-the-courts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/us-official-sees-no-plan-for-revival-of-the-sst.html | U.S. Official Sees No Plan For Revival of the SST | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/bangkok-officials-hail-the-possibility-of-peace.html | Bangkok Officials Hail The Possibility of Peace | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/lockheed-sells-2-tristars.html | Lockheed Sells 2 Tristars | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/law-professors-endorse-meyer-102-at-11-schools-support-him-for.html | LAW PROFESSORS ENDORSE MEYER | True | By Edward C. Burks | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/music-strauss-program-excerpts-are-played-by-little-orchestra.html | Music: Strauss Program | True | By Allen Hughes | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/3-veterans-of-vietnam-seeking-seats-in-house.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/princeton-revisited-after-50-years.html | Sports of The Times | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/british-byelection-is-won-by-a-liberal.html | BRITISH BYâ€šÃ„Â¹ELECTION IS WON BY A LIBERAL | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/texaco-off-shell-up-reports-mixed-on-oil-earnings.html | Texaco Off, Shell Up | True | By William D. Smith | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/dc10-sales-climb-mcdonnell-douglas-shows-sharp-rise-in-thirdquarter.html | DC10â€šÃ„Â¹10 Sales Climb | True | By Clare M. Reckert | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/bucks-beat-kings-for-5th-straight-dandridge-and-robertson-pace.html | BUCKS BEAT KINGS FOR 5TH STRAIGHT | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/sherwin-and-2-are-guilty-of-conspiracy-in-road-bid-sherwin-and-2.html | Sherwin and 2 Are Guilty Of Conspiracy in Road Bid | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/kraftco-hit-by-charge-food-companies-increase-profits.html | Kraftco Hit by Charge | True | By James J. Nagle | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/peking-gives-journalists-a-tour-of-citys-bombshelter-complex.html | Peking Gives Journalists a Tour Of City's Bombâ€šÃ„Â¹Shelter Complex | True | | 2000-03-22 | RE0000820329 | B00000789890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/a-new-perspective.html | Letters to the Editor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/laird-briefs-nato-group-in-london-on-strategic-arms.html | Laird Briefs NATO Group In London on Strategic Arms | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/5-oil-states-seek-common-position.html | Business Briefs | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/dear-constituent-i-support-mcgovern.html | ISSUES 1972 | True | By J. W. Fulbright | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/eastern-airlines-to-seek-cab-aid-in-takeover-bid.html | Eastern Airlines to Seek C.A.B. Aid in Takeâ€šÃ„Â²Over Bid | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/boggs-searchers-check-weak-signal.html | BOGGS SEARCHERS CHECK WEAK SIGNAL | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/colleagues-still-mourn-slain-agent-and-wonder-what-went-wrong.html | Colleagues Still Mourn Slain Agent And Wonder: What Went Wrong? | True | By John L. Hess THOMAS J. DEVINE | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/mrs-johnson-aids-zale-humanity-award.html | Notes on People | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/court-questions-new-campaign-act-us-panel-says-law-may-chill.html | COURT QUESTIONS NEW CAMPAIGN ACT | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/lincoln-center-forum-curtailing-season-and-jules-irving-resigns.html | Lincoln Center Forum Curtailing Season, and Jules Irving Resigns | True | By Mel Gussow | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/sherwin-and-2-are-guilty-of-conspiracy-in-road-bid-sherwin-guilty.html | Sherwin and 2 Are Guilty Of Conspiracy in Road Bid | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/body-of-executive-found-in-florida.html | BODY OF EXECUTIVE FOUND IN FLORIDA | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/congress-long-island-.html | Congress: Long Islandâ€šÃ„Â¶ | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/exports-off-in-september-as-imports-set-a-record-us-exports-off-as.html | Exports Off in September As Imports Set a Record | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/canadiens-crush-blues-70.html | Canadiens Crush Blues, 7â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/-and-new-jersey.html | â€šÃ„Â¶ and New Jersey | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/doyle-e-carlton-sr-dies-a-former-florida.html | Doyle E. Carlton Sr. Dies; A Former Florida Governor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/correction-aides-defy-writ-continue-slowdown.html | Correction Aides Defy Writ, Continue Slowdown | True | By Michael Knight | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/board-reverses-scribner-orders-32-into-jhs-211-minority-pupils-are.html | BOARD REVERSES SCRIBNER, ORDERS 32 INTO M.S. 211 | True | By Leonard Buder | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/ual-cancels-options-for-concorde.html | UAL Cancels Options for Concorde | True | By Robert Lindsey | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/us-may-speed-shipments-of-war-material-to-saigon.html | U.S May Speed Shipments Of War Material to Saigon | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/lee-heads-turf-writers.html | Lee Heads Turf Writers | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/chronology-of-u-shanoi-negotiations.html | Chronology of U.S.â€šÃ„Â¶Hanoi Negotiations | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/ellis-stops-carter-in-7th.html | Ellis Stops Carter in 7th | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/no-flowers-around-jackie-robinson-only-friends.html | No Flowers Around Jackie Robinson | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/guard-is-guilty-of-taking-bribes-nassau-jail-employe-faces-a-15year.html | GUARD IS GUILTY OF TAKING BRIBES | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/costanzo-background.html | Costanzo Background | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/plunkett-is-hoping-frustrations-ease-in-jets-game-here.html | Plunkett Is Hoping Frustrations Ease In Jetsâ€šÃ„Â´ Game Here | True | By Murray Mass | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/veterans-day.html | Letters to the Editor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/suddenly-bibby-looks-better-than-58th-best.html | About Pro Basketball | True | By Sam Goldaper | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/soviet-criticism-noted.html | Soviet Criticism Noted | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/texts-of-statements-made-by-board-of-education-and-by-scribner.html | Texts of Statements Made by Board of Education and by Scribner | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/monsanto-goes-afar-for-chief-people-and-business.html | People and Business | True | | 2000-03-22 | RE0000820329 | B00000789890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/jets-14point-pick-over-patriots.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/futures-of-corn-higher-at-finish-soybeans-also-advance-and-wheat.html | FUTURES OF CORN HIGHER AT FINISH | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/sherwins-guilt-effect-pondered-politicians-of-both-parties-see.html | NEW JERSEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/ibm-suit-deplored.html | Letters to the Editor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/national-league-lands-8-of-10-berths-on-allstars.html | National League Lands 8 Of 10 Berths on All'Stars | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/a-mdowell-sonata-played-by-winerock.html | A M'DOWELL SONATA PLAYED BY WINEROCK | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/jews-and-the-election.html | Letters to the Editor | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/krebs-for-senate-95-dont-know-him.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/jewish-weekly-backs-nixon.html | Jewish Weekly Backs Nixon | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/new-process-adds-protein-to-bread-public-patent-is-issued-for.html | NEW PROCESS ADDS PROTEIN TO BREAD | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/gop-disavows-a-news-release-message-from-ethnic-unit-on-nixon.html | NEW JERSEY | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/profits-advance-at-union-pacific-thirdquarter-net-up-from-depressed.html | PROFITS ADVANCE AT UNION PACIFIC | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/giantredskin-game-like-old-times.html | Giant'sâ€¦Â¸Â²Redskin Game Like Old Times | True | By Leonard Koppett | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/recital-nerine-barrett.html | Recital: Nerine Barrett | True | By Donal Henahan | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/power-of-the-purse.html | Power of the Purse | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/paper-backs-mcgovern.html | Paper Backs McGovern | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/fed-says-growth-of-money-slows-annual-rate-fell-to-44-from-nearly.html | FED SAYS GROWTH OF MONEY SLOWS | True | By H. Erich Heinemann | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/numbers-ring-broken-up.html | Numbers Ring Broken Up | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/text-of-the-south-vietnamese-declaration-at-the-paris-peace-talks.html | Text of the South Vietnamese Declaration at the Paris Peace Talks | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/11-citizens-given-city-awards-for-efforts-in-cleaning-streets.html | 11 Citizens Given City Awards For Efforts in Cleaning Streets | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/municipals-are-target-bondsale-fraud-charged-by-sec.html | Municipals Are Target | True | By Eileen Shanahan;Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/reporter-believes-others-will-face-jail-for-contempt.html | Reporter Believes Others Will Face Jail for Contempt | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/kerry-leading-in-bay-state-race.html | House Contest | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/fbi-chief-pledges-fight-on-the-nations-extremists.html | F.B.I. Chief Pledges Fight On the Nation's Extremists | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/peace-at-last.html | Peace at Last? | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/baby-whale-dies-after-month-in-captivity-at-aquarium-here.html | Baby Whale Dies After Month In Captivity at Aquarium Here | True | By Deirdre Carmody | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/stage-wedding-band-childress-play-opens-at-public-theater.html | Stage: â€¦Â¸Â²Wedding Bandâ€¦Â¸Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/uffa-fox-is-dead-yac-ht-designer-prince-philips-companion-in-many.html | UFFA FOX IS DEAD; YACHT DESIGNER | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/tenace-given-sports-car-for-role-as-series-hero.html | Tenace Given Sports Car For Role as Series Hero | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/the-proceedings-in-the-un-today-oct-27-1972.html | The Proceedings In the U.N. Today Oct. 27, 1972 | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/dartmouth-record-on-television-clouds-the-picture-for-harvard.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/ncaa-quits-us-olympic-committee-ncaa-leaves-olympic-group.html | /V.C.A.A. Quits U.S. Olympic Committee | True | By Joseph Durso | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/us-threat-to-saigon-kissinger-statements-are-telling-thieu-he-can.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/lenox-cuts-sales-charges.html | Lenox Cuts Sales Charges | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/commodity-price-index-off-01-from-weekago-level.html | Commodity Price Index Off 0.1 From Weekâ€¦Â¸Â²Ago Level | True | | 2000-03-22 | RE0000820329 | B00000789890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-27 | 1972-10-27 | https://www.nytimes.com/1972/10/27/archives/uris-hall-of-fame-names-first-group.html | URIS HALL OF FAME NAMES FIRST GROUP | True | | 2000-03-22 | RE0000820329 | B00000789890 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/20-survive-crash-of-french-plane-carrying-68.html | 20 Survive Crash of French Plane Carrying 68 | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jersey-pages-canarsie-fears-values-are-beginning-to-erode.html | Canarsie Fears Values Are Beginning to Erode | True | By Martin Arnold | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/tv-2-stars-welcomed-helen-hayes-and-charlie-brown-are-in-nbc-series.html | TV: 2 Stars Welcomed | True | By Howard Thompson | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/chess-move-studied.html | Notes on People | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/laird-confident-on-arms-for-saigon.html | Laird Confident on Arms for Saigon | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jersey-pages-bergen-gets-section-of-eznike-base-for-bridle.html | NEW JERSEY | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/xrays-hint-black-hole-exists-in-sky.html | Xâ€³Ã‚Â³Rays Hint â€³Ã‚Â³Black Holeâ€³Ã‚Â´ Exists in Sky | True | By Walter Sullivan | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/jobless-pennsylvanians-are-unsure-about-welfare.html | The Talk of Lewistown, Pa. | True | By Homer Bigart Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/screen-coda-to-a-career.html | Screen: Coda to a Career | True | By Roger Greenspun | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/garelik-given-a-surprise-job.html | Garelik Given a Surprise Job | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/sitting-on-the-fence.html | Sitting On The Fence | True | By C. P. Snow | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/fcc-to-review-primetime-rule-might-tighten-repeal-or-ease-tv.html | F.C.C. TO REVIEW PRIMEâ€³Ã‚Â´TIME RULE | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/market-place-optimistic-look-at-oil-suppliers.html | â€³Ã‚Â´Market Place: | True | By Robert Metz | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/talks-termed-necessary.html | Talks Termed Necessary | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/for-italian-vintners-though-its-a-different-story.html | NINE TALK | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/american-motors-raising-its-production-of-jeeps.html | American Motors Raising Its Production of Jeeps | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/nuclear-plant-hearings.html | Nuclear Plant Hearings | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/jets-philbin-out-of-favor-sees-redskins-as-his-hope.html | Jetsâ€³Ã‚Â´ Philbin, Out of Favor, Sees Redskins as His Hope | True | By Al Harvin | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/police-operation-guards-students-contingent-of-140-deployed-to.html | POLICE OPERATION GUARDS STUDENTS | True | By George Goodman Jr. | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/saigon-out-to-win-firm-grip-on-villages.html | Saigon Out to Win Firm Grip on Villages | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/red-tide-powers-eased.html | â€³Ã‚Â´Red Tideâ€³Ã‚Â´ Powers Eased | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/electoral-restrictions.html | Letters to the Editor | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jersey-pages-reorganization-of-state-department-of-institutions.html | NEW JERSEY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/museums-and-holidays.html | Letters to the Editor | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jersey-pages-hanoi-declares-issues-kissinger-cited-were-settled.html | Hanoi Declares Issues Kissinger Cited Were Settled Earlierâ€³Ã‚Â³â€³Ã‚Â¨Soviet Backs More Talks | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/thieu-insists-that-a-ceasefire-hinges-on-hanoi-troop-pullout-thieu.html | Thieu Insists That a Ceaseâ€³Ã‚Â´Fire Hinges on Hanoi Troop Pullout | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-trees-in-brooklyn.html | New Trees in Brooklyn | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/7th-ave-pauses-for-norell-rites-world-of-fashion-gathers-to-pay.html | 7TH AVE. PAUSES FOR NORM RITES | True | By Bernadine Morris | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/perils-in-public-opinion-sampling.html | Letters to the Editor | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/opera-well-sung-zauberflote-at-met-mozart-work-returns-after-2.html | Opera: Well Sung â€³Ã‚Â³Zauberfloteâ€³Ã‚Â´ at Met | True | By Raymond Ericson | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mcgovern-says-he-is-opposed-to-forced-scattersite-housing.html | McGovern Says He Is Opposed To Forced Scatterâ€³Ã‚Â´Site Housing | True | By David K. Shipler | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/vietcong-pledge.html | Vietcong Pledge | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/pekings-year-at-the-un-enlightens-china-watchers.html | Peking's Year at the U.N. Enlightens China Watchers | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/walker-sparks-rockets.html | Walker Sparks Rockets | True | | 2000-03-22 | RE0000820323 | B00000788258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/manila-ousts-americans-linked-to-communists.html | Manila Ousts Americans Linked to Communists | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-sherwin-meets-aides-on-appeal-they-also-study.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/edha-appraiser-given-eight-years.html | EXâ€šÃ‚Â³F.H.A. APPRAISER GIVEN EIGHT YEARS | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/cairo-names-new-navy-chief.html | Cairo Names New Navy Chiefl | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/3-on-si-seeking-atlarge-council-seat.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-firm-to-design-prison-for-the-incorrigibles.html | NEW JERSEY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/article-5-no-title.html | By Andre Beaufre | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/picasso-and-poets-ranges-widely.html | â€šÃ‚Â³Picasso and Poetsâ€šÃ‚Â´ Ranges Widely | True | By James It Mellow | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/yonkers-witness-is-silent-on-fire-in-which-12-died.html | Yonkers Witness Is Silent on Fire In Which 12 Died | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/boston-u-posts-truimp-3113-rich-quarterback-leads-rout-of-rhodc.html | BOSTON U. POSTS TRIUMPH, 31â€šÃ‚Â³13 | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-article-7-no-title.html | Article 7 â€šÃ‚Â³â€šÃ‚Â´ No Title | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/judge-ill-postpones-trial-of-bugging-case-to-jan-8.html | THE 1972 CAMPAIGN | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/agnew-hopes-gop-carries-maryland.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/hanoi-declares-issues-kissinger-cited-were-settled-earlier-soviet.html | Hanoi Declares Issues Kissinger Cited Were Settled Earlierâ€šÃ‚Â#Soviet Backs More Talks | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mgovern-warns-unions-on-nixon-asserts-president-prepares-assault.html | Mâ€šÃ‚Â´GOVERN WARNS UNIONS ON NIXON | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/giants-put-theories-in-practice.html | Giants Put Theories in Practice | True | By Leonard Koppett | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/missouri-bent-on-another-upset.html | Missouri Bent on Another Upset | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/horace-f-kelley.html | HORACE F. KELLEY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-city-orders-inquiry-into-death-of-three-at-coney-i.html | City Orders Inquiry Into Death of Three At Coney I. Hospital | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/brother-murphy-78-history-professor.html | BROTHER MURPHY, 78, HISTORY PROFESSOR | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-palmer-with-134-shares-golf-lead-wadkins-and.html | PALMER, WITH 134, SHARES GOLF LEAD | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-fbi-stops-collecting-candidate-data.html | P.B.I. Stops Collecting Candidate Data | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/music-polish-concerto-szymanowski-work-is-played-by-szerying.html | Music: Polish Concerto | True | By Harold C. Schonberg | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/yeatss-son-finds-poetry-leaves-him-cold.html | Yeats's Son Finds Poetry Leaves Him Cold | True | By Tom Buckley | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/miss-haynie-ties-for-lead-with-66-miss-smith-also-posts-66-in.html | MISS HAYNIE TIES FOR LEAD WITH 66 | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/assert-real-issues-are-overcrowding-and-quality-of-their-schools.html | Assert Real Issues Are Overcrowding and Quality of Their Schools | True | By Deirdre Carmody | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mariner-9-mission-of-mars-orbits-ends.html | MARINER 9 MISSION OF. MARS ORBITS ENDS | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/daylight-time-will-end-at-2-am-tomorrow.html | Daylight Time Will End At 2 A.M. Tomorrow | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/121-of-352-register-for-bonus-lottery.html | 121 OF 352 REGISTER FOR BONUS LOTTERY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/teacher-is-robbed-in-brooklyn-school-the-14th-in-16-days.html | â€šÃ‚Â³Teacher Is Robbed In Brooklyn School; The 14th in 16 Days | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/letter-from-a-homefront-pow.html | Letter From a â€šÃ‚Â³Homefront P.O.W.â€šÃ‚Â´ | True | By Philip Berrigan | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-return-to-paris-seen-us-is-confident-a-truce.html | Return to Paris Seen | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/city-opera-don-giovanni-given-with-4-new-faces.html | City Opera | True | By Donal Henahan | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/air-force-may-end-search-for-boggs.html | AIR FORCE MAY END SEARCH FOR BOGGS | True | | 2000-03-22 | RE0000820323 | B00000788258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/record-puerto-rican-vote-foreseen-in-2party-race.html | Recâ€šÂ„Â°ord Puerto Rican Vote Foreseen in 2â€šÂ„Â°Party Race | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/north-vietnamese-are-expected-to-picture-ceasefire-as-an-american.html | North Vietnamese Are Expected to Picture Ceaseâ€šÂ„Â°Fire as an American Defeat | | By Michael MacLear Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/but-on-that-dash-is-where-we-live-sports-of-the-times.html | Dave Anderson | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/amtrak-doubles-train-service-for-new-yorkflorida-travel.html | Amtrak Doubles Train Service For New Yorkâ€šÂ„Â°Florida Travel | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jersey-pages-further-economic-gain-less-inflation-indicated.html | Further Economic Gain, Less Inflation Indicated | | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/help-seen-near-for-soviet-deal-exmbank-chief-expects-credit-aid.html | HELP SEEN NEAR FOR SOVIET DEAL | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/stage-world-premiere-of-alfreds-agamemnon-trojan-war-updated-in.html | Stage: World Premiere of Alfred's â€šÂ„Â°Agamemnonâ€šÂ„Â° | True | By Clive Barnes Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-calculators-catch-publics-fancy.html | New Calculators Catch Public's Fancy | | By Grace Lichtenstein | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/gross-aide-tells-of-buying-license-driver-says-he-paid-50-or-75-for.html | GROSS AIDE TELLS OF BUYING LICENSE | True | By Ralph Blumenthal | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/4-file-objections-to-du-pont-merger.html | 4 FILE OBJECTIONS TO DU PONT MERGER | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/the-making-of-a-dictator.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/key-to-the-mint-gold-cup-choice-today-10-to-run-today-in-gold-cup.html | Key to the Mint Gold Cup Choice Today | True | By Joe Nichols | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/personalities-texas-gets-carry.html | Personalities: Texas Gets Carry | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/fbi-investigating-airline-exaides.html | F.B.I. Investigating Airline Exâ€šÂ„Â°Aides | True | By Robert Lindsey | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/sonics-hold-off-suns.html | Sonics Hold Off Suns | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/article-3-no-title.html | Article 3 â€šÂ„Â°â€šÂ„Â° No Title | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mcgovern-and-the-war-aides-feel-nixon-is-hurt-by-timing-of.html | News Analysis | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/rev-w-p-mulcahy-china-missionary.html | REV.W.P.MULCAHY, CHINA MISSIONARY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/5-flee-albany-jail-in-sheriffs-vehicle.html | 5 FLEE ALBANY JAIL IN SHERIFF'S VEHICLE | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/federal-union-chief-quits.html | Federal Union Chief Quits | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/a-famous-victory.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/canarsie-fears-values-are-beginning-to-erode-canarsie-residents.html | Canarsie Fears Values Are Beginning to Erode | True | By Martin Arnold | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/bolivia-announces-peso-devaluation.html | Business Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/ulster-election-delayed-as-friction-is-feared.html | Ulster Election Delayed As Friction Is Feared | | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/gm-net-fell-44-in-3d-quarter-ford-profits-rose-10-for-period.html | G.M. Net Fell 44% in 3d Quarter; Ford Profits Rose 10% for Period | | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/voices-verified-by-a-computer-comparison-with-recording-helps-to.html | Patents of the Week | | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jersey-pages-new-jersey-briefs-tonti-trial-scheduled-next-year.html | NEW JERSEY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/witty-entrancing-dubuffet-cows-invention-and-prowess-shown-in.html | Art: | True | By John Canaday | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/hyndman-person-in-golf-final.html | Hyndman, Person in Golf Final | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/hawks-here-for-2game-stand.html | Hawks Here for 2â€šÂ„Â°Game Stand | True | By John S. Radosta | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jersey-pages-but-on-that-dash-is-where-we-live-sports-of-the.html | â€šÂ„Â°But on That Dash Is Where We Liveâ€šÂ„Â° | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/asks-business-support.html | Asks Business Support | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/a-new-trial-date-is-set-in-dare-to-be-great-case.html | A New Trial Date Is Set In Dare to Be Great Case | True | | 2000-03-22 | RE0000820323 | B00000788258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-china-buys-corn-on-us-market-nixon-discloses.html | CHINA BUYS CORN ON U.S. MARKET | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-reds-list-accord-items-hanoi-says-issues-kissinger.html | Reds List Accord Items | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/cultural-bumps-and-grinds.html | Cultural â€šÃ„Â²Bumps and Grindsâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/kitchen-work-got-her-out-of-the-house.html | Kitchen Work Got Her Out of the House | True | By Judy Harkison Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/seeking-something-they-say-they-cant-find-in-a-synagogue.html | Seeking Something They. Say They Can't Find in a Synagogue | True | By Georgia Dullea Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/fbi-ends-compilation-of-data-on-those-in-congressional-races-fbi.html | F.B.I. Ends Compilation of Data On Those in Congressional Races | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-black-pupils-enter-211-as-police-quell-disorder-28.html | Black Pupils Enter 211 As Police Quell Disorder | True | By Leonard Ruder | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/park-calls-changes-tailored-to-korea.html | PARK CALLS CHANGES TAILORED TO KOREA | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/major-races-in-north-carolina-seem-close.html | Senate Contest | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/prices-are-lower-on-amex-and-otc-a-late-rally-on-exchange-erases.html | PRICES ARE LOWER ON AMEX AND Otâ€šÃ„,Â²Tâ€šÃ„,Â°C A Late Rally on Exchange Erases Earlier Loss | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/black-pupils-enter-211-as-police-quell-disorder-28-from-brownsville.html | Black Pupils Enter 211 As Police Quell Disorder | True | By Leonard Buder | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-gibson-in-quick-shift-proposes-20-increase-in.html | Gibson, in Quick Shift, Proposes 20% Increase in Property Taxes | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/rooney-is-urged-to-decry-smears-ruling-asks-him-to-reject-tactics.html | THE 1972 CAMPAIGN | True | By Michael Knight | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/general-electric-to-dismiss-350-in-syracuse-in-cutback.html | General Electric to Dismiss 350 in Syracuse in Cutback | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-mgovern-warns-unions-on-nixon-asserts-president.html | Mâ€šÃ„,Â´GROVERN WARNS UNIONS ON NIXON | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/olympic-leader-hits-back.html | Sports News Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/development-in-peru.html | Letters to the Editor | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/in-a-giant-michigan-region-personal-contact-is-key.html | In A Giant Michigan Region, Personal Contact Is Key | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mcgovern-charge-linked-to-2-memos.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/2-with-knives-take-court-officers-check.html | 2 With Knives Take Court Officer's Check | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-mexico-to-sue-on-oil-spill-harm.html | NEW MEXICO TO SUE ON OIL SPILL HARM | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/city-orders-inquiry-into-death-of-three-at-coney-i-hospital.html | City Orders Inquiry Into Death of Three At Coney I. Hospital | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/article-2-no-title.html | Article 2 â€šÃ„,Â²â€šÃ„,Â² No Title | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/nets-top-rockets-as-roche-excels-he-gets-key-goals-scores-32-in.html | NETS TOP ROCKETS AS ROCHE EXCELS | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/palmer-with-134-shares-golf-lead-wadkins-and-mahaffey-tied-for.html | PALMER, WITH 134, SHARES GOLF LEAD | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/nixon-endorsed-by-yorty-mcgovern-held-demagogue.html | Nixon Endorsed by Yorty; McGovern Held Demagogue | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/lindsay-signs-bill-to-combat-graffiti.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/schmidt-predicts-gain-peace-is-viewed-as-aiding-dollar.html | Schmidt Predicts Gain | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/back-pay-ordered-in-sugar-harvest-judge-halts-aid-to-growers-until.html | BACK PAY ORDERED IN SUGAR HARVEST | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/jackie-goes-home-to-brooklyn-baseballs-first-black-given-a-heros.html | Jackie Goes Home to Brooklyn | True | By Steve Cady | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/investors-await-news-on-vietnam-stock-volume-falls-sharply-as.html | INVESTORS AWAIT NEWS ON VIETNAM | True | By Terry Robards | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/2-donors-of-food-to-poor-children-beaten-and-robbed.html | 2 Donors of Food To Poor Children Beaten and Robbed | True | | 2000-03-22 | RE0000820323 | B00000788258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/tornadoes-touch-down-in-3-southeastern-states.html | Tornadoes Touch Down In 3 Southeastern States | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/lew-parker-comedian-dead-father-of-that-girl-on-tv.html | Lew Parker, Comedian, Dead; Father of â€˜Ã‚Â¨That Girlâ€˜Ã‚Â¨ on TV | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/b-w-buys-a-chain-brown-williamson-purchases-a-midwest-supermarket.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/nixon-uses-veto-to-block-9-bills-held-too-costly-30billion-hewlabor.html | NIXON USES VETO TO BLOCK 9 BILLS HELD TOO COSTLY | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-test-for-princeton.html | New Jersey Sports | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-thieu-insists-that-a-ceasefire-hinges-on-hanoi.html | Thieu Insists That a Ceaseâ€˜Ã‚Â¨Fire Hinges on Hanoi Troop Pullout | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/reds-list-accord-items-hanoi-says-issues-kissinger-raised-were.html | Reds List Accord Items | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/nastase-is-upset-by-cramer.html | Sports News Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/article-4-no-title.html | Article 4 â€˜Ã‚Â¨â€˜Ã‚Â¨ No Title | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/owner-of-3-companies-is-leading-in-cheers-companies-chief-leads-in.html | Owner of 3 Companies Is Leading in Cheers | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/goldwater-rebuts-peacelag-charges.html | GOLDWATER REBUTS PEACEâ€˜Ã‚Â¨LAG CHARGES | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-winner-may-have-to-run-again.html | NEW JERSEY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/23-jurors-named-to-pick-winners-of-7-book-awards.html | 23 Jurors Named To Pick Winners Of 7 Book Awards | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/a-veto-in-saigon.html | A Veto in Saigon? | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/us-queries-soviet-on-european-talks.html | U.S. QUERIES SOVIET ON EUROPEAN TALKS | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/warriors-rout-lakers.html | Warriors Rout Lakers | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/further-economic-gain-less-inflation-indicated-report-indicates.html | Further Economic Gain, Less Inflation Indicated | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/we-should-not-fail-to-be-elated-and-grateful.html | Letters to the Editor | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/dr-robert-dunovant.html | DR. ROBERT DUNOVANT | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/diplomats-weigh-the-view-from-hanoi.html | Diplomats Weigh the View From. Hanoi | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/lawyer-sworn-in-as-judge.html | Lawyer Sworn In as Judge | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/fda-asks-limits-on-food-bacteria-that-are-nontoxic.html | F.D.A. Asks Limits On Food Bacteria That Are Nontoxic | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/patrick-clancy-71-expolice-inspector.html | PATRICK CLANCY, 71, EXâ€˜Ã‚Â¨POLICE INSPECTOR | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/escapee-posed-as-lawyer.html | Escapee Posed as Lawyer | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/arch-foes-meet-in-pacing-derby-albatross-faces-ransemond-tonight-at.html | ARCH FOES MEET IN PACING DERBY | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/thursday-night-fights.html | Thursday Night Fights | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/delta-air-quarterly-net-up-75.html | Delta Air Quarterly Net Up 75% | True | By Clare M. Reckert | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/joseph-l-mr-a-rail-executive-former-head-of-defense-tan-spo-rtati0z.html | JOSEPH L. WHITE, A RAIL EXECUTIVE | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/celtics-conquer-cavaliers-12397-cleveland-misses-22-of-26-shots-in.html | CELTICS CONQUER CAVALIERS, 123â€˜Ã‚Â¨97 | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/port-commissioner-named.html | Port Commissioner Named | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/missile-crisis-plus-ten.html | Missile Crisis Plus Ten | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/teachers-escorted-inside-by-police-make-black-pupils-feel-welcome.html | Teachers, Escorted Inside by Police, Make Black Pupils Feel Welcome | True | By Ronald Smothers | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/return-to-paris-seen-us-is-confident-a-truce-accord-is-near.html | Return to Paris Seen | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/talks-shift-to-new-york-in-pacific-maritime-strike.html | Talks Shift to New York In Pacific Maritime Strike | True | | 2000-03-22 | RE0000820323 | B00000788258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/hollis-w-grathwohl-dies-retired-advertising-official.html | Hollis W. Grathwohl Dies; Retired Advertising Official | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/dickinson-motifs-keep-tradition-alive.html | Dickinson Motifs Keep Tradition Alive | True | By Hilton Kramer | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mets-acquire-two-pitchers.html | Mets Acquire Two Pitchers | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/rose-kennedy-helps-stage-rally-here-for-mcgovern-aids-in-organizing.html | THE 1972 CAMPAIGN | True | By Maurice Carroll | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-forest-hills-plans-are-ready-golar-says.html | New Forest Hills Plans Are Ready, Golar Says | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pags-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/tip-on-phone-tap-is-disclosed-at-trial.html | Tip on Phone Tap Is Disclosed at Trial | True | By James M. Markham | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/nyack-art-students-substitute-paint-brushes-for-pranks-on-halloween.html | Nyack Art Students Substitute Paint Brushes for Pranks on Halloween | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/stephen-hanson-63-a-sears-executive.html | STEPHEN HANSON, 63, A SEARS EXECUTIVE | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/us-report-finds-food-prices-down-decline-is-first-since-april.html | U.S. REPORT FINDS FOOD PRICES DOWN | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/heath-calls-in-ministers-pound-hits-a-low-before-recovery.html | Heath Calls in Ministers | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/in-canada-liberal-incumbent-finds-the-going-hard.html | In Canada, Liberal Incumbent Finds the Going Hard | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/burns-security-changing-guard.html | People and Business | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/article-6-no-title.html | Article 6 â€�3Ã„Â³â€¦â€¦Ã„Â³ No Title | True | By Josef Korbel | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mark-toby-author-and-tv-writer-dies.html | MARK TORY, AUTHOR AND TV WRITER, DIES | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/numbered-account-upsets-chou-croute.html | NUMBERED ACCOUNT UPSETS CHOU CROUTE | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/antiques-record-prices-new-marks-are-posted-at-auctions-by-18th.html | Antiques: Record Prices | True | By Marvin D. Schwartz | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/bridge-disappointed-defender-sees-top-score-become-a-bottom.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/britain-and-the-eec-another-view.html | Letters to the Editor | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/penn-central-sale-of-assets-delayed.html | PENN CENTRAL SALE OF ASSETS DELAYED | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/maddox-backs-schmitz.html | Maddox Backs Schmitz | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/checkingaccount-turnover-at-high.html | Business Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/hawkins-threatened-with-fine-suspension.html | Hawkins Threatened With Fine, Suspension | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pags-dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/dr-luke-a-mulligan-director-of-surgery.html | DR. LUKE A. MULLIGAN, DIRECTOR OF SURGERY | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/i-mrs-pauline-m-nevardi.html | MRS. PAULINE M. NEVARD | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/elevenofficer-rule-in-dahomey-is-set-up-following-army-coup.html | Elevenâ€3Ã„Â³Officer Rule in Dahomey Is Set Up Following Army Coup | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/southern-utility-raises-earnings-revenues-for-nine-months-also.html | SOUTHERN UTILITY RAISES EARNINGS Revenues for Nine Months Also Register Gain | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/apollo-17-geologist-looks-forward-to-moon-sampling.html | Apollo 17 Geologist Looks Forward to Moon Sampling | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/2-jumpers-share-horse-show-title-silver-lining-wins-wins-to-tie.html | 2 JUMPERS SHARE HORSE SHOW TITLE | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/article-1-no-title.html | Article 1 â€3Ã„Â³â€¦â€¦Ã„Â³ No Title | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/ban-on-military-recruiting-ended-at-boston-university.html | Ban on Military Recruiting Ended at Boston University | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/satellite-launching-put-off.html | Satellite Launching Put Off | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/for-the-french-it-probably-wont-be-a-disastrous-year-after-all.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/68-derby-is-given-to-forward-pass-race-is-finally-official-but.html | â€šÃ‚Â '68 DERBY IS GIVEN TO FORWARD PASS | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/revision-of-otc-tables-proposed.html | Business Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/knicks-hold-off-bullets-by-9288-debusschere-breaks-nose-with-lead.html | KNICKS HOLD OFF BULLETS BY 92â€šÃ‚Â*88 | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-yorker-ties-in-world-billiards.html | Sports News Briefs | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/nixon-uses-veto-to-block-9-bills-held-too-costly.html | NIXON USES VETO TO BLOCK 9 BILLS HELD TOO COSTLY | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/soybean-futures-continue-to-rise-rain-in-harvesting-areas-and-sales.html | SOYBEAN FUTURES CONTINUE TO RISE Rain. in Harvesting Areas and Sales to China Cited | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/rail-tonnage-rose-222-from-1971-level.html | Rail Tonâ€šÃ‚Â*Mileage Rose 22.2% From 1971 Level | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pags-5-candidates-in-paterson-vying-to-become-next.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/money-controls-linked-to-reform-dr-whitman-ties-lifting-of-bar-to.html | MONEY CONTROLS LINKED TO REFORM | True | By H. Erich Heinemann | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/tulsa-coach-replaced.html | Tulsa Coach Replaced | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/60-judges-assail-lindsay-and-aide-attacks-on-state-supreme-court.html | 60 JUDGES ASSAIL LINDSAY AND AIDE | True | By Walter H. Waggoner | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/shriver-denounces-9-vetoes-by-nixon.html | SHRIVER DENOUNCES 9 VETOES BY NIXON | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â*â€šÃ‚Â* No Title | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/china-buys-corn-on-us-market-nixon-discloses-18million-sale-in.html | CHINA BUYS CORN ON U.S MARKET | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/oil-nations-back-plan-on-sharing-participation-agreement-by-4.html | OIL NATIONS BACK PLAN ON SHARING | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/allende-breaks-off-talks-with-strikers.html | Allende Breaks Off Talks With Strikers | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/florida-trial-delayed.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/rockefeller-and-lindsay-break-ground-for-2d-avenue-subway.html | Rockefeller and Lindsay Break Ground for 2d Avenue Subway | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/aliotos-libel-suit-ends-in-2d-mistrial.html | ALIOTO'S LIBEL SUIT ENDS IN 2D MISTRIAL | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/postmen-accused-of-shaking-down-relief-recipients.html | Postmen Accused Of Shaking Down Relief Recipients | True | By John T. McQuiston | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pags-hawks-face-islanders-rangers-here.html | Hawks Face Islanders, Rangers Here | True | By John S. Radosta | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/court-of-appeals.html | Court of Appeals | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/william-d-welch.html | WILLIAM D. WELCH | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/1962-nixon-tactic-was-held-illegal-postcards-purportedly-sent-by.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/mcgovern-daughter-barred.html | McGovern Daughter Barred | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/rev-dr-a-a-hastings.html | REV. DR. A. A. HASTINGS | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/kosygin-supports-more-negotiation-premier-in-effect-backs-us-view.html | KOSYGIN SUPPORTS MORE NEGOTIATION | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/warning-on-the-ira.html | Warning on the I.R.A. | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-28 | 1972-10-28 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pags-trumpet-taken-off-statue.html | Trumpet Taken Off Statue | True | | 2000-03-22 | RE0000820323 | B00000788258 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/letter-to-the-editor-2-no-titile.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/gentle-sage-of-ecology-draws-disciples-to-home-on-li.html | Gentle Sage of Ecology Draws Disciples to Home on L.I. | True | By Dennis Starin Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/caruso-by-stanley-jackson-illustrated-302-pp-new-york-stein-day-795.html | The greatest voice in the world | True | By Marcia Davenport | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-screen-farewell-uncle-tom-italian-documentary-begins-local-run.html | The Screen: â€šÃ‚Â*Farewell Uncle Tomâ€šÃ‚Â* | True | By A. H. Weiler | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/music-charles-aznavour-concerts-french-singer-heard-at-carnegie.html | Music: Charles Aznavour Concerts | True | By John S. Wilson | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/italian-abbey-burglarized.html | Italian Abbey Burglarized | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/how-we-ran-the-secret-air-war-in-laos-laos.html | An American who once picked the targets tells | True | By Seymour M. Hersh | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/katherine-e-putnam-is-fiancee-of-preston-witherspoon-farr.html | Katherine E. Putnam Is Fiancee Of Preston Witherspoon Farr | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/panel-asks-action-on-child-support-state-unit-says-35million.html | PANEL ASKS ACTION ON CHILD SUPPORT | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/hitler-and-the-beer-hall-putsch-by-harold-j-gordon-jr-illustrated.html | Hitler and the Beer Hall Putsch | True | By Richard Grunberger | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/carl-sandburg-estate-named-historic-site.html | Carl Sandburg Estate Named Historic Site | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/were-living-in-a-hitchcock-world-all-right-the-hitchcock-touch.html | We're living in a Hitchcock world, all right | True | By Richard Schickel | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/retail-jeweler-gives-buyer-a-wholesale-benefit.html | SHOP TALK | True | By Alex Palmer | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/rambling-rose-by-calder-willingham-309-pp-new-york-delacorte-press.html | Fish are jumpinâf3Â„Â´ and the cotton is high | True | By James R. Brakes | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/squatters-appeal-tocks-area-curb-seek-reversal-of-cutoff-of-heat.html | SQUATTERS APPEAL TOCKS AREA CURB | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/2-east-germans-tell-of-fleeing-one-felt-like-an-outsider-other-was.html | 2 EAST GERMANS TELL OF FLEEING | True | By Ellen Lentz Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/one-by-one-by-bill-webster-278-pp-new-york-doubleday-co-595.html | One by One | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/3-women-in-state-senator-race.html | THE 1972 CAMPAIGN | True | By Laurie Johnston | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/muslims-purge-police-members-order-is-said-to-fear-they-were.html | MUSLIMS PURGE POLICE MEMBERS | True | By Michael Knight | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tito-comes-to-the-aid-of-the-party-yugoslavia.html | The World | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tribal-land-case-put-up-to-court-lease-to-nonindian-group-spurs.html | TRIBAL LAND CASE PUT UP TO COURT | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/new-for-the-home.html | Home Improvement | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/suffield-is-overcome.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/running-to-keep-up.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ohio-state-tops-wisconsin-2820-wildcat-rally-falls-short-henson.html | OHIO STATE TOPS WISCONSIN, 28âf3Â„Â°20 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/lane-a-beaton-plans-wedding.html | Jane A. Beaton Plans Wedding | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/in-support-of-nixonomics-in-support-of-nixonomics.html | In Support Of Nixonomics | True | By Pierre A. Rinfret | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ascob-cocker-spaniel-is-best-at-queensboro-dog-show-sagamore-toccoa.html | Ascob Cocker Spaniel Is Best at Queensboro Dog Show | True | By Walter R. Fletcher | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/cucarachas-and-exiles-potential-death-and-life-enhancement-west.html | Anthony Burgess meets New York | True | By Anthony Burgess | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/reforms-offered-by-martuscello-he-and-jones-are-among-7-in-appeals.html | REFORMS OFFERED BY MARTUSCELLO | True | By Edward C. Burks | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dahomey-reports-exchiefs-jailed.html | World News Briefs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/everything-is-relatives-everything-is-relatives.html | Everything Is Relatives | True | By A. H. Weiler | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/president-woos-the-bluecollar-vote-sees-economic-surge-across-us.html | President Woos the Blueâf3Â„Â°Collar Voteâf3Â„Â°Sees Economic Surge Across U.S. | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/shue-aids-1510-victory-penn-rally-tops-princeton-1510.html | Shue Aids 15âf3Â„Â°10 Victory | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/manning-the-tax-barricades-legislation.html | Legislation | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/con-ed-advises-conservation-of-heat-in-manhattan-as-mayors-office.html | Con Ed Advises Conservation of Heat in Manhattan as Mayor's Office Warns of Electricity Shortage | True | By Frances X. Clines | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/rolandw-dumai.html | ROLAND W. DUMAIS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/laird-visits-spain.html | Laird Visits Spain | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/reid-vergari-race-stakes-high.html | House Contest | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ceasefire-pitfalls.html | Ceaseâf3Â„Â°Fire Pitfalls | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/alabama-routs-so-mississippi-big-2dhalf-leads-tide-to-4811-victory.html | ALABAMA ROUTS SO. MISSISSIPPI | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/wards-four-jumpers-ready-for-national-show-honors.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-travelers-world-to-get-transportation-moving.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/miss-duggans-136-leads-texas-golf.html | MISS DUGGAN'S 136 LEADS TEXAS GOLF | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/prisons-assailed-in-pennsylvania-governor-names-panel-to-improve.html | PRISONS ASSAILED IN PENNSYLVANIA | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-7-no-title.html | Article 7 â€3 Â,Ã°â€3 Â,,Ã° No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/albert-d-osborn-76-testified-i-on-hughefilcashandwriting.html | Albert D. Osborn, 76, Testified On Hughes Case Handwriting | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fund-to-save-tiger-started.html | Fund to Save Tiger Started | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/long-prison-terms-called-selfdefeating-in-a-report.html | Long Prison Terms Called â€3Â,,Ã°SelfÂ3Â,,Ã°Defeatingâ€3Â,,Ã° in a Report | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/holy-cross-tops-villanova-269-two-touchdowns-within-19-seconds.html | HOLY CROSS TOPS VILLANOVA, 26â€3Â,,Ã°9 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-issue-that-ought-to-be-there-but-isnt-unemployment.html | The Nation | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/lindsay-to-submit-package-to-albany-on-court-reform.html | Lindsay to Submit Package to Albany On Court Reform | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/walsh-counters-critics-of-hda-finds-superagency-concept-retains-its.html | WALSH COUNTERS CRITICS OF RDA | True | By Edith Evans Asbury | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-9-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/at-long-last-the-end-of-the-tunnel-peace-plan.html | Vietnam | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/cox-tells-papers-to-endorse-nixon-order-is-called-first-time-owner.html | 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/digging-deep-into-the-recorded-art-of-joseph-szigeti-szigeti-at-the.html | Digging Deep Into the Recorded Art of Joseph Szigeti | True | By Donal Jienatian | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/polyester-yarn-in-big-demand.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/connecticut-co-bus-line-agrees-to-keep-operating.html | Connecticut Co. Bus Line Agrees to Keep Operating | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/potatoes-linked-to-birth-defects-british-study-prompted-by-reports.html | POTATOES LINKED TO BIRTH DEFECTS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/around-the.html | AROUND THE | True | By Joan Lee Faust | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/letter-to-the-editor-1-no-title.html | Letters | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/potatoes-linked-to-birth-defects.html | POTATOES LINKED TO BIRTH DEFECTS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/lloyd-graf-jr-weds-joan-p-stephenson.html | Lloyd Graf Jr. Weds Joan P. Stephenson | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/japan-and-china.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/-and-gagged-newsmen.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-soldier-is-slain-in-londonderry.html | World News Briefs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/november-bridal-for-sue-salinger.html | November Bridal For Sue Salinger | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/5000-are-homeless-in-african-storm.html | World News Briefs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dismissals-disputed-as-college-starts-reorganizing.html | Dismissals Disputed as College Starts Reorganizing | True | By William K. Stevens | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/editorial-cartoon-1-no-title.html | Campaign | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/herblocks-state-of-the-union-by-herbert-block-illustrated-224-pp.html | Herblock's State of The Union | True | By William V. Shannon | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/east-islip-keeps-mark-clean-220-commack-north-is-victim-brentwood.html | Suffolk | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/betty-hyatt-married.html | Betty Hyatt Married | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-15-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tokyo-guards-arrival-of-pandas-from-china.html | Tokyo Guards Arrival Of Pandas From China | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fourteenth-district.html | Fourteenth District | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/contour-in-time-the-plays-of-eugene-oneill-by-travis-bogard.html | Play after play to find the answer | True | By Joyce Carol Oates | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-8-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-12-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fordhambows-150-drexel-wins-first.html | FORDHAM BOWS, 15â€3â€‹Â"0; DREXEL WINS FIRST | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/it-would-help-if-it-happened-to-a-man-pregnancy.html | Law | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mcgovern-bars-unity-drive-if-beaten.html | McGovern Bars Unity Drive If Beaten | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/top-soviet-critic-attacks-3-plays-an-increasing-ideological.html | TOP SOVIET CRITIC ATTACKS 3 NAYS | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/asias-population-seen-at-38-billion-by-2000.html | Asia's Population Seen At 3.8 Billion by 2000 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/freeport-topples-uniondale-2012-with-secondhalf-scoring-spree.html | Nassau South | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/senators-are-rated-by-consumer-group.html | SENATORS ARE RATED BY CONSUMER GROUP | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-18-no-title.html | Article 18 â€šÂ…Â"â€šÂ…Â" No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-day-in-the-life-of-a-travel-agent-a-day-in-the-life-of-a-travel-a.html | A Day in the Life Of a Travel Agent | True | By David Alpern | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/late-rally-erases-stigma-islanders-gain-tie-with-hawks-on-2-goals.html | Late Rally Erases Stigma | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/james-g-lyons.html | JAMES G. LYONS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mrs-oliver-lafarge-dies.html | Mrs. Oliver LaFarge Diesâ€šÂ…Â´ | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-17-no-title.html | Article 17 â€šÂ…Â"â€šÂ…Â" No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/albatross-beats-nansemond-by-2-34-lengths-in-pace-derby-westbury.html | Albatross Beats Nansemond by 2 3/4 Lengths in Pace Derby | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/commercials-can-be-fun-so-why-not.html | ADVERTISING POINT OF VIEW | True | By Jack Dillon | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-11-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/brilliant-bourgeoisie-brilliant-bourgeoisie.html | Brilliant â€šÂ…Â²Bourgeoisieâ€šÂ…Â´ | True | By Vincent CanBY | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/julia-hunter-bride-of-m-a-galdo.html | Julia Hunter Bride of M. A. Galdo | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/750000-fund-given-for-u-of-texas-chair.html | $750,000 Fund Given For U. of Texas Chair | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/turning-city-squares-back-to-pedestrians-brussels-mini-victory.html | Turning City Squares Back to Pedestriansâ€šÂ…Â®Brusselsâ€šÂ…Â´ Mini Victory | True | By Joseph Wechsberg | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-2-no-title.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/arrests-said-to-cut-drug-link-to-us.html | World News Briefs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dragon-by-the-tail-american-british-japanese-and-russian-encounters.html | Dragon by the Tail | True | By James C. Thomson Jr. | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/median-brooklyn-family-income-rises.html | Median Brooklyn Family Income Rises | True | By Edward C. Burks | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/stanford-victor-1711.html | Stanford Victor, 17â€3â€‹Â"11 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/bank-of-england-said-to-use-reserves-to-boost-the-pound.html | Bank of England Said to Use Reserves to Boost the Pound | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-irony-of-constructivism.html | Art | True | By Hilton Kramer | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/knicks-win-9490-reed-impressive-center-gets-18-points-12-rebounds.html | KNICKS WIN, 94â€3â€‹Â"90; REED IMPRESSIVE | True | By Thomas Rogers | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/missi-warnes-wed-to-w-e-brennan.html | Miss Warnes Wed To W. E. Brennan | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-hill-is-topped.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-tough-road-ahead.html | The Tough Road Ahead | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/nassau-reports-welfare-decline-cases-for-first-9-months-off-4-caso.html | NASSAU REPORTS WELFARE DECLINE | True | By Roy It Silver Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/us-judicial-group-urges-more-judges.html | U.S. JUDICIAL GROUP URGES MORE JUDGES | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/study-unit-scores-nixon-on-consumer.html | STUDY UNIT SCORES NIXON ON CONSUMER | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/suffolk-to-get-state-aid-for-its-narcotics-projects.html | Suffolk to Get State Aid For Its Narcotics Projects | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/kings-trim-braves-113102.html | Kings Trim Braves, 1134ê3Â„Â¹102 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/89th-national-horse-show-gets-under-way-tuesday-at-garden.html | 89th National Horse Show Gets Under Way Tuesday at Garden | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/alan-bates-or-who-says-nice-guys-finish-last-who-says-nice-guys.html | Alan Bates, or Who Says Nice Guys Finish Last? | True | By Chris Chase | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/wood-field-and-stream-one-man-likes-his-wild-duck-roasted-10.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/how-good-are-those-giants.html | Sports of The Times | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/sadat-names-new-naval-chief-continuing-military-shakeup.html | Sadat Names New Naval Chief, Continuing Military Shakeê3Â„Â¹Up | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mrs-minna-cassard.html | MRS. MINNA CASSARD | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/miss-susan-demlein-is-married-upstate.html | Miss Susan Demlein Is Married Upstate | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/proposition-no-1-yes.html | Proposition No. 1: Yes | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/electrified-spaghetti-on-avant-garde-fete-menu.html | Electrified Spaghetti on Avant Garde Fete Menu | True | By Tom Buckley | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/rutgers-scores-on-field-goals-pesces-2d-kick-midway-in-4th-period.html | RUTGERS SCORES ON FIELD GOALS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-best-begonias-for-beginners.html | Gardens | True | By Joy L. Martin | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/role-of-burglar-alarms.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/designer-with-a-new-wrinkle.html | SPOTLIGHT | True | By Leonard Sloane | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/riders-learn-what-police-do.html | Riders Learn What Police Do | True | By Joseph Deitch Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/one-of-12-who-escaped-from-albany-jail-is-seized.html | One of 12 Who Escaped From Albany Jail Is Seized | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/east-germany-to-handle-west-berlin-garbage.html | East Germany to Handle West Berlin Garbage | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/n-y-tech-eleven-wins.html | N. Y. Tech Eleven Wins | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/authors-view-of-bridge-spans-gap-in-history.html | Author's View of Bridge Spans Gap in History | True | By Gordon T. Thompson | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/cooke-leads-dedication-of-new-fordham-building.html | Cooke Leads Dedication Of New Fordham Building | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/timely-favors-alien-bills.html | Timely Favors | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/integrity-in-washington.html | Integrity in Washington | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/umbrella-defense-shines-as-barringer-wins-220.html | Esseeê3Â„Â¹Hudson | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/auburn-steals-four-huff-passes-defeats-florida-state-henley-scores.html | Auburn Steals Four Huff Passes, Defeats Florida State | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mary-strong-tewksbury-is-bride.html | Mary Strong Tewksbury Is Bride | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/miss-gaelyn-e-gerow-is-married.html | Miss Gaelyn E. Gerow Is Married | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/university-of-pennsylvania-honors-4-at-new-building.html | University of Pennsylvania Honors 4 at New Building | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-partisanship-of-justice-rehnquist.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/exaddicts-train-for-the-job-world.html | Exê3Â„Â¹Addicts Train For the Job World | True | By Norma Harrison Special to The New Tack Tithes | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/booklet-for-british-royal-wedding.html | Stamps | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/us-pushed-on-li-jobs-defense-jobs-sought-for-li.html | U.S. Pushed On L.I. Jobs | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-16-no-title.html | Article 16 â€3Â„Â³â€3Â„Â³ No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/an-unwed-mother-with-a-son-4-opts-to-stay-single-and-raise-him.html | An Unwed Mother With a Son 4, Opts to Stay Single and Raise Him Alone | True | By Murry Frymer | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-lesson-for-the-children-hate-canarsie.html | Education | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/black-mountain-an-exploration-in-community-by-martin-duberman.html | Like a Who's Who of the avantâ€3Â„Â³garde | True | By Herbert Leibowitz | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/builders-propose-bargaining-unity-employers-group-assails.html | BUILDERS PROPOSE BARGAINING UNITY | True | By Rudy Johnson | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/iowa-michigan-state-tie.html | Iowa, Michigan State Tie | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/more-deserving-than-panthers-more-deserving-than-black-panthers.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-minotaur-garden-by-lewis-hosegood-218-pp-new-york-delacorte.html | New &Novel | True | By Martin Levin | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-price-paid-by-believers-polio.html | The Nation | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/music-rally-for-mcgovern-women-stars-turn-out-at-the-garden-in.html | Music: Rally for McGovern | True | By Don Beckman | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ruth-gallahue-bride.html | Ruth Gallahue Bride | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/debate-on-outside-directors-outside-directors.html | Debate on Outside Directors | True | By Arthur J. Goldberg | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/marsha-reynolds-wed.html | Marsha Reynolds Wed | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/georgia-defeats-kentucky-13-to-7-late-interception-helps-braswells.html | GEORGIA DEFEATS KENTUCKY, 13 TO 7 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/weather-harms-stocking-of-trout-gales-block-fish-trappers-seeking.html | WEATHER HARMS STOCKING OF TROUT | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/scca-is-criticized-for-indecisive-actions.html | About Motor Sports | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/wallace-is-not-bitter.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/community-leaders-ask-nixon-response.html | COMMUNITY LEADERS A SK NIXON RESPONSE | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/public-hearings-slated-by-city-council-units.html | Public Hearings Slated By City Council Units | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/travel-notes-a-european-hotel-on-wheels.html | Travel Notes: A European Hotel on Wheels | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/urban-police-patrol-analysis-by-richard-c-larson-289-pp-cambridge.html | The calls come around the clock | True | By Jan M. Chaiken | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/students-seeking-more-protection-campus-police-say-crime-is-a.html | STUDENTS SEEKING MORE PROTECTION | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-temptation-of-jack-orkney-and-other-stories-by-doris-lessing.html | One good Lessing and twelve lesser | True | By Lawrence Graver | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/vsc-routs-oregon.html | V.S.C. Routs Oregon | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/javits-visits-coop-city-in-bid-to-attract-jewish-vote-to-nixon.html | Javits Visits Coâ€3Â„Â³Op City in Bid To Attract Jewish Vote to Nixon | True | By Maurice Carroll | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/other-presidential-aspirants-offer-wide-choice.html | 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/stage-american-indian-repertory.html | Stage: American Indian Repertory | True | By Clive Barnes | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/new-headmaster-named.html | New Headmaster Named | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-mouthful-from-martha-a-mouthful-from-martha.html | A Mouthful From Martha | True | By Leticia Kent | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/colts-start-shula-worrying.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/he-creates-drama-with-his-camera-with-his-camera.html | Photography | True | By Gene Thornton | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/two-west-coast-students-say-they-helped-segretti-obtain-political.html | Two West Coast Students Say They Helped Segretti Obtain Political Information | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/letter-to-the-editor-3-no-title.html | Letters: | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/congress-rated-on-jewish-issues-5-senators-get-100-from-new.html | CONGRESS RATED ON JEWISH ISSUES | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/watchungs-quiet-is-about-at-an-end.html | Watchung's Quiet Is About at an End | True | By Christine Naranjo Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mrs-jacques-fischl.html | MRS. JACQUES FISCHL | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ninth-district.html | Ninth District | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/miss-gleason-fiancee-of-harold-cuddy-3d.html | Miss Gleason Fiancee Of Harold Cuddy 3d | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-faith-of-the-people-of-god-a-lay-theology-by-john-macquarrie.html | The Faith of the People of God | True | By Carroll E. Simcox | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/bronx-cab-driver-charged-with-dispatchers-murder.html | Bronx Cab Driver Charged With Dispatcher's Murder | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/an-old-chestnut.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/erle-stanley-gardner-boat-aids-with-coast-smogs-mysteries.html | â€šÃ‚Â°TRANSPORTATIONâ€šÃ‚Â° | True | By Sandra Blakeslee Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/kathy-kusner-clinches-jumping-title-at-washington-show-british.html | Kathy Kusner Clinches Jumping Title at Washington Show | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/is-dr-welby-against-abortion.html | TV Mailbag | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/nazareth-well-is-fouled-holy-site-for-christians.html | Nazareth Well Is Fouled; Holy Site for Christians | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/agriculture-agency-studies-price-rises-for-milk-products-milk-price.html | Agriculture Agency Studies Price Rises For Milk Products | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/eleventh-district.html | Eleventh District | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/look-here-cauliflower-and-other-vegetables.html | Tiens! Now they're making vegetable pie! | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/6-protesters-on-rails-held.html | 6 Protesters on Rails Held | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/4-city-residents-reelected-to-save-the-children-board.html | 4 City Residents Reâ€šÃ‚Â°elected To Save the Children Board | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ulrich-von-ziegesar-marries-mary-wright-in-ruxton-md.html | Ulrich von Ziegesar Marries Mary Wright in Ruxton, Md. | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ‚Â® No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mary-cameron-armstrong-bride.html | Mary Cameron Armstrong Bride | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/price-rises-here-led-us-in-196671-increases-were-higher-in-all-5.html | PRICE RISES HERE LED U.S. IN 1966â€šÃ‚Â–71 | True | By John T. McQuiston | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-connally-club.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/westlake-holds-rye-to-00-tie-with-a-late-goalline-stand-harrison.html | Westchester | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/doctors-protest-in-pennsylvania.html | DOCTORS PROTEST IN PENNSYLVANIA | True | By Robert J. Cole | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/housing-scandal-in-detroit-grows-us-says-it-was-cheated-by-repair.html | HOUSING SCANDAL IN DETROIT GROWS | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/on-many-issues-tilden-residents-fight-system-that-ignores-us.html | On Many Issues, Tilden Residents Fight â€šÃ‚Â'System That Ignores Usâ€šÃ‚Â' | True | By George Goodman Jr. | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/autumn-canoeing-amid-wild-beauty.html | Autumn Canoeing, Amid Wild Beauty | True | By W. E. Meyer Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/nebraska-overpowers-oklahoma-state-340-for-sixth-straight-rodgers.html | Nebraska Overpowers Oklahoma State, 34â€šÃ‚Â'0, for Sixth Straight | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/air-force-scores-a-3931-triumph-over-ariz-state.html | Air Force Scores A 39â€šÃ‚Â°31 Triumph Over Ariz. State | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/growth-decried-for-coast-county-most-in-san-mateo-survey-want.html | GROWTH DECRIED FOR COAST COUNTY | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/businessmen-run-the-big-foundations-and-can-they-be-expected-to-save.html | Businessmen Run The Big Foundationsâ€šÃ‚Â'And Can They Be Expected To Save Them Too? | True | By Waldemar A. Nielsen | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/colleges-in-nassau-to-share-facilities.html | Colleges in Nassau To Share Facilities | True | BY Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/worcester-upset-spoils-exeter-season.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/state-school-chief-rules-today-on-appeal-in-canarsie-dispute.html | State School Chief Rules Today On Appeal in Canarsie Dispute | True | By Ronald Smothers | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/rome-unit-asks-funds-to-save-monuments.html | Rome Unit Asks Funds To Save Monuments | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/trouble-for-the-pound-and-mr-heath-britain.html | The World | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/pacific-tops-idaho-227.html | Pacific Tops Idaho, 22â€šÃ‚Â·7 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/editorial-cartoon-3-no-title.html | New York | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/driving-arrests-on-increase-in-nassau.html | Driving Arrests on Increase in Nassau | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/knight-papers-chief-says-he-wont-vote-in-presidential-race.html | 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/two-kinds-of-people.html | Two Kinds Of People | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/brooklyn-before-the-bridge-brooklyn-before-the-first-bride.html | Brooklyn Before The Bridge | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/c-john-kingston.html | C. JOHN KINGSTON | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/queens-playhouse-opening.html | Queens Playhouse Opening | True | By David C. Berliner | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/doctors-protest-in-pennsylvania-warn-of-action-if-insurance.html | DOCTORS PROTEST IN PENNSYLVANIA | True | By Robert J. Cole | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ellen-hirsch-fiancee-0-donald-brounstein.html | Ellen Hirsch Fiancee Of Donald Brounstein | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/music-l-l-youths-react-to-old-sound.html | Music: L. I. Youths React to Old Sound | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/some-social-events-in-the-weeks-ahead.html | Some Social Events in the Weeks Ahead | True | By Russell Edwards | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/work-is-started-on-upstate-bridge.html | â€šÃ‚Â°TRANSPORTATIONâ€šÃ‚Â° | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/now-a-desperate-battle-for-survival-thieu.html | Vietnam | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/hearing-to-open-tomorrow-in-oilbarge-explosion.html | Hearing to Open Tomorrow In Oilâ€šÃ‚Â°Barge Explosion | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-4-no-title-pollution-control-stocks-disenchant-investors.html | WALL STREEt | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-other-woman-by-rona-jaffe-246-pp-nee-york-william-morrow-co-595.html | To be herself | True | By George Davis | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/experts-offer-ideas-on-drugs-at-seminar.html | Experts Offer Ideas on Drugs at Seminar. | True | By Bruce Brackett Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/julie-meek-wed-toc-b-hamlin-atdartmouth.html | Julie Meek Wed To C. B. Hamlin At Dartmouth | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-top-70-intellectuals.html | The Top 70 Intellectuals | True | By John Leonard | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/can-we-survive-the-peace.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/miss-deborah-beinecke-affianced.html | Miss Deborah Beinecke Affianced | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/hyndman-tops-person-to-take-title-in-golf.html | Hyndman Tops Person To Take Title in Golf | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/knudson-leader-trevino-picks-up-knudson-leader-trevino-picks-up.html | Knudson Leader; Trevino Picks Up | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/cut-a-wedge-root-a-plant.html | Gardens | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/school-on-saturdays-its-fun.html | School on Saturdays? It's Fun! | True | By Rosalind van Gelder Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/39-auburn-players-fail-meningitisgerm-test.html | 39 Auburn Players Fail Meningitisâ€šÃ‚Â°Germ Test | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mt-holly-fighting-to-move-jail.html | Mt. Holly Fighting to Move Jail | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/agnew-is-the-common-man-made-exceptional-agnew-the-scene-at-anaheim.html | Agnew is the common man made exceptional | True | By Peter Jenkins | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/public-called-key-to-prison-reform-judge-says-people-must-see.html | PUBLIC CALLED KEY TO PRISON REFORM | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/not-the-silence.html | Not the Silence | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/artist-redefines-blacktie-dinner-for-a-princess.html | Artist Redefines Blackâ€šÃ‚Â°Tie Dinner for a Princess | True | By Charlotte Curtis | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-new-shape-of-asia.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/what-would-archie-bunker-say.html | Movies | True | By Arthur Bell | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/niagara-defeats-st-johns-on-firsthalf-drive-3226.html | Niagara Defeats St. John's On Firstâ€šÃ„Â¹Half Drive, 32â€šÃ„Â¹26 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/jim-duncan-19461972-the-case-is-closed-but-the-mystery-remains.html | Jim Duncan, 1946â€šÃ„Â¬1972: The Case is Closed, but the Mystery Remains | | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/titos-foreign-minister-quits.html | Tito's Foreign Minister Quits | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/louisville-ace-scores-his-66th-touchdown.html | Louisville Ace Scores His 66th Touchdown | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/gop-smiling-over-nixon-gains-in-brooklyn-and-queens-republicans-see.html | G.O.P. Smiling Over Nixon Gains in Brooklyn and Queens | True | BY Frank Lynn | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/no-case-said-the-court-to-cheers-hanrahan.html | Hanrahan | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/bare-ruined-choirs-doubt-prophecy-and-radical-religion-by-garry.html | Bare Ruined Choirs | True | By John Gardner | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tenth-district-statements-by-nominees-point-to-local-problems-too.html | Tenth District | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-pinnacle-of-kitsch-southernstyle-the-pinnacle-of-kitsch.html | The Pinnacle Of Kitsch. Southernâ€šÃ„Â¹Style | True | By Peter Range | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/railroads.html | LETTERS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/scariest-airport-also-one-of-safest.html | â€šÃ„Â¹TRANSPORTATIONâ€šÃ„Â¹ | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/charter-reform-pressed-upstate-3-counties-to-vote-on-shift-to.html | CHARTER REFORM PRESSED UPSTATE | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/-keep-on-truckin-crumbs-real-words.html | Letters | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/brockton-knocks-out-white-plains-40-to-8.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/linda-kramer-fiancee-of-murray-evans.html | Linda Kramer Fiancee of Murray Evans | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/issues-viewed-by-candidates-candidates-for-congress-discuss-the.html | Issues Viewed By Candidates | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-psychiatrists-head.html | Letters To the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/no-rockland-tops-pearl-river-150-lifts-streak-to-23.html | Rockland | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/barbara-b-sayers-plans-nuptials.html | Barbara B. Sayers Plans Nuptials | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/how-nice-to-be-no-1-selling-god.html | Religion | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fireboats-on-job-in-city-a-century-sometimes-aid-new-jersey-as-they.html | FIREBOATS ON JOB IN CITY A CENTURY | True | By Edward Hudson | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/three-chameleon-costumes.html | Presto change! Giorgio di Santâ€šÃ„Â· Angelo! | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/unbeaten-umass-routs-connecticut.html | UNBEATEN UMASS ROUTS CONNECTICUT | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-class-aids-the-colosseum.html | A Class Aids the Colosseum | True | By Marian H. Mundy Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-10-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/eugene-wright-69-a-traveler-writer.html | EUGENE WRIGHT, 69, A TRAVELERâ€šÃ„Â¹WRITER | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/catholic-reform-on-bishops-urgd-canon-lawyers-offer-plan-for.html | CATHOLIC REFORM ON BISHOPS URGED | True | By Edward B. Fiske | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/asia-s-population-seen-at-38-billion-by-2000.html | Asia's Population Seen At 3.8 Billion by 2000 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/more-big-campaign-gifts-disclosed.html | More Big Campaign Gifts Disclosed | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/that-certain-subject-is-here.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/timothy-smith-weds-ilia-salomone.html | Timothy Smith Weds Ilia Salomone | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/african-flats.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/man-is-convicted-of-usury.html | Man Is Convicted of Usury | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dole-links-obrien-to-figure-in-inquiry.html | DOLE LINKS O'BRIEN TO FIGURE IN INQUIRY | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/suggestion-for-a-un-team.html | Mailbox | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/concert-paniagua-quartet-puts-old-touch-to-music.html | Concert | True | By Allen Hughes | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/vietcong-cite-truce-order.html | Vietcong Cite Truce Order | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/biblical-animals-flown-to-israel.html | BIBLICAL ANIMALS FLOWN TO ISRAEL | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tricks-and-treats.html | Tricks and Treats | True | By Gloria Levitas | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-14-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-trouble-with-no-war-and-no-peace-egypt-and-russia.html | The World | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/foe-occupies-13-hamlets-cuts-3-roads-near-saigon-foe-occupies-13.html | Foe Occupies 13 Hamlets, Cuts 3 Roads Near Saigop | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/with-peace-at-hand.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/lectures-courses-and-new-papers.html | Photography | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/francis-a-raffaele.html | FRANCIS A. RAFFAELE | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-truth-about-lie-detectors-in-business.html | The Truth About Lie Detectors in Business | True | By Stanley Klein | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tennessee-routs-hawaii.html | Tennessee Routs Hawaii | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/prefabricated-entrance-doors-simplify-remodeling-jobs.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mrs-ngulo-has-son.html | Mrs, ngulo Has Son | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/st-lawrence-ends-streak.html | St. Lawrence Ends Streak | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/west-orange-buys.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/when-bohemianism-was-in-flower.html | Art in London | True | By Peter Quennell LONDON. | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mcburney-whips-woodmere.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/texas-legislature-devises-formula-to-meet-us-rules-on-trailer.html | â€šÃ‚Â"TRANSPORTATIONâ€šÃ‚Â" | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/sanford-mrs-burke-head-democratic-unit.html | Sanford, Mrs. Burke Head Democratic Unit | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/shira-nadich-plans-bridal.html | Shira Nadich Plans Bridal | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/call-her-patricia-birch-call-her-new-but-not-hot-patricia-birch-call-her-new-but-dont-call.html | Call Her â€šÃ‚Â'Newâ€šÃ‚Â' But Not â€šÃ‚Â'Hotâ€šÃ‚Â' | True | By Susan Lyall | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/maryland-court-calls-death-for-rape-unconstitutional.html | Maryland Court Calls Death For Rape Unconstitutional | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/south-african-tribe-rejects-uns-help.html | SOUTH AFRICAN TRIBE REJECTS U.N.'S HELP | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/prepaid-health-groups-held-up-by-tardy-legislation.html | Prepaid Health Groups Are Held Up by Tardy Legislation | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/rita-otway-siiger-publitiagent-85.html | RITA OTWAY, SINGER, PUBLICITY AGENT, 85 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/child-for-parlatores.html | Child for Parlatores | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-young-asia-hand-points-an-accusing-finger-with-love-a-friend-of-a.html | A Young Asia Hand Points an Accusing Finger (With Love) | True | By James P. Sterba | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/turkey-lush-by-craig-nova-197-pp-new-york-harper-row-695.html | New &Novel | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/analysts-have-to-eat-too-analysts-luncheons.html | Analysts Have to Eat, Too | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/wmga-plans-a-nov-9-meeting-mrs-crawford-patty-berg-to-speak-at.html | W. M. G. A. PLANS A NOV. 9 MEETING | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fifteenth-district.html | Fifteenth District | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/bruins-edge-leafs-32.html | Bruins Edge Leafs, 3â€šÃ‚Â*2 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/purdue-nips-illinois-2014.html | Purdue Nips Illinois, 20â€šÃ‚Â*14 | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/for-nixon.html | Views of Review | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-money-maker-by-john-j-macnamara-jr-345-pp-new-york-thomas-y.html | The Money Maker | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/texas-tech-hands-smu-17-to-3-loss-victory-is-fourth-straight-for.html | TEXAS TECH HANDS SIU, 17 TO 3 LOSS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mary-a-mason-paul-famighetti-married-on-li.html | Mary A. Mason, Paul Famighetti Married on L.I. | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mayor-resisting-a-canarsie-stand-is-said-to-fear-entry-now-would.html | MAYOR RESISTING A CANARSIE STAND | True | By Murray Schumach | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/keating-on-tour-as-nixon-backer-campaigns-as-a-surrogate-despite.html | KEATING ON TOUR AS NIXON BACKER | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/labor-is-active-but-split-in-presidential-campaign-mcgovern.html | THE 1972 CAMPAIGN | True | By Damon Stetson | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/east-carolina-triumphs.html | East Carolina Triumphs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/harrier-meets-put-off.html | Harrier Meets Put Off | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/that-openinglead-gift.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/aide-to-thieu-assails-plan-for-truce-as-surrender-high-aide-to.html | Aide to Thieu Assails Plan For Truce as â€˜Aâ€™Surrenderâ€˜Aâ€™ | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/giants-seek-fifth-victory-in-row-today.html | Giants Seek Fifth Victory in Row Today | True | By Leonard Koppett | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dukes-defense-halts-navy-1716-late-middie-bid-for-2point-conversion.html | DUKE'S DEFENSE HALTS NAVY, 17â€˜Aâ€™16 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/capitalism-is-alive-but-not-so-well-in-yugoslavia-future-of-private.html | Capitalism Is Alive but Not So Well in Yugoslavia | True | By Raymond H. Anderson | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/medical-professionals-back-state-union-in-pennsylvania.html | Medical Professionals Back State Union in Pennsylvania | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/gallant-was-the-word-for-him.html | The Nation | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/senator-proposes-a-greater-reliance-on-united-nations-to-keep-the.html | Senator Proposes a Greater Reliance on United Nations to Keep the Peace | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-lost-ones-by-samuel-beckett-translated-from-the-french-by-the.html | Dreams of a way out in a closed world | True | <i>By Joseph McElroy</i> | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/lucretia-mccalmont-of-fortune-is-a-bride.html | Lucretia McCalmont Of Fortune Is a Bride | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/syracuse-defeats-pitt-106-on-piactoritiss-score-and-ruoffs-field.html | Syracuse Defeats Pitt, 10â€˜Aâ€™6, on Piactoritis's Score and Ruoff's Field Goal | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/george-spelvin-handicap-victor-crafty-khale-wins-2d-feature-at.html | GEORGE SPELVIN HANDICAP VICTOR | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/groshawk-rallies-wins-coast-stakes.html | GROSHAWK RALLIES, WINS COAST STAKES | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/institutions.html | LETTERS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fumble-is-costly-harvard-recovers-at-2-in-3d-period-and-goes-over.html | FUMBLE IS COSTLY | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/opening-this-week.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/bela-lugosis-white-christmas.html | Letters To the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-japanese-businessman-hops-a-cab-from-jfk-to-manhattan-the-driver.html | A Japanese businessman hops a cab from J.F.K. to Manhattan. The driver says: â€˜Aâ€™That'll be $18.50.â€˜Aâ€™ The Japanese asks: â€˜Aâ€™How much is that in real money?â€˜Aâ€¹ | True | By James Sterba | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/irate-italian-fans-mob-disqualified-us-boxer.html | Irate Italian Fans Mob Disqualified U.S. Boxer | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/greenwich-captures-first-by-vanquishing-trumbull.html | Connecticut | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tulane-loses-217-to-georgia-tech.html | TULANE LOSES, 21â€˜Aâ€™7, TO GEORGIA TECH | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/cardinal-cooke-asking-prayer-for-asian-peace.html | Cardinal Cooke Asking Prayer for Asian Peace | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/chilean-dollar-signs.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/elis-fumble-eight-times-cornell-wins-by-2413-as-yale-fumbles-8.html | Elis Fumble Eight Times | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/communist-units-in-laos-reported-gaining-land.html | Communist Units in Laos Reported Gaining Land | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/endowments.html | LETTERS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/roger-and-the-devil-by-marian-parry-illustrated-by-the-author.html | Roger and The Devil | True | By Barbara Wersba | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/canadian-perspective-on-trade-overall-balance-of-payments-is.html | POINT OF VIEW | True | By Robert Kaplan | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/music-connors-jazz-trio.html | Music | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/in-kuwait-sights-at-every-turn-reflect-enormous-oil-wealth.html | In Kuwait, Sights at Every Turn Reflect Enormous Oil Wealth | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/f-and-m-clinches-title.html | F. and M. Clinches Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/revolving-door-dahomey.html | The World | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/more-us-talks-with-saigon-seen-before-any-pact-aide-in-washington.html | MORE U.S. TALKS WITH SAIGON SEEN BEFORE ANY PACT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/promises-is-due-at-meadowbrook.html | â€˜Â Promisesâ€™Â Â´ Is Due at Meadowbrook | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/who-is-angela-davis-the-biography-of-a-revolutionary-by-regina.html | Who Is Angela Davis? | True | By Toni Morrison | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/european-council-has-little-impact-few-seem-to-know-work-of.html | EUROPEAN COUNCIL HAS LITTLE IMPACT | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/miami-287-victor-over-army-in-rain-hurricanes-gain-140-lead-on.html | MIAMI 28â€¦Â Â´7 VICTOR OVER ARMY IN RAIN | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/visitors-jam-wildlife-area.html | Visitors Jam Wildlife Area | True | By John C. Devlin | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/popularity-grows-for-cheese-shop.html | Popularity Grows For Cheese Shop | True | By Audrey Sharick Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/music-a-chamber-society-program.html | Music: A Chamber Society Program | True | By Harold C. Schonberg | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/anne-poekel-bride-ou-richard-mccauley.html | Anne Poekel Bride of Richard McCauley | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-pacific-rivals-japanese-view-of-japaneseamerican-relations-by.html | The Pacific Rivals | True | By George R. Packard | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/father-hesburghs-program-for-racial-justice-hesburgh.html | The price is very high; the price of delay is vastly higher: | True | By Theodore M. Hesburgh | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dentists-oppose-health-aid-for-those-who-can-pay.html | Dentists Oppose Health Aid For Those Who Can Pay | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/sharks-post-43-victory-raiders-bow-43-on-overtime-goal.html | Sharks Post 4â€¦Â Â´3 Victory | True | By John S. Radosta | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/streetlight-bases-stolen.html | Streetâ€¦Â Â°Light Bases Stolen | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/soviet-press-after-ignoring-the-campaign-indicates-moscow-favors.html | Soviet Press, After Ignoring the Campaign, Indicates Moscow Favors Nixon | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/legal-profession-is-split-on-the-judiciary-amendment.html | THE 1972 CAMPAIGN | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/diabetes-is-called-basic-cause-of-robinsons-death.html | Diabetes Is Called Basic Cause of Robinson's Death | True | By Lawrence K. Altman | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/progress-troubles-a-quiet-borough.html | The Talk of Hasbrouck Heights | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/cambodia-raids-reported.html | Cambodia Raids Reported | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-1-no-title.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/peter-gerard-to-marry-sophie-c-may.html | Peter Gerard to Marry Sophie C. May | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/football-in-stands-surpasses-field-play.html | Football In Stands Surpasses Field Play | True | By Philip H. Dougherty | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-gold-cup-upset-favored-key-to-mini-15-lengths-behind-riva-ridge.html | A GOLD CUP UPSET | True | By Joe Nichols | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/new-yorks-finest.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/reuben-i-isaacson.html | REUBEN I. ISAACSON | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/i-i-_-ii-highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/historian-dead-berkeley-professor-edited-german-war-documents.html | RAYMOND SONTAG, HISTORIAN, DEAD | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/amphigorey-fifteen-books-by-edward-gorey-illustrated-unpaged-new.html | Edward Gorey, a retrospective | True | By Elizabeth Janeway | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/roberts-rites-wednesday.html | Roberts Rites Wednesday | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/passaic-center-tackles-latins-problems.html | Passaic Center Tackles Latinsâ€šÃ„Â´ Problems | True | By Philip Wechsler Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/2million-robbery-in-france.html | $2â€šÃ„ÂªMillion Robbery in France | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/hard-to-get-a-grip-on-his-coattails-nixon.html | Campaign | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/doe-day-cancellation-asked.html | â€šÃ„Â²Doe Dayâ€šÃ„Â´ Cancellation Asked | True | By Gary Shenfeld Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/courage-in-mexico.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/siberian-factory-tells-of-delays-bureaucracy-blocks-effort-to.html | SIBERIAN FACTORY TELLS OF DELAYS | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/balance-sheet.html | Balance Sheet | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/colorado-is-upset-by-missouri-2017-missouri-upsets-colorado-2017.html | Colorado Is Upset By Missouri, 20â€šÃ„Â¨17 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/li-woman-is-named-teacher-of-the-year.html | L.I. Woman Is Named Teacher Of the Year | True | By Kenneth P. Nolan Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/record-growth-in-population-is-forecast-for-ocean-county-by-edward.html | Record Growth in Population Is Forecast for Ocean County | True | By Edward C. Burks | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-atomic-establishment-by-h-peter-metzger-318-pp-new-york-simon.html | The Atomic Establishment | True | By Stephen B. Shepard | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/all-cars-face-pollution-test-all-cars-in-state-to-undergo-test-for.html | All Cars Face Pollution Test | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/editorial-cartoon-2-no-title.html | The World | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/when-modern-art-was-alien-and-shocking.html | Art | True | By Peter Schjeldahl | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/summit-subdues-verona-on-wilsons-versatility.html | Unionâ€šÃ„Â²Middlesex | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/brooklyn-tech-clinches-title.html | Local | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mothers-on-l-i-say-boo-to-halloween.html | Mothers on L. I. Say Boo to Halloween | True | By Jane Cliekenian Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/18million-alloted-to-train-chicanos.html | $18â€šÃ„ÂªMILLION ALLOTED TO TRAIN CHICANOS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/polls-find-rockefeller-and-moore-in-a-dead-heat-for-west-virginia.html | Governorship Race | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/secrecy-in-high-places.html | WASHINGTON REPORT | True | By Edward Cowan | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/twelfth-district-campaigners-praise-and-assail-the-administration.html | Twelfth District | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/n-c-state-conquers-so-carolina-4224.html | N. C. STATE CONQUERS SO. CAROLINA, 42â€šÃ„Â¨24 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/flames-edge-canucks-21.html | dames Edge Canucks, 2â€šÃ„Â¨1 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dr-harry-a-altner.html | DR. HARRY A. ALTNER | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/could-everyone-but-george-be-wrong-mcgavern.html | Campaign | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/milo-miloradovich-soprano-and-investment-adviser-71.html | Milo Miloradovich, Soprano And Investment Adviser, 71 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/edith-schneider-plans-marriage-to-j-l-roques.html | Edith Schneider Plans Marriage To J. L. Rogues | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/notre-dame-downs-tex-christian-210-with-ground-attack-irish-runs.html | Notre Dame Downs Tex. Christian, 21â€šÃ„Â¨0, With Ground Attack | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/catholics-ease-pastorate-qualification.html | Catholics Ease Pastorate Qualification | True | By Jean Christensen | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/nixons-trump-cards.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fbi-told-to-aid-nixon-time-says-magazine-asserts-request-came-from.html | F.M. TOLD TO AID NIXON, TIME SAYS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/angus-green-weds-gretchen-e-beck.html | Angus Green Weds Gretchen E. Beck | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/love-and-napalm-export-usa-by-j-g-ballard-preface-by-william-s.html | The auto crash as sexual stimulation | True | By Paul Theroux | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-religious-history-of-the-american-people-by-sydney-e-ahlstrom.html | A Religious History Of the American People | True | By Martin E. Marty | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/slowdown-in-state-tax-increases-theres-even-talk-of-cuts-maybe.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/catalogues-for-the-new-year.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/clifton-rolls-on-280.html | Bergen’s Å…Ã³Passaic | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/birney-and-his-irish-rose.html | Television | True | By Judy Klemesbud | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/stock-market-waits-on-the-ceasefire-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/beatrix-iiauser-planning-nuptials.html | Beatrix Hauser Planning Nuptials | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/anne-ouestier-manice-is-bride.html | Anne Guestier Manice, Is Bride | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/jets-favored-heavily-are-wary-concerning-patriots.html | Jets, Favored Heavily, Are Wary Concerning Patriots | True | By Al Harvin | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/melvin-luebke-headmaster-of-school-for-deaf-on-l-i.html | Melvin Luebke, Headmaster Of School for Deaf on L. I. | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/hobart-beats-union-2821-as-kowalski-gets-3-scores.html | Hobart Beats Union, 28.21, As Kowalski Gets 3 Scores | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mrs-walsh-has-so.html | Mrs. Walsh Has Son | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-mirners.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/arabian-horse-to-go-to-winner-of-a-raffle.html | Arabian Horse to Co To Winner of a Raffle | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/choate-loses-no-5.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/air-force-continues-search-for-boggs.html | AIR FORCE CONTINUES SEARCH FOR BOGGS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/canadiens-and-sabres-continue-unbeaten-by-battling-to-a-33.html | Canadiens and Sabres Continue Unbeaten by Battling to a 3â€“3 Stalemate | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/utah-routs-new-mexico.html | Utah Routs New Mexico | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fairleigh-dickinson-downs-american-univ-eleven-240.html | Fairleigh Dickinson. Downs American Univ. Eleven, 24â€“0 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/haiphong-devastated-by-bombing-but-still-bustling.html | Haiphong Devastated by Bombing but Still Bustling | True | By Michael MacLear Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-robinson-story.html | Mailbox | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-13-no-title.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/bucks-hand-76ers-8th-loss-in-a-row-abduljabbar-scores-23-in-9692.html | BUCKS HOD 76ERS 8TH LOSS IN A ROW | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-3-no-title.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/moore-mrs-court-win-tennis-finals.html | MOORE, MRS. COURT WIN TENNIS FINALS | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/harold-p-goldman-i.html | HAROLD P. GOLDMAN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/colonels-top-nets-for-2d-place-10682.html | COLONELS TOP NETS FOR 2D PLACE, 106â€“Å…Ã³82 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/our-errant-media-.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/outboarders-make-waves.html | News of Boating | True | By Parton Keese | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/news-poll-shows-nixon-has-landslide-lead-here.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/nixon-supported-by-baltimore-sun.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-mounting-problems-in-venezuela-produce-election-fever-13-months.html | The Mounting Problems in Venezuela Produce Election Fever 13 Months Early | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/retiring-envoy-says-us-lacks-basic-policy.html | Retiring Envoy Says U.S. Lacks Basic Policy | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-instant-eiffel-a-comedy-in-one-unspeakable-act-parthenon-enters.html | The Insant Eiffel, A Comedy in One Unspeakable Act | True | By Robert Lasson and David Eynon | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/unbeaten-lawrenceville-rings-up-no-5.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/time-changes-in-australia.html | Time Changes in Australia | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/staaten-eylandt-gets-tulips.html | Staaten Eylandt Gets Tulips | True | By Julia Martin Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/japanese-sought-on-lubang.html | Japanese Sought on Lubang | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dr-geerat-vermeij-weds-edi-th-zipser.html | Dr. Geerat Vermeij Weds Edith Zipser | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/moscow-plans-to-assist-in-rebuilding-program.html | Moscow Plans to Assist In Rebuilding Program | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/student-seeks-votes-and-credits-too.html | Student Seeks Votes and Credits, Too | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/manila-closes-40-concerns.html | Manila Closes 40 Concerns | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-good-laugh-nowadays-is-hard-to-find.html | Art | True | By Joan Canaday | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/against-nixon.html | Views of Review | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/us-burglar-insurance-an-overlooked-bargain-us-insurance-an.html | U. S. Burglar Insurance An Overlooked Bargain | True | By Grace Lichtenstein | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/michael-mlent-andcantapian-aremarried.html | Michael M. Lent And Canta Pian Are Married | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/jungle-rumbles.html | Letters: | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-myth-of-the-master-race-alfred-rosenberg-and-nazi-ideology-by.html | The Myth Of the Master Race | True | By David Schoenbaum | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/ucla-outscores-wash-st-35-t0-20-mcalister-harmon-star-in-3520.html | U.C.L.A. OUTSCORES WASH., 35 TO 20 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/two-yemens-sign-unification-pact-north-and-south-in-clashes-until.html | TWO YEMENS SIGN UNIFICATION PACT | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/state-control-of-power-sites-sought-control-of-power-sites-urged.html | State Control of Power Sites Sought | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/welfare-rents.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/chess-spasskys-problem-is-solved-but-too-late-by-gligoric.html | Chess: Spassky's Problem Is Solved (But Too Late) by Gligoric | True | By Robert Byrne | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mrs-j-robert-oppenheimer-62i-nuclear-physicists-widow-dies.html | Mrs. J. Robert Oppenheimer, 62, Nuclear Physicist's Widow, Dies | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/beginning-to-cut-a-bit-deeper-watergate-et-al.html | The Nation | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/widener-routs-ursinus.html | Widener Routs Ursinus | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-soybean-boom-the-soybean-boom.html | The Soybean Boom | True | By Seth S. King | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/trinity-downs-rochester.html | Trinity Downs Rochester | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/shriver-assails-nixon-on-social-justice.html | Shriver Assails Nixon on Social Justice | True | By Thomas P. Ronan Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/why-do-they-rave-so-over-rohmer-why-do-they-rave-so-over-rohmer.html | Why Do They Rave So Over Rohmer? | True | By John Simon | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/rally-by-vermont-tops-hofstra-1610.html | RALLY BY VERMONT TOPS HOFSTRA, 16â€šÃ„Â*10 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/nixon-signs-a-bill-to-give-diplomats-federal-protection.html | Nixon Signs a Bill To Give Diplomats Federal Protection | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/kathleen-gardiner-to-marry-in-england.html | Kathleen Gardiner to Marry in England | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dachshunds-have-their-day-at-belmont.html | News of Dogs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tam-whidden-plans-nuptials.html | Tam Whidden Plans Nuptials | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/political-activists-win-round-in-court-against-police-surveillance.html | Political Activists Win Round in Court Against Police Surveillance | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fouryear-gateway-effort-ends-as-nixon-signs-the-bill-into-law.html | Fourâ€šÃ„Â"Year Cateway Effort Ends As Nixon Signs the Bill Into Law | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/sara-dailey-married-to-allen-g-smith.html | Sara Dailey Married to Allen G. Smith | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/greekturkish-progress-is-reported-on-cyprus-talks.html | Greekâ€šÃ„Â"Turkish Progress Is Reported on Cyprus Talks | True | By Mario S. Modiano Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-19-no-title.html | Article 19 â€šÃ„ôâ€šÃ„Â" No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/dean-of-university-takes-his-baby-son-to-work-with-him.html | Dean of University Takes His Baby Son To Work With Him | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/miss-schaberg-becomesbride.html | Miss Schaberg Becomes Bride | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/grandpa-goes-to-kindergarten-teaching.html | Education | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/sex-without-tears.html | Sex Without Tears | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/jolly-petite-triumphs.html | Jolly Petite Triumphs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/junior-drivers-called-hazard-li-junior-drivers-called-road-hazard.html | Junior Drivers Called Hazard | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/teachers-at-meeting-taught-by-students.html | Teachers at Meeting Taught by Students | True | By Gurney Williams Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/religion-library-dedicated-on-li-stony-brook-facility-aimed-at-far.html | RELIGION LIBRARY DEDICATED ON L.I. | True | By George Dugan Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/oklahoma-wins-520.html | Oklahoma Wins, 52â€šÃ„Â"0 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/jane-blackburn-wed.html | Jane Blackburn Wed | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/phyllis-k-toohey-is-bride-in-jersey.html | Phyllis K. Toohey Is Bride in Jersey | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/criminals-at-large.html | New &Novel | True | By Newgate Callendar | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/-douglass-b-simonson-i.html | DOUGLASS B. SIMONSON | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/furniture-men-cant-complain-but-buyers-can-with-deliveries-dragging.html | HOME FURNISHINGS | True | By Isadore Barmash | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-5-no-title.html | Article 5 â€šÃ„ôâ€šÃ„Â" No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/turnpike-parkride-a-commuter-boon.html | Turnpike Parkâ€šÃ„Â"Ride A Commuter Boon | True | By Louise Saul Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/madison-conquers-caldwell-as-oconnor-robinson-star.html | Morrisâ€šÃ„Â"Somerset | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/afterdark-drama-a-night-environment.html | A night environment | True | By Norma Skurka | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/house-races-in-state-cost-16million.html | House Races in State Cost $1.6â€šÃ„Â"Million | True | By Peter Kihss | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/airbus-makes-first-flight-over-the-south-of-france.html | Airbus Makes First Flight, Over the South of France | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/deborah-beach-and-a-physician-set-june-bridal.html | Deborah Beach and a Physician Set June Bridal | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/brigham-young-victor-in-fightfilled-game.html | Brigham Young Victor hi Fightâ€šÃ„Â"Filled Game | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/us-reports-wage-rises-averaged-66-in-9-months.html | U.S. Reports Wage Rises Averaged 6.6% in 9 Months | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/central-oceans-shutout-stuns-ocean-township.html | Monmouthâ€šÃ„Â"Ocean | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/st-marys-nips-horace-mann.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/who-wields-the-power-mayoralty.html | New York | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/penn-state-halts-late-uprising-to-defeat-west-virginia-2819.html | Penn State Halts Late Uprising To Defeat West Virginia, 28-â€šÃ„Â"19 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/coast-antique-dealer-meets-an-old-friend.html | Coast Antique Dealer Meets an Old Friend | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/fear-grips-the-schools-violence.html | New York | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/city-gets-grant-for-lights.html | City Gets Grant for Lights | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/its-a-lovely-way-to-do-a-show-its-a-lovely-way-to-do-a-show.html | It's a Lovely Way to Do a Show | True | By Walter Kerr | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/a-chinese-province-catches-record-number-of-centipedes-by-using-the.html | A Chinese Province Catches Record Number of Centipedes by Using the Correct Doctrine | True | BY Peggy Durdin Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/obituary-1-no-title.html | â€šÃ‚Â"TRANSPORTATIONâ€šÃ‚Âª | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/clinics-for-sex-therapy-proliferate-over-nation-sex-therapy-clinics.html | Clinics for Sex Therapy Proliferate Over Nation | True | By Boyce Rensberger | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/bingo-is-feeling-bite-of-lottery-and-otb.html | Bingo Is Feeling Bite Of Lottery and OTB | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/munby-the-life-and-diaries-of-arthur-j-munby-18281910-by-derek.html | A gentleman and a gentleman's slave | True | By John Clive | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/37-accused-of-voting-fraud-in-illinois-primary-election.html | 37 Accused of Voting Fraud In Illinois Primary Election | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/flags-are-blossoming-in-saigon-area.html | Flags Are Blossoming in Saigon Area | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/where-the-wasteland-ends.html | Where the Wasteland Ends | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/nixon-approves-plan-to-assure-product-safety-measure-among-44.html | NIXON APPROVES PLAN TO ASSURE PRODUCT SAFETY | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/thirteenth-district.html | Thirteenth District | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/wheatley-beaten-by-fordham-prep-kozicky-bellone-pace-little-rams.html | Preps | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tanaka-is-seeking-worldwide-trust-japanese-premier-foresees-role-as.html | TANAKA IS SEEKING WORLDWIDE TRUST | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/writer-takes-a-fresh-approach-to-li-cooking.html | Writer Takes a Fresh Approach to L.I. Cooking | True | By Alden Whitman Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/us-women-visiting-hanoi.html | U.S. Women Visiting Hanoi | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/clarke-s-esposito-notches-five-scores-in-428-rout.html | Nassau North | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/tv-on-coast-aids-mgovern-drive-last-day-in-california-has-solid.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/j-h-minton-3d-weds-ann-s-mcallister.html | J. H. Minton 3d Weds Ann S. McAllister | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/herbert-thoms-birth-curb-aide-yale-gynecologist-dies-led.html | HERBERT THOMS, BIRTH CURB AIDE | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/michigan-routs-minnesota-420-shuttlesworth-scores-four-times-for.html | MICHIGAN ROUTS MINNESOTA, 42â€šÃ‚Â°0 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/scholar-reassembles-1933-preface-by-faulkner-that-reveals-the.html | Scholar Reassembles 1933 Preface by Faulkner That Reveals the Author's Attitude Toward His Novels | True | By Eric Pace | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/article-6-no-title.html | Article 6 â€šÃ‚Â°â€šÃ‚Â° No Title | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/colgate-conquers-the-citadel-28-to-26.html | Colgate Conquers The Citadel, 28 to 26 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/railroad-museum-opening.html | Railroad Museum Opening | True | By Mary Lou McLoughlin Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/pilgrimage-for-black-americans-the-slave-castles-of-west-africa-the.html | Pilgrimage for Black Americans: The Slave Castles of West Africa | True | By Nathan Irvin Huggins | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/its-too-late-to-stop-now-a-rock-and-roll-journal-by-jon-landau-223.html | A collection of rock | True | By Gary Hoenig | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/investors-shake-off-sixmonth-lethargy.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/cambodians-are-facing-a-bleak-future-cambodians-disillusioned-and.html | Cambodians Are Facing a Bleak Future | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/labor-aide-rebuts-mcgovern-charge.html | 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-buzzards-of-mobile.html | The Buzzards Of Mobile | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/westbeth-debate.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/another-deadline-for-peron-argentina.html | The World | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/charles-donahue.html | CHARLES DONAHUE | True | | 2000-03-22 | RE0000820332 | B00000789893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/trudeaus-rival-a-mild-man-rides-a-bandwagon.html | Trudeau's Rival: A Mild Man Rides a Bandwagon | | By William Borders Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/iowa-state-triumphs.html | Iowa State Triumphs | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/mao-and-china-from-revolution-to-revolution-by-stanley-karnow-592.html | Mao and China | True | By James Peck | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/orbach-makes-it-fun.html | Kerr on â€šÃ„Ã²Six Rms Riv Vuâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/discrimination-in-retiring.html | Letters to the Editor | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/paula-margaret-metcalf-wed-to-richard-johnston-in-jersey.html | Paula Margaret Metcalf Wed To Richard Johnston in Jersey | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/northwestn-tops-indiana-2314.html | Northwest'n Tops Indiana, 23â€šÃ„Ã²14 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/oilers-whip-whalers-41.html | Oilers Whip Whalers 4â€šÃ„Ã²1 | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/adams-far-rockaway-showdown-is-next-stop.html | Local | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/lungdisease-problem-traced-to-beryllium-refinery-plagues-hazleton.html | Lungâ€šÃ„Ã²Disease Problem, Traced to Beryllium Refinery, Plagues Hazleton, Pa. | True | By Homer Bigart Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/l-i-youth-burned-found-dead-on-roof.html | L. I. YOUTH, BURNED, FOUND DEAD ON ROOF | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/must-opera-always-be-conventional.html | Music | True | By Peter Hall | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/reargument-appeal-lost-by-ferdinando.html | REARGUMENT APPEAL LOST BY FERDINANDO | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/holdup-man-slays-man-at-card-game.html | HOLDUP MAN SLAYS MAN AT CARD GAME | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/turcotte-rides-8length-wihner-secretariat-takes-futurity-at-laurel.html | TURCOTTE RIDES 8â€šÃ„Ã²LENGTH WINNER | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-29 | 1972-10-29 | https://www.nytimes.com/1972/10/29/archives/the-men-on-the-turnstile-beat-transit-police.html | New York | True | | 2000-03-22 | RE0000820332 | B00000789893 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/pope-beatifies-salesian-priest-vatican-rite-elevates-italian-who.html | POPE BEATIFIES SALESIAN PRIEST | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/lemon-to-head-nbc-radio.html | Lemon to Head N.B.C. Radio | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/visitor-to-city-held-in-bribery-attempt.html | VISITOR TO CITY HELD IN BRIBERY ATTEMPT | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/saigon-to-get-longbinh-base.html | Saigon to Get Longbinh Base | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/text-of-interviews-with-monserrat-scribner-and-local-leaders-on.html | Text of Interviews With Monserrat, Scribner and Local Leaders on Canarsie Issue | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/raffish-police-gazette-still-lives-police-gazette-lives-on-in-book.html | Raffish Police Gazette Still Lives | True | By Eric Pace | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/presidents-aide-admits-hiring-segretti-time-says.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/kuwait-is-trying-to-end-arab-rift-dispute-over-palestinians-is-held.html | KUWAIT IS TRYING TO END ARAB RIFT | True | By Juan de Ones Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/lawrence-j-fagin.html | LAWRENCE J.. FAGAN' | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/sudan-seizes-3-communists.html | Sudan Seizes 3 Communists | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/houston-wins-golf-tourney.html | Houston Wins Golf Tourney | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/excerpts-from-the-nyquist-statement.html | Excerpts From the Nyquist Statement | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/support-for-lon-nol.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/arabs-hijack-german-airliner-and-gain-release-of-3-seized-in-munich.html | Arabs Hijack German Airliner and Gain Release of 3 Seized in Munich Killings | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/hanoi-aides-say-both-sides-made-concessions-on-pact.html | Hanoi Aides Say Both Sides Made Concessions on Pact | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mrs-max-grossman-family-expert-78.html | MRS. MAX GROSSMAN, FAMILY EXPERT, 78 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/metropolitan-briefs-93615048.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/sudden-death-fails-to-end-deadlock-in-womens-golf.html | Sudden Death Fails To End Deadlock In Women's Golf | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/land-achieves-his-dream-with-new-polaroid-sx70-dream-achieved-for.html | Land Achieves His Dream With New Polaroid SXâ€šÃ„Ã²70 | | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/scott-is-named-to-head-pistons-lloyds-replacement-is-14th-coach-for.html | SCOTT IS NAMED TO HEAD PISTONS | True | By Sam Goldaper | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/john-f-roy-expresident-of-two-troy-newspapers.html | John F. Roy, Exâ€šÃ„Â²President Of Two Troy Newspapers | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/nixon-holds-lead-as-mgovern-gains.html | NIXON HOLDS LEAD AS M'GOVERN GAINS | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/-salute-to-nixon-planned.html | â€šÃ„Â²Salute to Nixonâ€šÃ„Â´ Planned | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/2-art-treasures-cross-the-channel.html | 2 Art Treasures Cross the Channel | True | By Andreas Freund Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/agnew-says-public-is-tired-of-hearing-corruption-charges.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/photographer-is-freed.html | Photographer Is Freed | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/winnipeg-beats-edmonton.html | Winnipeg Beats Edmonton | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mansfield-asserts-senate-must-investigate-watergate.html | Mansfield Asserts Senate Must Investigate Watergate | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/3-experts-on-polls-deny-any-bandwagon-effect.html | THE 1972 CAMPAIGN | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/college-enrollment-is-up-by-2-cost-trouble-forecast-for-1980s.html | College Enrollment Is Up by 2%; Cost Trouble Forecast for 1980's | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/how-gillettes-dry-look-was-born.html | Advertising | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/president-endorsed-by-washington-star.html | PRESIDENT ENDORSED BY WASHINGTON STAR | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/boy-mauled-by-a-tiger-in-florida-animal-parade.html | Boy Mauled by a Tiger In Florida Animal Parade | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/transit-study-unit-at-rutgers-closes-road-dispute-cited.html | NEW JERSY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/fruit-and-light.html | Fruit and Light | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/the-lessons-of-eagleton.html | The Lessons of Eagleton | True | By Arnold A. Hutschnecker | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/filipinos-support-marcos-takeover-in-hope-of-reform-filipinos.html | Filipinos Support Marcos Takeâ€šÃ„Â²Over In Hope of Reform | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/lakers-conquer-suns-133-to-123-goodrich-leads-way-with-32point.html | LAKERS CONQUER SUNS, 133 TO 123 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/two-tie-for-jumper-crown-at-the-hills-horse-show.html | Two Tie for Jumper Crown At The Hill's Horse Show | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/nyac-wins-team-title-in-aau-3000meter-run.html | N.Y.A.C. Wins Team Title In A.A.U. 3,000â€šÃ„Â²Meter Run | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/gains-are-cited-by-puerto-ricans-convention-delegates-told-to.html | NEW JERSY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/briton-begins-visit-to-china-for-5-days.html | BRITON BEGINS VISIT TO CHINA FOR 5 DAYS | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/rabbileopold-friedman-dies-leader-of-hasidic-movement.html | Rabbi Leopold Friedman Dies; Leader of Hasidic Movement | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/israeli-planes-raid-4-targets-in-syria-israelis-planes-attack-in.html | Israeli Planes Raid 4 Targets in Syria | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/article-7-no-title-mgovern-fears-us-faces-new-depression-if-nixon.html | Article 7 â€šÃ„Â²â€šÃ„Â² No Title | True | By James N. Naughton Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/yen-for-golf-is-costly.html | New Jersey Sports | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/john-mcallister-2d-managed-rcas-aerospace-divisioni.html | John McAllister 2d, Managed RCA's Aerospace Division | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/bulls-edge-sonics.html | Bulls Edge Sonics | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/buses-face-halt-in-westchester-strike-over-wages-feared-for.html | BUSES FACE HALT IN WESTCHESTER | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/15514-see-flyers-win.html | 15,514 See Flyers Win | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/fresh-approach-to-skin-care.html | SHOP TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/nixon-holds-lead-as-mgovern-gains-poll-before-peace-news-puts.html | NIXON HOLDS LEAD AS M'GOVERN GAINS | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/wadkins-victor-in-sahara-golf-beats-palmer-by-a-stroke-passes.html | WADKINS VICTOR IN SAHARA GOLF | True | | 2000-03-22 | RE0000820337 | B00000790738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/fleischmann-report-a-step-backward.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/machinetool-orders-up.html | Machineâ€šÃ„Â*Tool Orders Up | True | By Gene Smith | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/japan-and-china-set-trade-agreement.html | JAPAN AND CHINA SET TRADE AGREEMENT | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/pravda-dismisses-the-idea-thieu-could-block-peace.html | Pravda Dismisses the Idea Thieu Could Block Peace | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/4-kill-texas-airline-aide-and-hijack-a-jet-to-cuba.html | 4 Kill Texas Airline Aide And Hijack a. Jet to Cuba | True | By Paul L Montgomery | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/shriver-says-nixon-wants-to-take-us-back-to-hoover-era.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/pistons-119111-victors.html | Pistons 119â€šÃ„Â*111 Victors | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/general-host-in-offer.html | General Host In Offer | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mgovern-fears-anew-depression-if-president-wins.html | MGOVERN FEARS A NEW DEPRESSION IF PRESIDENT WINS | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/3-sailors-killed-12-hurt-in-fire-on-the-saratoga-navy-reports-that.html | 3 Sailors Killed, 12 Hurt in Fire on the Saratoga | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/follmer-driving-porsche-triumphs-in-canam-finale.html | Folimer, Driving Porsche, Triumphs in Canâ€šÃ„Â*Am Finale | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/city-is-renewing-bid-for-big-board-seat.html | CITY IS RENEWING BID FOR BIG BOARD SEAT | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/redskins-beat-giants-2316-as-brown-runs-for-191-yards-two-disputed.html | Redskins Beat Giants, 23â€šÃ„Â*16, As Brown Runs for 191 Yards | True | By Leonard Koppett | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mrs-whitlock-dies-wrote-for-children.html | MRS. WHITLOCK DIES; WROTE FOR CHILDREN | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/evander-and-clinton-to-play-for-manhattanbronx-title.html | Evander and Clinton to Play For Manhattanâ€šÃ„Â*Bronx Title | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/pride-evident-in-beirut.html | Pride Evident in Beirut | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/exbackers-of-mrs-gandhi-launch-drive-against-her.html | Exâ€šÃ„Â*Backers of Mrs. Gandhi Launch Drive Against Her | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/how-the-surveys-were-done.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/martin-sparks-sabres.html | Martin Sparks Sabres | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/slob-culture.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/two-mcgovern-states.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/ruling-by-nyquist.html | Ruling by Nyquist | True | By Robert D. McFadden | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/modern-600000-salvation-army-center-opened-in-morristown.html | NEW JERSY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/saigon-increasing-vigilance-in-cities-hundreds-believed-held-as-the.html | Saigon Increasing Vigilance in Cities | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/scribner-weighed-resignation-after-reversal-by-school-board.html | Scribner Weighed Resignation After Reversal by School Board | True | By Leonard Ruder | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/canal-zone-notsoindisputable-facts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/search-for-boggs-is-halted-by-snow-and-low-visibility.html | Search for Boggs Is Halted By Snow and Low Visibility | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/man-and-son-suspects-on-jet-sought-in-murder-of-2-at-bank.html | Man and Son, Suspects on Jet, Sought in Murder of 2 at Bank | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/wachtler-drops-a-tv-commercial-court-of-appeals-candidate-fears-it.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/major-expansion-of-us-economy-seen-through-73-major-expansion-of.html | Major Expansion Of U.S. Economy Seen Through 73 | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/defense-balance-stressed-by-nixon.html | DEFENSE BALANCE STRESSED BY NIXON | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/rheingold-seeks-to-enjoin-pepsico-tender-offer-is-opposed-beechnut.html | Merger News | True | By Douglas W. Cray | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/2-escape-prison-in-cyprus.html | 2 Escape Prison in Cyprus | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/cougars-capture-4th-in-row-110105.html | COUGARS CAPTURE 4TH IN ROW, 110â€šÃ„Â*105 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/2-shot-in-flatbush-suspect-is-wounded.html | 2 SHOT IN FLATBUSH; SUSPECT IS WOUNDED | True | | 2000-03-22 | RE0000820337 | B00000790738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/-si-manhattan.html | â€¶ S. I., Manhattan | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/survival-not-ideology.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/states-relief-chief-asks-city-penalties-in-failure-on-tax.html | State's Relief Chief Asks City Penalties In â€šÃ„Â*Failureâ€šÃ„Â' on Tax | True | By Peter Kihss | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/miss-marsees-elan-fits-cosi-fan-tutte.html | MISS MARSEE'S ELAN FITS â€šÃ„Â²COSI FAN TUTTEâ€šÃ„Â' | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/blind-legislator.html | WILLIAM GILMAN, 53, BLIND LEGISLATOR | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/when-essex-hunt-meets-to-race-the-faithful-turn-out-even-in-rain.html | When Essex Hunt Meets to Race, The Faithful Turnout, Even in Rain | True | BY Enid Nemy Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/the-peace-paradox.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/miss-simons-wed-in-capital.html | Miss Simons Wed in Capital | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/leonhardt-gives-a-harpsichord-recital.html | Leonhardt Gives a Harpsichord Recital | True | By Allen Hughes PETER G. DAVIS. | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/the-scent-of-repression.html | The Scent of Repression | True | By Fred M. Hechinger | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/congress-queens-bronx.html | Congress: Queens, Bronx | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/4-kill-texas-airline-aide-and-hijack-a-jet-to-cuba-airline-aide.html | 4 Kill Texas Airline Aide And Hijack a Jet to Cuba | True | By Paul L. Montgomery | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/people-of-a-jersey-town-full-of-oil-accept-blast-danger-as-a-way-of.html | People of a Jersey Town Full of Oil Accept Blast Danger as a Way of Life | True | By Edward Hudson Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mrs-nixon-to-campaign.html | Mrs. Nixon to Campaign | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/jets-4goal-rally-defeats-aeros-53.html | JETS â€šÃ„Â' 4â€šÃ„Â*GOAL RALLY DEFEATS AEROS, 5â€šÃ„Â*3 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/raiders-early-spree-routs-rams-4517-in-first-meeting-fumble-3.html | Raiders â€šÃ„Â' Early Spree Routs Rams, 45â€šÃ„Â*17 in First Meeting | True | By Thomas Rogers | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/princess-rospiglios.html | PRINCESS ROSPIGLIOSI | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/any-shutdown-opposed.html | Any Shutdown Opposed | True | By Gene I. Maeroff | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/personal-finance-recentlyenacted-law-lifts-benefits-available-to.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/a-french-sex-survey-damages-the-reputation.html | A French Sex Survey Damages the Reputation | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/wallace-recovery-battling-selfdoubt-as-well-as-wounds-wallace-in.html | Wallace Recovery: Battling Selfâ€šÃ„Â*Doubt As Well as Wounds | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/rhode-island-senate-race-seems-close.html | Senate Contest | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/john-sinclair-lawyer-7odead-industrial-conference-head-raised-rd.html | JOHN S. SINCLAIR, LAWYER | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/new-jersey-briefs.html | NEW JERSY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/moore-song-cycle-heard-in-premiere.html | MOORE SONG CYCLE HEARD IN PREMIERE | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/paultzs-shot-gives-nets-uphill-triumph-over-chaps-10098.html | Paultz's Shot Gives Nets Uphill Triumph Over Chaps, 100â€šÃ„Â*98 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/ruling-by-nyquist-nyquist-upholds-board-decision-assigning-32.html | Ruling by Nyquist | True | By Robert D. McFadden | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/donald-macaulay-a-paper-specialist.html | DONALD MACAULAY, A PAPER SPECIALIST | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/filipinos-support-marcos-takeover-in-hope-of-reform.html | Filipinos Support Marcos Take.Over In Hope of Reform | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/-and-brooklyn.html | â€šÃ„Â¶ and Brooklyn â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/3-to-receive-journalism-awards.html | 3 to Receive Journalism Awards | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/dublin-hotels-bombed.html | Dublin Hotels Bombed | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820337 | B00000790738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/homosexual-church-moves.html | Homosexual Church Moves | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/play-it-as-it-lays-comes-to-the-screen.html | ' Play It as It Lays' Comes to the Screen | True | By Vincent Canby | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/in-laos-few-illusions-now-about-peace.html | In Laos, Few Illusions Now About Peace | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/outcry-holds-up-california-bid-to-deal-with-illegitimate-births.html | Outcry Holds Up California Bid To Deal With Illegitimate Births | True | By Everett R. Bolles Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦ No Title | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/why-market-snubbed-peace-failure-to-rally-attributed-to-uncertainty.html | Why Market Snubbed Peace | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/jets-steal-3-passes-in-3410-victory-boozer-scores-3-touchdowns.html | Jets Steal 3 Passes in 34â€¦â€¦10 Victory; Boozer Scores 3 Touchdowns. Again | True | By Al Harvin | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/pope-hopes-ceasefire-will-bring-true-peace.html | Pope Hopes Ceaseâ€¦â€¦Fire Will Bring â€¦â€¦True Peaceâ€¦â€¦ | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/angry-namath-scares-mates.html | Angry Namath Scares Mates | True | By Murray Crass | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/us-says-accord-will-notbe-signed-by-hanoideadline-agnew-and-others.html | U.S. SAYS ACCORD WILL NOTBE SIGNED BY HANOIDEADLINE Agnew and Others Rule Out a Pact Tomorrow but Are Optimistic on One Soon INTELLIGENCE IS CITED â€¦â€¦Signalsâ€¦â€¦ From Foe Said to Indicate North Vietnamese Would Not End Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/nostalgic-michigan-students-join-in-old-fashioned-homecoming.html | Nostalgic Michigan Students Join in Oldâ€¦â€¦Fashioned Homecoming | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/cavaliers-win-11597.html | Cavaliers Win, 115â€¦â€¦97 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/at-a-witchcraft-museum-halloween-is-more-than-trick-or-treat.html | At a Witchcraft Museum, Halloween Is More Than Trick or Treat | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/bridge-grand-national-a-new-kind-of-tourney-is-coming-soon.html | Bridge: Grand National, a New Kind Tourney, Is Coming Soon | True | By Alan Truscott | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/upstairs-is-back-in-revue-business-let-yourself-go-is-geared-to.html | UPSTAIRS IS BACK IN REVUE BUSINESS | True | By John S. Wilson | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/israel-to-protest.html | Israel to Protest | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/martha-filfduleston-dies-formac-book-executive.html | Martha Huddleston Dies; Former Book Executive | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/wallace-recovery-battling-selfdoubt-as-w-ell-as-wounds.html | Wallace Recovery: Battling Selfâ€¦â€¦Doubt As Well as Wounds | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/israel-gives-lansky-a-stay.html | â€¦â€¦Israel Gives Lansky a Stay1 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦â€¦ No Title | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/the-unemployment-issue.html | The Unemployment Issue | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/dagbury-beats-326-rivals-for-best-in-show-red-pekingese-wins-in.html | Dagbury Beats 326 Rivals for Best in Show | True | By Walter R. Fletcher | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/follmer-piloting-porsche-triumphs-in-canam-finale.html | Fotimer, Piloting Porsche, Triumphs In Canâ€¦â€¦Am Finale | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/new-map-made-of-marshlands-it-identifies-states-claims-in-union-and.html | NEW JERSY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/missing-yacht-is-first-to-finish.html | Sports News Briefs | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mobsty-le-slaying-reported-near-police-headquarters.html | Mobâ€¦â€¦â€¦Style Slaying Reported Near Police Headquarters | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/canarsie-parents-press-their-boycott-of-schools.html | Canarsie Parents Press Their Boycott of Schools | True | By Ronald Smothers | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/french-designers-favor-the-casual-look.html | French Designers. Favor the Casual Look | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/student-animal-dealer-finds-city-is-fair-game.html | Student Animal Dealer Finds City Is Fair Game | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/rangers-trounce-black-hawks-71-rout-marked-by-bennetts-assault-on.html | RANGERS TROUNCE BLACK HAWKS,7â€¦â€¦1 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/madrid-is-moving-to-combat-inflation-as-unrest-mounts.html | Madrid Is Moving To Combat Inflation As Unrest Mounts | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/stage-debut-in-queens-playhouse-at-fair-site-revives-pygmalion.html | Stage: Debut in Queens | True | By Clive Barnes | 2000-03-22 | RE0000820337 | B00000790738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/raiders-triumph-over-oilers-72-alberta-held-without-shot-on-goal.html | RAIDERS TRIUMPH OVER OILERS, 7â€šÃ„Ã¬2 | True | By John S. Radosta | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/dolphins-stay-unbeaten-by-thrashing-colts-230.html | Dolphins Stay Unbeaten By Thrashing Colts, 23â€šÃ„Ã¬0 | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/cahill-and-volpe-discuss-states-rail-difficulties-governor-asks.html | NEW JERSY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/city-may-require-landlord-deposit-a-counterpart-to-security-posted.html | CITY MAY REQUIRE LANDLORD DEPOSIT | True | By Glenn Fowler | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/drama-and-comedy-variety-to-join-cavett-and-paar.html | Drama and Comedyâ€šÃ„Ã´Variety to Join Cavett and Paar | True | By Albin Krebs | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/missouris-2d-effort-is-upsetting.html | Missouri's 2d Effort Is Upsetting | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/belfast-youth-16-killed-by-gunmen-4-blasts-in-dublin.html | Belfast Youth,16, Killed by Gunmen; 4 Blasts in Dublin | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/wadkins-is-victor-in-sahara-by-shot-rookies-69-for-273-beats-palmer.html | WARMS IS VICTOR IN SAHARA BY SHOT Rookie's 69 for 273 Beats Palmer, the Runnerâ€šÃ„Ã´UpNicklaus Ties for 5th | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/us-says-accord-will-not-be-signed-by-hanoi-deadline-agnew-and.html | U.S. SAYS ACCORD WILL NOT BE SIGNED BYHANOI DEADLINE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/2-aussies-force-18hole-playoff.html | Sports News Briefs | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/william-plunkert.html | WILLIAM PLUNKERT | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/music-flawless-magic-of-de-larrocha-tiny-pianist-lights-spanish.html | Music: Flawless Magic of de Larrocha | True | By Harold C. Schonberg | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mgovern-fears-a-new-depression-if-president-wins-nixon-denounces.html | M'GOVERN FEARS A NEW DEPRESSION IF PRESIDENT WINS | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/15-precincts-lose-20-of-policemen-while-8-others-gain-major.html | 15 Precincts Lose 20% of Policemen While 8 Others Gain | True | By David Burnham | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/article-1-no-title.html | MISS SNYDER, PIANIST, BACK AFTER 7 YEARS | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/feminist-service-puts-eve-in-new-light.html | Feminist Service Puts Eve in New Light | True | By Laurie Johnston | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/major-candidates-agree-on-united-canada-as-goal.html | Major Candidates Agree On United Canada as Goal | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/johnson-johnson-employes-give-67000-to-office-seekers.html | Johnson & Johnson Employes Give $67,000 to Office Seekers | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/a-flower-of-civilizations-evil.html | Books of The Times | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/chamber-concert-spiced-by-variety-l-i-ensemble-of-new-york-spans.html | CHAMBER CONCERT SPICED BY VARIETY | True | By Donal Henahan | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/j-culbert-palmer-76-dies-partner-inlaw-firm-here.html | J. Culbert Palmer, 76, Dies; Partner in Law Firm Here | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mrs-julius-tantleff.html | MRS. JULIUS TANTLEFF | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/nearterm-bonds-are-viewed-as-stable-nearterm-bonds-viewed-as-stable.html | Credit Markets | True | By John H. Allan | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/us-loses-in-vote-at-unesco-parley-committee-favors-curbs-on.html | U.S. LOSES IN VOTE AT UNESCO PARLEY | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/runaways-in-tv.html | Advertising | True | By Philip Dougherty | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/to-the-goalline.html | Sports of The Times | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/oceanography-in-soviet-union-praised-by-navy-official-after-tour.html | Oceanography in Soviet Union Praised by Navy Official After Tour | True | By John Noble Wilford | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/aqueducts-post-time-shifted-to-1230-pm.html | Aqueduct's Post Time Shifted to 12:30 P.M. | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mgovern-aides-ask-reforms-in-defense.html | M'GOVERN AIDES ASK REFORMSâ€šÃ„Ã´ IN DEFENSE | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/2-new-city-firehouses-kept-idle-by-job-freeze.html | 2 New City Firehouses Kept Idle by Job Freeze | True | By Sylvan Fox | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/enemy-steps-up-infiltration-near-saigon.html | Enemy Steps Up Infiltration Near Saigon | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/2-women-shot-1-fatally-in-brooklyn-incidents.html | 2 Women Shot, 1 Fatally, In Brooklyn Incidents | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/hercules-expanding-plant.html | Hercules Expanding Plant | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/sidney-coladies-a-reform-leader-chairman-of-the-american-synagogue.html | Sidney I. Cole | True | | 2000-03-22 | RE0000820337 | B00000790738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/enemy-steps-up-infiltration-near-saigon-communists-step-up-pressure.html | Enemy Steps Up Infiltration Near Saigon | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/spanish-group-buys-control-of-ios.html | SPANISH GROUP BUYS CONTROL OF I.O.S. | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/usjapanese-deal-is-set-on-soviet-gas-us-japan-deal-set-on-soviet.html | U.S.â€šÃ„Â¢Japanese Deal Is Set on Soviet Gas | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/canadiens-nip-wings-21.html | Canadiens Nip Wings, 2.1 | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/canadian-polls-give-trudeau-party-slight-edge-in-vote-today.html | Canadian Polls Give Trudeau Party Slight Edge in Vote Today | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/dance-emery-hermans-former-nikolais-soloist-stages-nexus-concert-of.html | Dance: Emery Hermans | True | By Anna Kisselgoff | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/defense-balance-stressed-by-nixon-he-cites-need-to-be-strong-along.html | DEFENSE BALANCE STRESSEDBY NIXON | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/horse-show-cup-to-scotch-valley-miss-ashton-pilots-him-to-jump.html | HORSE SHOW CUP TO SCOTCH VALLEY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/commissions-on-wall-street.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/minor-parties-get-big-chance.html | THE 1972 CAMPAIGN | True | By Thomas P. Ronan | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/pilic-rallies-to-top-lutz-in-essen-final.html | PILIC RALLIES TO TOP LUTZ IN ESSEN FINAL | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/carteret-full-of-oil-accepts-blast-danger.html | NEW JERSY | True | By Edward Hudson Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/blessings-of-rulebook-slowdown.html | Letters to the Editor | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/any-shutdown-opposed-cribner-pledges-to-oppose-h-211-shutdown.html | Any Shutdown Opposed By GENE 1. MAEROFF | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/high-blood-pressure-is-found-to-be-inadequately-detected-and.html | High Blood Pressure Is Found to Be Inadequately Detected and Treated | True | By Jane E. Brody | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/temporary-homes-for-pets-locating-one-thats-suitable.html | Temporary Homes For Pets: Locating One That's Suitable | True | By Virginia Lee Warren | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/pressures-mount-for-yen-revaluation-question-asked-is-when-not.html | Pressures Mount for Yen Revaluation | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/front-page-1-no-title-mcgovern-fears-us-faces-new-depression-if.html | McGovern Fears U.S. Faces New Depression if Nixon Wins | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/mrs-blitzer-dies-sghool-innovator-aotive-in-public-education-begin.html | MTS. BLITZER DIES; SCHOOL INNOVATOR | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/offshore-nuclear-plants-opposed.html | NEW JERSY | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/greek-orthodox-church-consecrated-in-suburb.html | Greek Orthodox Church Consecrated in Suburb | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/peking-backing-hanoi-bids-us-sign-accord.html | Peking, Backing, Hanoi, Bids U.S. Sign Accord | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/one-bettor-wins-32967-on-green-mountain-perfecta.html | One Bettor. Wins $32,967 On Green Mountain Perfecta | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/excongressman-mccarthy-in-an-uphill-fight-upstate.html | House Contests | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-30 | 1972-10-30 | https://www.nytimes.com/1972/10/30/archives/bruins-trounce-islanders-91-as-bucyk-collects-400th-career-goal.html | Bruins Trounce Islari ers, 9â€šÃ„Â¢1, as Bucyk Collects 400th Career Goal | True | | 2000-03-22 | RE0000820337 | B00000790738 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/brewster-trial-begins-in-capital-12-black-women-selected-for-jury.html | BREWSTER TRIAL BEGINS IN CAPITAL | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/hialeah-appeals-for-dates.html | Sports News Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/music-sari-biro-at-piano.html | Music: Sari Biro at Piano | True | By Donal Henahan | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/copper-decision-delayed.html | Copper Decision Delayed | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/president-nixons-genius.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pags-mgovern-assails-nixon-as-elusive-sharpened-attacks.html | Mâ€šÃ„Â´GOVERN ASSAILS NIXON AS ELUSIVE | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/peking-supports-hanoi-on-signing-says-us-must-meet-the-deadline.html | PEKING SUPPORTS HANOI ON SIGNING | True | | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-shift-in-golf-tourney-site.html | Shift in Golf Tourney Site | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/fans-organization-protesting-renovation-of-yankee-stadium.html | Fansâ€šÃ„Â´ Organization Protesting Renovation of Yankee Stadium | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/sewer-pipe-of-recycled-glass-is-installed-in-system-on-li.html | Sewer Pipe of Recycled Glass Is Installed in System on L.I. | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/luigi-felici-is-dead-at-65-photographer-for-vatican.html | Luigi Felici Is Dead at 65; Photographer for Vatican | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/britain-proposes-new-ulster-rule-britain-proposes-plans-for-ulster.html | Britain Proposes New Ulster Rule | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/att-seeks-data-links.html | Business Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/bond-prices-edge-downward-as-money-market-rates-ease.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mrs-max-gli3-ept.html | MRS. MAX GILBERT | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/us-expects-hanoi-to-drop-deadline-officials-feel-north-vietnam-wont.html | U.S. EXPECTS HANOI TO DROP DEADLINE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/44-die-320-hurt-as-chicago-commuter-trains-crash-illinois-central.html | 44 Die, 320 Hurt as Chicago Commuter Trains Crash | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/communists-seize-camp-in-highlands-communists-take-camp-in.html | Communists Seize Camp in Highlands | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/firemen-save-2-children-from-2d-fire-in-month.html | Firemen Save 2 Children From 2d Fire in Month | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/potato-has-ring-inside.html | Potato Has Ring Inside | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/el-paso-natural-gas-raised-net-income-for-third-quarter.html | El Paso Natural Gas Raised Net Income For Third Quarter! | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/sea-attacks-reported-halted.html | Sea Attacks Reported Halted | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-metropolitan-pga-picks-borek-as-pro-of-the-year.html | Metropolitan P.G.A. Picks Borek as Pro of the Year | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/personalities-barrys-perfect.html | Personalities: Barry's Perfect | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-syrians-hit-twice-by-israeli-planes-raids-not-tied.html | SYRIANS HIT TWICE BY ISRAELI PLANES | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mrs-charles-t-rice.html | MRS. CHARLES T. RICE | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/nassau-approves-purchase-of-countys-10-bus-lines.html | Nassau Approves Purchase Of County's 10 Bus Lines | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/the-potato-is-an-issue-in-idaho-senate-race.html | Senate Contest | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/the-impact-of-delay-2-sides-in-vietnam-have-something-to-gain-in.html | News Analysis | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-tocks-island-dam-area-residents-pin-hopes-on.html | NEW JERSEY | True | By Donald Janson specut to The New York Times TII11C2 | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/teacher-hurt-another-robbed-outside-their-brooklyn-school.html | Teacher Hurt, Another Robbed Outside Their Brooklyn School | True | By Paul L. Montgomery | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/attacks-reported-in-cambodia.html | Attacks Reported in Cambodia | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/stars-turn-back-colonels-with-late-rally-117106.html | Stars Turn Back Colonels With Late Rally . 117â€šÃ„Â*106 | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/bankholding-processing-change.html | Business Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/polaroid-and-sx70.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/expolice-head-will-hear-charges-against-fuentes.html | Exâ€šÃ„Â*Police Head Will Hear Charges Against Fuentes | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/auto-strike-vote-set-in-ohio.html | Auto Strike Vote Set in Ohio | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/bethlehem-steel-to-maintain-prices-on-sheet-products-bethlehem.html | Price Changes | True | By Gerd Wilcke | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-passaic-to-lose-2d-rubber-plant-mayor-offers-plan.html | NEW JERSEY | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/canarsie-dispute-and-the-law-local-control-does-not-seem-to-have.html | News Analysis | True | By Gene I. Maeroff | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/outrage-in-the-skies.html | Outrage in the Skies | True | | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/synod-of-bishops-suggests-that-it-meet-every-3-years.html | Synod of Bishops Suggests That It Meet Every 3 Years | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/sailor-dies-in-fire.html | Sailor Dies in Fire | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/two-held-in-a-death-threat-admit-passing-heroin.html | Two Held in a Death Threat Admit Passing Heroin | True | By Morris Kaplan | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/city-health-aide-hears-of-care-at-coney-mothers-whose-children-died.html | City Health Aide Hears of Care at Coney | True | By Nancy Hicks | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/statisticians-exculpated.html | Letters to the Editor | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/the-ruleorruin-boys-are-back-again.html | Sports of The Times | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-communists-seize-a-highlands-camp-both-sides.html | COMMUNISTS SEIZE A HIGHLANDS CAMP | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/us-buys-record-amount-of-gold-from-soviet-union.html | U.S. Buys Record Amount Of Gold From Soviet Union | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/pound-off-again-as-rumors-fly-klasen-denies-that-eec-central-banks.html | POUND OFF AGAIN AS RUMORS FLY | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mayor-urges-caution-for-trickortreat-day.html | Mayor Urges Caution For Trickâ€šÃ„Ã²orâ€šÃ„Ã´Treat Day | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/state-department-criticism.html | State Department Criticism | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/delay-penalties-urged-by-trevino-pga-officials-afraid-to-use-rule.html | â€šÃ„Ã²DELAYâ€šÃ„Ã´ PENALTIES URGED BY TREVINO | True | By Lincoln A. Werden | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/yale-professor-predicts-computerized-reader.html | Yale Professor Predicts Computerized â€šÃ„Ã²Readerâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/delphine-brownlee-makes-song-debut.html | DELPHINE BROWNLEE MAKES SONG DEBUT | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/chess-one-good-preventive-move-is-worth-a-potful-of-tactics.html | Chess: | True | By Robert Byrne | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-28group-coalition-will-protest-atomic-power-plants.html | NEW JERSEY | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-monticello-official-on-trial-on-tax-evasion.html | Monticello Official on Trial On Tax Evasion Changes | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/indians-to-begin-capital-protests-demonstrations-this-week-to-ask.html | INDIANS TO BEGIN CAPITAL PROTESTS | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/protest-at-mit-on-soviet.html | Protest at M.I.T. on Soviet | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/alaska-snow-halts-long-boggs-search.html | ALASKA SNOW HALTS LONG BOGGS SEARCH | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/district-18s-school-board-appears-divided-on-racial-issues.html | District 18's School Board Appears Divided on Racial issues | True | By Iver Peterson | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/below-central-park-drivers-obstacle-course.html | Below Central Park: Driversâ€šÃ„Ã´ Obstacle Course | True | By Max H. Seigel | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/economists-weigh-mcgovern-and-nixon-programs.html | Letters to the Editor | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/hanoi-says-us-pilot-was-killed-in-airraid.html | Hanoi Says U.S. Pilot Was Killed in Airâ€šÃ„Ã´Raid | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/espositos-attack-puts-islander-in-hospital.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/warning-by-hanoi.html | Warning by Hanoi | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/soviet-crop-woes-to-aid-us-farmer-soviet-crop-woes-to-aid-us-farmer.html | Soviet Crop Woes to Aid U.S. Farmer | True | By H. J. Maidenberg Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/traffic-cop-gets-runaway-victory-scores-by-4-12-lengths-and-pays.html | TRAFFIC COP GETS RUNAWAY VICTORY | True | By Joe Nichols | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/market-place-no-one-even-said-im-sorry.html | Market Place; No One Even Said, â€šÃ„Ã²I'm Sorryâ€šÃ„Ã´ | True | By Robert Metz | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/colangelo-replaces-van-breda-kolff-as-suns-coach.html | Colangelo Replaces van Breda Kolff as Sunsâ€šÃ„Ã´ Coach | True | By Sam Goldaper | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/critics-accuse-aec-of-suppressing-safety-test-data-on-nuclear.html | Critics Accuse A.B.C. of Suppressing Safety Test Data on Nuclear Plants | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/appeals-court-candidates.html | Letters to the Editor | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-trudeaus-party-loses-majority-in-close-voting.html | TEEN'S PARTY LOSES MAJORITY IN CLOSE VOTING | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/saigon-sets-2-requirements-for-accord.html | Saigon Sets 2 Requirements for Accord | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/bonn-defends-action.html | Bonn Defends Action | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/soybean-prices-set-new-highs-demand-for-meal-is-cited-trading.html | SOYBEAN PRICES SET NEW HIGHS | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/javits-rated-100-by-consumer-unit.html | Davits Rated 100% by Consumer Unit | True | By Grace Lichtenstein | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/doing-penance-for-the-excesses-of-years-past.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/contributions-by-mail-to-mcgovern-a-record.html | Advertising | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/city-takes-measures-to-smooth-voting.html | City Takes Measures to Smooth Voting | True | By Steven R. Weisman | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/rumsfeld-disputes-grayson-price-view.html | RUMSFELD DISPUTES GRAYSON PRICE VIEW | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/neutralist-criticizes-accord.html | Neutralist Criticizes Accord | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/shriver-cautions-on-a-nixon-court-warns-that-racial-gains-could-be.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/27-are-killed-in-crash-of-plane-in-italys-south.html | 27 Are Killed in Crash Of Plane in Italy's South | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/monticello-official-on-trial-on-tax-evasion-charges.html | Monticello Official On Trial On Tax Evasion Charges | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mineral-sales-up-27-st-joes-net-up-sales-climb-27.html | Mineral Sales Up 27% | True | By Gene Smith | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/nixon-signs-5billion-bill-expanding-social-security-president-signs.html | Nixon Signs $5â€šÃ„Â"Billion Bill Expanding Social Security | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/late-rally-cuts-markets-losses-average-closes-unchanged-after.html | â€šÃ„Â"LATE RALLY CUTS MARKETS LOSSES | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/4-national-union-chiefs-urge-blitz-campaign-for-mcgovern.html | 4 National Union Chiefs Urge â€šÃ„Â"Blitzâ€šÃ„Â" Campaign for McGovern | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/guyana-building-cooperative-socialism-wants-foreign-capital.html | Guyana, Building â€šÃ„Â"Cooperative Socialism,â€šÃ„Â" Wants Foreign Capital | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/manila-is-offering-detainees-freedom.html | MANILA IS OFFERING DETAINEES FREEDOM | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/us-vietnam-force-down-300-last-week-to-33700.html | U.S. | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-us-expects-hanoi-to-drop-deadline-officials-feel.html | U.S. EXPECTS HANOI TO DROP DEADLINE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/john-b-rix.html | JOHN B. RIX | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/watergate-suspect-loses-florida-plea.html | WATERGATE SUSPECT LOSES FLORIDA PLEA | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/survey-of-farmers-finds-nixon-ahead-by-48-points.html | Survey of Farmers Finds Nixon Ahead by 48 Points | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/japan-moves-to-cut-trade-surplus.html | Business Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/joffrey-fulfills-a-dream-reviving-cherished-ballets.html | joffrey Fulfills a Dream: Reviving Cherished Ballets | True | By Anna Kisselgoff | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/metropolitan-pga-picks-borek-as-pro-of-the-year.html | Metropolitan P.G.A. Picks Borek as Pro of the Year | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ford-seeks-honda-tie.html | Ford Seeks Honda Tie | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/2-puerto-ricans-see-hope-in-gop-candidates-for-the-assembly-in.html | 2 PUERTO RICANS SEE HOPE IN G.O.P. | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-britain-offers-ulster-plans-with-wider-catholic.html | Britain Offers Ulster Plans With Wider Catholic Role | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/freight-train-fire-delays-new-haven.html | FREIGHT TRAIN FIRE DELAYS NEW HAVEN | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/agnew-excoriates-mgovern-on-accord.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/borowiak-upsets-ashe-in-sweden.html | Sports. News Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/construction-set-a-record-in-september.html | Construction Set a Record in September | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/chinese-doctors-on-coast-visit-stanford-u-and-birth-pill-plant.html | Chinese Doctors, on Coast, Visit Stanford U. and Birth Pill Plant | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/south-africa-abolishes-credit-ceilings.html | Business Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/practice-for-emergency-on-plane-is-well-timed.html | Practice for Emergency On Plane Is Well Timed | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-miss-prentice-wins-on-10th-extra-hole-with-a.html | Miss Prentice Wins On 10th Extra Hole With a Birdie Putt | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/reactions-in-ulster.html | Reactions in Ulster | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/89th-national-horse-show-to-open-today-at-garden.html | 89th National Horse Show To Open Today at Garden | True | By Walter R. Fletcher | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ny-court-is-awarded-leasco-suit-jurisdiction.html | N.Y. Court Is Awarded Lean Suit Jurisdiction | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/j-edward-slavin-76-dies-long-new_havenssheriff.html | J. Edward Slavin, 76, Dies; Long New Haven's Sheriff | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/miss-edith-g-gibson-is-bride-of-michael-bacon-in-suburbs.html | Miss Edith G. Gibson Is Bride Of Michael Bacon in Suburbs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/a-pediatrician-at-stanford-says-the-diet-given-infant-helps-shape.html | A Pediatrician at Stanford Says the Diet Given Infant Helps Shape the Adult | True | By Sandra Blakeslee Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/israel-issues-protest.html | Israel Issues Protest | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/radical-comes-from-root.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/3-injured-and-300-detained-on-chiles-13th-curfew-night.html | 3 Injured and 300 Detained On Chile's 13th Curfew Night | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/driver-repeats-mistake.html | Driver â€šÃ„Â²Repeatsâ€šÃ„Â´ Mistake | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/a-tasty-collection-direct-from-london.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/sant-fateh-singh-led-punjab-sikh8-religious-figure-who-put.html | SANT FATEH SINGH, LED PUNJAB SIKHS | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/safety-precautions-defended.html | Safety Precautions Defended | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/screen-two-documentaries-on-police-surveillance-red-squad-depicts.html | Screen: Two Documentaries on Police Surveillance | True | By Vincent CanBY | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/angela-davis-urges-change.html | Angela Davis Urges Change | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-parents-boycott-shuts-6-schools-in-canarsie-area.html | PARENTSâ€šÃ„Â´ BOYCOTT SHUTS 6 SCHOOLS IN CANARSIE AREA | True | By Leonard Ruder | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/big-4-meet-again-in-berlin.html | Big 4 Meet Again in Berlin | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/scientist-fears-equable-climate-around-world-could-be-ending.html | Scientist Fears Equable Climate Around World Could Be Ending | True | By Boyce Rensberger | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/two-patrolmen-cleared-in-bribe-queens-man-accused-nearly-3-years.html | TWO PATROLMEN CLEARED IN BRIBE | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/city-u-and-union-are-still-in-deadlock.html | City U. and Union Are Still in Deadlock | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/irving-loses-bid-to-cut-sentence.html | Notes on People | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/5-are-killed-in-blast-in-minnesota-store.html | 5 ARE KILLED IN BLAST IN MINNESOTA STORE | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/undermining-the-court.html | Undermining the Court | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/brain-development-cited.html | Brain Development Cited | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/albert-l-register.html | ALBERT L. REGISTER | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/bias-in-the-news.html | Bias in the News | True | By Lester Markel | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-redskin-quarterback-situation-leaves-ewbank.html | Redskin Quarterback Situation Leaves Ewbank Cautious, Quiet | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/environmental-bond-issue-opposed-by-conservatives.html | Environmental Bond Issue Opposed by Conservatives | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-cowboys-victors-over-lions-2824.html | COWBOYS VICTORS OVER LIONS, 28â€šÃ„Â¨24 | True | | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/to-a-visiting-mayor-city-streets-are-clean.html | To a Visiting Mayor, City Streets Are Clean | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-charter-set-for-north-korea-pyongyang-says-step-helps-pave-way.html | NEW CHARTER SET FOR NORTH KOREA | | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/actors-equity-lends-voice-to-times-sq-cleanup-drive.html | Actors Equity Lends Voice To Times Sq. Cleanâ€šÃ„Â²up Drive | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-two-us-banks-seeking-offices-in-soviet-us-banks.html | Two U.S. Banks Seeking Offices in Soviet | | By H. Erich Heinemann | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-umpire-has-a-calling.html | New Jersey Sports | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/heath-fails-to-break-deadlock-in-talks-on-pay-and-price-curb.html | Heath Fails to Break Deadlock In Talks on Pay and Price Curb | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/hall-finds-communist-gain.html | Hall Finds Communist Gain | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ship-abandoned-in-carteret-fire-captain-of-tanker-testifies-he.html | SHIP ABANDONED IN CARTERET FIRE | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/miss-siebert-switches-seats.html | People and Business | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/wood-field-and-stream-pot-and-fermenting-fruits-blamed-for-wild.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/trudeau-loses-majority-as-tories-score-big-gains-in-canadian-voting.html | TRUDEAU LOSES MAJORITY AS TORIES SCORE BIG GAINS IN CANADIAN VOTING UPSET | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ila-chief-foresees-a-single-union-for-nations-100000-dock-workers.html | Port Notes | True | By Werner Bamberger | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/flat-tires-close-school.html | Flat Tires Close School | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-wood-field-and-stream-pot-and-fermenting-fruits.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/bush-expresses-outrage-at-hijacking-and-calls-un-too-slow-on.html | Bush Expresses Outrage at Hijacking, an a. U.N. Too Slow on Terrorism | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/nixon-workers-partake-of-the-convivial-life.html | Nixon Workers Partake Of the Convivial Life | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/declines-prevail-on-amex-and-otc-volume-shrinks-brokers-cite-peace.html | DECLINES PREVAIL ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â³C | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/arabs-charge-cruelty.html | Arabs Charge Cruelty | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/student-environmentalist-is-honored.html | Student Environmentalist Is Honored | | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/if-people-wont-eat-the-healthful-foods-what-can-be-done.html | If People Won't Eat The Healthful Foods, What Can Be Done? | | By Virginia Lee Warren Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/man-surrenders-to-police-in-killing-in-spring-valley.html | Man Surrenders to Police In Killing in Spring Valley | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/frenchled-group-wins-greek-contract-french-awarded-greek-contract.html | Frenchâ€šÃ„Â¹Led Group Wins Greek Contract | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/pioneer-sets-name-change.html | Pioneer Sots Name Change | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/penn-central-pay-is-raised.html | Penn Central Pay Is Raised | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/dembitz-democrat-backed-by-gop-womens-group.html | Dembitz, Democrat, Backed By G.O.P. Women's Group | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/thomson-routs-graham-in-playoff.html | Sports. News Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/sanders-funeral-on-coast.html | Sanders Funeral on Coast | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-president-signs-bill-that-widens-social-security.html | PRESIDENT SIGNS BILL THAT WIDENS SOCIAL SECURITY | | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/theater-lincoln-mask-at-plymouth-fred-gwynne-portrays-a-hounded.html | â€šÃ„Â´Theater: â€šÃ„Â´Lincoln Maskâ€šÃ„Â´ at Plymouth | | By Clive Barnes | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/syrians-hit-twice-by-israeli-planes-raids-not-tied-to-hijacking.html | SYRIANS HIT TWICE BY ISRAELI PLANES | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/unfair-labor-practice-laid-to-hoving.html | Unfair Labor Practice Laid to Moving | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/an-accountant-will-direct-community-service-drive.html | An Accountant Will Direct Community Service Drive | True | | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/suit-is-filed-here-against-lens-maker.html | SUIT IS FILED HERE AGAINST LENS MAKER | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-unit-to-scan-market-makers-industryus-task-force-to-monitor.html | NEW UNIT TO SCAN MARKET MAKERS | | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/soviet-scratches-entry-at-laurel-herold-withdrawn-as-track-refuses.html | SOVIET SCRATCHES ENTRY AT LAUREL | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mirandas-father-killed.html | Miranda's Father Killed | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/amex-announces-election-of-new-board-of-governors.html | Amex Announces Election Of New Board of Governors | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/frank-a-badolato.html | FRANK A. BADOLATO | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-to-a-visiting-mayor-city-streets-are-clean.html | NEW JERSEY | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/sheldon-reynolds-weds-countess.html | Sheldon Reynolds Weds Countess | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/the-proceedings-in-the-un-today-oct-31-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/chase-manhattan-and-citibank-seek-to-open-offices-in-soviet-us.html | Chase Manhattan and Citibank Seek to Open Offices in Soviet | True | By H. Erich Heinemann | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/canarsie-blacks-join-battle-over-schools.html | Canarsie Blacks Join Battle Over Schools | True | By Ronald Smothers | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/xrays-clear-up-giants-injuries-no-fractures-suffered-by-reed.html | Xâ€š Â'RAYS CLEAR UP GIANTSâ€š Â' INJURIES | | By Leonard Koppett | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/teachers-at-211-ignoring-boycott-sympathize-with-the-parents-bug.html | TEACHERS AT 211 IGNORING BOYCOTT | True | By Ralph Blumenthal | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/us-samoa-scene-of-rain-basks-in-economic-sun.html | U.S. Samoa, Scene of â€š Â²Rainâ€š Â' Basks in Economic Sun | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-stars-turn-back-colonels-with-late-rally-117106.html | Stars Turn Back Colonels With Late Rally , 117â€š Â*106 | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/students-roll-to-record.html | Students Roll to Record | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/li-teachers-see-a-break-in-strike-roosevelt-schools-deadlock-may-be.html | LI. TEACHERS SEE A BREAK IN STRIKE | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/china-open-to-parley-role.html | China Open to Parley Role | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-york-post-endorses-mcgovern-and-scores-nixon.html | New York Post Endorses McGovern and Scores Nixon | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/all-major-units-gain-tennecos-profit-up-by-17-in-third-quarter.html | All Major Units Gain | True | By Isadore Barmash | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/japanese-tv-exports-up.html | Japanese TV Exports Up | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/movies-for-kids-series-to-play-at-tully-and-two-other-halls.html | â€š Â'Movies for Kidsâ€š Â' Series to Play At Tully and Two Other Halls | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/president-marcos-another-pacific-dictator.html | President Marcos: Another Pacific Dictator | True | By Donald J. Checki | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/poll-shows-nixon-tops-68-among-2-groups-here.html | Poll Shows Nixon Tops â€š Â'68 Among 2 Groups Here | True | By Frank Lynn | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/communists-take-laotian-town.html | Communists Take Laotian Town | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/21-are-killed-and-70-hurt-in-east-german-train-crash.html | 21 Are Killed and 70 Hurt in East German Train Crash | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/lindsay-exempts-queens-judges-from-criticism.html | Lindsay Exempts Queens Judges From Criticism | True | By Lesley Oelsner | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/grand-jury-to-investigate-killing-by-border-officers.html | Grand Jury to Investigate Killing by Border Officers | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/frank-br00kb-80-realty-fihahjger-arranger-of-deals-at-ourden-and-2.html | FRANK BROOKS, 85, REALTY FINANCIER | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/the-state-senate.html | The State Senate | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/30-minutes-of-shelling.html | 30 Minutes of Shelling | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/an-antius-play-is-a-hit-in-moscow.html | An Antiâ€š Â²U.S. Play Is a Hit in Moscow | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ewbank-is-speechless-over-quarterback-shift-redskin-quarterback.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/decision-reserved-on-ibm-motion-in-antitrust-suit-decision-put-off.html | Decision Reserved On I.B.M. Motion In Antitrust Suit | True | By William D. Smith | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ramon-knocks-out-dwyer.html | Ramon Knocks Out Dwyer | True | | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-faa-cautioned-airlines-about-2-in-cuba-hijacking.html | F. A. A. Cautioned Airlines About 2 In Cuba Hijacking | True | By Richard Witkin | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/us-aides-investigating-housing-deal-in-detroit.html | U.S. Aides Investigating Housing Deal in Detroit | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/rockwell-makes-a-merger-offer-north-american-rockwell-in-bid-of.html | Merger News | True | By Alexander R. Rammer | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-soviet-priorities.html | New Soviet Priorities | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/pluralism-of-vietnam.html | Letters to the Editor | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/irving-meeting-put-off-by-repertory-theater.html | Irving Meeting Put Off By Repertory Theater | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/radio-wrvr-is-presenting-a-week-of-revivals.html | Radio | True | By John J. O'Connor | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/sikorsky-is-buried-near-historic-site.html | SIKORSKY IS BURIED NEAR HISTORIC SITE | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/nixon-reaffirms-a-pledge-to-seek-tax-aid-for-aged.html | THE 1972 CAMPAIGN | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-hudsons-drive-for-mcgovern-picking-up-steam.html | NEW JERSEY | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/daniel-berrigan-is-denied-a-visit-to-north-vietnam.html | Daniel Berrigan Is Denied A Visit to North Vietnam | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/cbs-agrees-to-accept-an-unusual-vote-for-peace-program.html | C.B.S. Agrees to Accept an Unusual â€š Ã‚ Vote for Peaceâ€š Ã‚ Â' Program | True | By Albin Krebs | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/hijacking-followed-warning-by-faa-warning-is-cited-in-hijacking.html | Hijacking Followed Warning by F. A. A. | True | By Richard Within | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ellsberg-and-apathy.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/nixons-financial-units-request-burger-to-delay-trial-opening.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/miss-prentice-wins-on-10th-extra-hole-with-a-birdie-putt.html | Miss Prentice Wins On 10th Extra Hole With a Birdie Putt | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/cowboys-triumph-over-lions-2824-cowboys-victors-over-lions-2824.html | Cowboys Triumph Over Lions, 28â€š Ã‚ Â² 24 | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/megalopolis-show-artists-and-the-urban-scene-hans-haackes-exhibit.html | â€š Ã‚ Â² Megalopolisâ€š Ã‚ Â' Show: Artists and the Urban Scene | True | By Ada Louise Huxtable | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/benefits-of-food-additives-cited-by-utah-nutritionist.html | Benefits of Food Additives Cited by Utah Nutritionist | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mrs-pauline-panzer-i.html | MRS. PAULINE PANZER | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/clean-air-classic-adds-women.html | Sports. News Briefs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/palomares-lives-with-memory-of-hbomb-spanish-town-learns-to-live.html | Palomares Lives With Memory of Hâ€š Ã‚ Â' Bomb | True | By Henry Ginger Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/william-plunkert-aided-alcoholics.html | WILLIAM PLUNKERT, AIDED ALCOHOLICS | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/fpc-to-widen-requirements-on-projects-environment-role.html | F.P.C. to Widen Requirements On Projectsâ€š Ã‚ Â' Environment Role | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/welch-to-take-new-post.html | Welch to Take New Post | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mcgovern-group-scores-nixon-on-latin-america.html | THE 1972 CAMPAIGN | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-personalities-barrys-perfect.html | Personalities: Barry's Perfect | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/u-s-senate-contests.html | Letters to the Editor | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/appeals-court-rules-that-group-seeking-to-impeach-nixon-acted.html | Appeals Court Rules That Group Seeking to Impeach Nixon Acted Within Campaign Law | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/lockheed-and-boeing-sell-japan-jets-2-airlines-buy-10-planes-for.html | Lockheed and Boeing Sell Japan Jets | True | By Robert Lindsey | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-44-die-320-hurt-as-chicago-commuter-trains-crash.html | 44 Die, 320 Hurt as Chicago Commuter Trains Crash | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/chloe-owen-wraps-lieder-in-talents.html | CHLOE OWEN WRAPS LIEDER IN TALENTS | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/service-for-eleanor-olueck.html | Service for Eleanor Glueck | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-captain-told-crew-to-abandon-ship-at-fire-in.html | NEW JERSEY | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820338 | B00000790739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-soviet-scratches-entry-at-laurel-herold-withdrawn.html | SOVIET SCRATCHES ENTRY AT LAUREL | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/bridge-a-case-wherein-it-is-right-to-abandon-normal-rules.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/mgovern-assails-nixon-as-elusive-sharpened-attacks-linked-to.html | M'GOVERN ASSAILS NIXON AS ELUSIVE | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/wallace-associate-cleared-in-campaign-donation-case.html | Wallace Associate Cleared In Campaign Donation Case | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/ford-fund-in-a-shift-awards-grants-to-more-black-colleges.html | Ford Fund, in a Shift, Awards Grants to More Black Colleges | True | By William K. Stevens | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/34-hurt-as-bus-overturns.html | 34 Hurt as Bus Overturns | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/pilot-and-lufthansa-chief-defend-freeing-of-arabs.html | Pilot and Lufthansa Chief Defend Freeing of Arabs | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/eec-agrees-on-inflation.html | E.E.C. Agrees on Inflation | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/philip-hubert-frohman-dies-designed-national-cathedral.html | Philip Hubert Frohman Dies; Designed National Cathedral | True | | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-10-31 | 1972-10-31 | https://www.nytimes.com/1972/10/31/archives/parents-boycott-shuts-6-schools-in-canarsie-area-9000-pupils-miss.html | PARENTS BOYCOTT NITS 6 SCHOOLS IN CANARSIE AREA | True | By Leonard Buder | 2000-03-22 | RE0000820338 | B00000790739 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/herman-h-stone-investment-aide-ihead-of-the-abd-securities.html | HERMAN H. STONE, INVESTMENT AIDE | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/doctor-accused-on-addicts-care-city-health-agency-alleges.html | DOCTOR ACCUSED ON ADDICTSCARE | True | By John Sibley | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/eggs-and-rocks-thrown-as-boycott-at-canarsie-school-continues-eggs.html | Eggs and Rocks Thrown as Boycott at Canarsie School Continues | True | By Leonard Buder | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/to-end-vacancy-decontrol.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/floodvictim-homes-unused.html | Floodâ€šÃ„Â'Victim Homes Unused | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/lawyer-battles-millionaire-banker-in-new-mexico-senate-race.html | Senate Contest | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-fort-lee-tax-aide-indicted-as-dodger-fort-lee-aide.html | Fort Lee Tax Aide Indicted as Dodger | True | By Joseph F. Sulivan Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/social-reform-of-business-seen-business-is-seen-reforming-role.html | Social Reform of Business Seen | True | By William D. Smith | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/profitless-72-seen-probable-for-fiat.html | PROFITLESS '72 SEEN PROBABLE FOR FIAT | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/suit-accord-reached.html | Suit Accord Reached | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/canada-vote-shows-limitations-of-polls.html | Canada Vote Shows Limitations of Polls | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/study-for-white-house-suggests-a-radio-network-to-alert-public.html | Study for White House Suggests A Radio Network to Alert Public | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/exittax-waivers-termed-gesture-47-soviet-jews-say-official-linked.html | EXITâ€šÃ„Â'TAX WAIVERS TERMED GESTURE | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/aeros-trip-oilers-4-to-3.html | Aeros Trip Oilers, 4 to 3 | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/laotian-negotiators-meet-but-no-progress-is-made.html | Laotian Negotiators Meet But No Progress is Made | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/city-to-put-social-workers-in-poorest-neighborhoods.html | City to Put Social Workers In Poorest Neighborhoods | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/to-simplify-life-a-jewel-sale.html | To â€šÃ„Â'Simplifyâ€šÃ„Â' Life, a Jewel Sale | True | By Angela Taylor | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/john-heaney.html | JOHN HEANEY | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/care-drive-to-raise-75million-is-opened.html | CARE Drive to Raise $7.5â€šÃ„Â'Million Is Opened | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-mgovern-decries-heavy-arms-cost-says-nixon-failure.html | M'GOVERN DECRIES HEAVY ARMS COST | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/inflation-accord-adopted-by-eec-plan-sets-limits-in-rise-of.html | INFLATION ACCORD ADOPTED BY EEC. | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/nixon-is-widening-campaign-effort-slates-5-lastminute-radio-and-tv.html | NIXON IS WIDENING CAMPAIGN EFFORT | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/gao-audit-clears-mcgovern-units.html | G.A.O. Audit Clears McGovern Units | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/michigan-gets-nofault.html | Michigan Gets Noâ€™Fault | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-sports-help-for-sea-bright.html | New Jersey Sports | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/nogoal-stemkowski-keeps-rangers-laughing-for-game-tonight.html | Noâ€™Goal Stemkowski Keeps Rangers Laughing for Game Tonight | True | By Gerald Eskenazi | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/dollar-selling-in-tokyo-goes-on-activity-is-heavy-as-a-yen.html | DOLLAR SELLING IN TOKYO GOES ON | True | By Junnosuke Ofusa Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/the-watergate-mystery-the-watergate-mystery-after-19-weeks-of.html | The Watergate Mystery | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-giants-giants-bracing-for-floyd-little.html | Giants Bracing for Floyd Little | True | By Murray Chass | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/the-conservative-tide.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/kings-point-aide-honored.html | Kings Point Aide Honored | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/5-new-stage-ventures-line-wings-off-broadway.html | 5 New Stage Ventures Line Wings Off Broadway | True | By Louis Calta | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/search-for-boggs-grounded-by-weather-for-third-day.html | Search for Boggs Grounded By Weather for Third Day | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-federal-agencies-called-polluters.html | FEDERAL AGENCIES CALLED POLLUTERS | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/citibank-clarifies-its-bid-to-open-office-in-soviet.html | Citibank Clarifies Its Bid To Open Office in Soviet | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/barry-sparks-warriors.html | Barry Sparks Warriors | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/us-agency-to-sell-silver-dollars-made-in-nevada-in-1880s.html | U. S. Agency to Sell Silver Dollars Made In Nevada in 1880's | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/boldt-to-remain-with-pay-board.html | Notes on People | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-thieu-calls-draft-accord-surrender-to-communists.html | Thieu Calls Draft Accord â€˜Â»Â»Surrender to Communistsâ€˜Â»Â¿ | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/patho-to-end-cadenco-suit-spinoff-of-hudson-cleared.html | Patho to End Cadence Suit; Spinoff of Hudson Cleared | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/dispute-disclosed-by-us-financial-with-sec-staff-report-is-issued.html | Dispute Disclosed By U.S. Financial With S.E.C. Staff | True | By Terry Robards | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/takeover-of-cotton-mills-by-indian-government-set.html | Takeâ€™Over of Cotton Mills By Indian Government Set | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/milton-chilbach-is-dead-at-65-i-rackets-prosecutor-for-dewey.html | Milton Schilback Is Dead at 65; Rackets Prosecutor for Dewey | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/lindsay-hails-coop.html | Lindsay Hails Coâ€™op | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/hijacking-suspect-with-nitro-subdued-by-airline-clerk-here.html | Hijacking Suspect With â€˜Â»Nitroâ€˜Â»Â¿ Subdued by Airline Clerk Here | True | By Alfred E. Clark | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/superfecta-pays-a-record-32874-cavalier-driven-by-filion-wins.html | SUPERFECTA PAYS A RECORD $32,874 | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/the-screen-golans-escape-to-the-sun.html | The Screen: Golan's 'Escape to the Sun' | True | By Roger Greenspun | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/12-doctors-from-china-end-tour-of-facilities-in-us.html | 12 Doctors From China End Tour of Facilities in U.S. | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/sharks-triumph-42.html | Sharks Triumph, 4â€™Â»â€™Â»2 | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-columbia-wins-at-soccer.html | Columbia Wins at Soccer | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/upset-in-canada.html | Upset in Canada | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/police-say-mafia-controls-parking-curb-space-in-garment-area-is.html | POLICE SAY MAFIA CONTROLS PARKING | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/jersey-sailor-died-in-fire.html | Jersey Sailor Died in Fire | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/vatican-lowering-rates-charged-for-annulments.html | Vatican Lowering Rates Charged for Annulments | True | | 2000-03-22 | RE0000820333 | B00000790734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/canada-faces-uncertainty-after-election-standoff-trudeau-withholds.html | Canada Faces Uncertainty After Election Standoff | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-nixon-is-widening-campaign-effort-slates-5.html | NIXON IS WIDENING CAMPAIGN EFFORT | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/8000-demonstrate-near-boston-hall-as-mrsnixon-talks.html | 8,000 Demonstrate Near Boston Hall As Mrs.Nixon Talks | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/stage-madame-de-sade.html | Stage;â€˜Â¨MadamedeSadeâ€˜Â¨Â´ | True | By Mel Gussow | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-city-ends-freeze-on-police-fire-sanitation-jobs.html | CITY ENDS FREEZE ON POLICE, FIRE, SANITATION JOBS | True | By Murray Schumach | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/soy-bean-futures-off-after-gains-profit-taking-is-a-factor-com-also.html | SOYBEAN FUTURES OFF AFTER GAINS | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/doctors-rebuffed-by-shapp-on-ousting-commissioner.html | Doctors Rebuffed By Shapp On Ousting Commissioner | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/mrs-cudone-shares-golf-lead.html | Sports News Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/city-ends-freeze-on-police-fire-sanitation-jobs-lindsay-authorizes.html | CITY ENDS FREEZE ON POLICE, FIRE, SANITATION JOBS | True | By Murray Schumach | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/manpower-rise-to-fill-3-vacant-firehouses.html | Manpower Rise to Fill 3 Vacant Firehouses | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/last-lap-near-for-two-race-series.html | Last Lap Near for Two Race Series | True | By John S. Radosta | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/james-denyer-dies-paramount-tv-aide.html | JAMES DENYER DIES, PARAMOUNT TV AIDE | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-weehawken-hears-rumbles-of-discontent.html | Weehawken Hears Rumbles of Discontent | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/a-rebuke-for-trudeau-on-issues.html | A Rebuke for Trudeau on Issues | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/fireproofing-shift-opposed-by-holder.html | FIREPROOFING SHIFT OPPOSED BY HOLDER | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/the-presidential-candidates-and-their-credibility-gaps.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/rockefeller-stumps-for-nixon-hints-he-will-seek-5th-term.html | Rockefeller Stumps for Nixon; Hints He Will Seek 5th Term | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/contract-awards.html | Contract Awards | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/mrs-etta-harris-i.html | MRS. ETTA HARRIS | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/arnold-m-diamond.html | ARNOLD M. DIAMOND | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-election-day-deputies-are-named-by-kugler.html | Election Day Deputies Are Named by Kugler | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/shriver-criticizes-proposal-for-coalition-in-vietnam.html | Shriver Criticizes Proposal For Coalition in Vietnam | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/sullivan-is-winner-of-prize-in-science.html | SULLIVAN IS WINNER OF PRIZE IN SCIENCE | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/erratic-penn-rebounding-yale-to-test-leaders-in-ivy-league.html | Erratic Penn, Rebounding Yale To Test Leaders in Ivy League | True | By Deane McGowen | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/two-intradivision-games-clues-to-jets-playoff-bid.html | Two Intradivision Games Clues to Jetsâ€˜Â¨ Playoff Bid | True | By William N. Wallace | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/thieu-calls-draft-accord-surrender-to-communists-president-in-a.html | Thieu Calls Draft Accordâ€˜Â¨Â´Surrender to Communistsâ€˜Â¨Â´ | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/mcgoverns-peace.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/economics-and-politics-critics-see-nixons-advisers-as-failing-to.html | Economics and Politics | True | By Leonard Silk | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/freeholders-up-for-election-in-all-counties.html | Freeholders Up for Election in All Counties | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-us-asking-hanoi-for-reassurance-of-troop-pullout.html | U.S. ASKING HANOI FOR REASSURANCE OF TROOP PULLOUT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/hanoi-silent-on-a-kissingertho-talk.html | Hanoi Silent on a Kissingerâ€˜Â¨Â°Tho Talk | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/foe-said-to-cross-cambodia-border-drive-to-expand-control-in-south.html | FOE SAID TO CROSS CAMBODIA BORDER | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/laotians-flee-to-thailand.html | Laotians Flee to Thailand | True | | 2000-03-22 | RE0000820333 | B00000790734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/tv-after-school-fare.html | TV: â€šÃ„Ã²After Schoolâ€šÃ„Ã´ Fare | True | By Howard Thompson | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/heath-faces-a-crisis-on-inflation-as-parliament-opens.html | Heath Faces a Crisis on Inflation as Parliament Opens | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/us-willowbrook-study-calls-for-smaller-mental-hospitals.html | U.S. Willowbrook Study Calls For Smaller Mental Hospitals | True | By Peter Kihss | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/cougar-six-wins-home-opener-31-whitlock-scores-twice-in-3d-period.html | GOUGAR SIX WINS HOME OPENER, 3â€šÃ„Ã¹1 | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/advertising-innovation-on-tv.html | Advertising: Innovation on TV | True | By Philip H. Dougherty | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/blasts-reported-within-milky-way-observatories-registered-4.html | BLASTS REPORTED WITHIN MILKY WAY | True | By Walter Sullivan | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/expeace-corps-head-shifts.html | Exâ€šÃ„Ã¹Peace Corps Head Shifts | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/oilstorage-deal-cited-monopoly-is-laid-to-oil-company.html | Oilâ€šÃ„Ã¹Storage Deal Cited | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/in-escape-to-past-magicians-hail-houdini.html | In Escape to Past, Magicians Hail Houdini | True | By McCandlish Phillips | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/ninemonth-results-slip-despite-turnaround-in-third-quarter-us-steel.html | Wineâ€šÃ„Ã¹Month Results Slip Despite Turnaround in Third Quarter | True | By Gene Smith | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/canadian-conservative-leader-robert-lorne-stanfield.html | Canadian Conservative Leader Robert Lorne Stanfield | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/fanny-may-sets-yield-at-7736.html | Business Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/other-news-of-vietnam.html | Other News of Vietnam | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/otb-is-planning-television-race-reaches-agreement-with-aqueduct-for.html | OTB IS PLANNING TELEVISION RACE | True | By Steve Cady | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/lansky-said-to-offer-million-to-any-land-giving-him-a-haven.html | Lansky Said to Offer Million to Any Land Giving Him a Haven | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/sunrise-highway-section-opens-cutting-time-to-the-hamptons.html | Sunrise Highway Section Opens, Cutting Time to the Hamptons | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/burger-refuses-to-put-off-suit-on-listing-gop-contributions.html | Burger Refuses to Put Off Suit On Listing G.O.P. Contributions | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/demagogy-on-schools-.html | Demagogy on Schools... | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/big4-envoys-meet-in-berlin.html | Big 4 Envoys Meet in Berlin | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/explosion-in-belfast-kills-2-small-girls-as-violence-erupts.html | Explosion in Belfast Kills 2 Small Girls As Violence Erupts | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/inquiry-is-urged-on-a-youth-grant-study-asked-on-fund-given.html | INQUIRY IS URGED ON A YOUTH GRANT | True | By Joseph P. Fried | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/the-kissinger-peace-plan-thieu-is-the-catch.html | The Kissinger Peace Plan: Thieu Is the Catch | True | By David Landau | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/inquiries-begun-in-chicago-train-crash-that-killed-44.html | Inquiries Begun in Chicago Train Crash That Killed 44 | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/giants-bracing-for-floyd-little.html | Giants Bracing for Floyd Little | True | By Murray Crass | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/referendum-is-set-by-seoul-on-nov-17.html | REFERENDUM IS SET BY SEOUL ON NOV. 17 | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/yields-retreat-on-taxexempts-gmac-will-begin-sale-of-150million-in.html | YIELDS RETREAT ON TAXâ€šÃ„Ã¹EXEMPTS | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/soviet-pressing-siberia-gas-search.html | Business Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/landry-is-happy-with-dallas-team.html | LANDRY IS HAPPY WITH DALLAS TEAM | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/parents-win-refund-on-a-reading-aid.html | Parents Win Refund on a Reading Aid | True | By Grace Lichtenstein | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/agnew-advocates-a-public-stigma-for-draft-evaders.html | Agnew Advocates A â€šÃ„Ã²Public Stigmaâ€šÃ„Ã´ For Draft Evaders | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/3-doctors-seized-on-drug-charges-3-druggists-also-accused-of.html | 3 DOCTORS SEIZED ON DRUG CHARGES | True | By Morris Kaplan | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/perry-of-indians-voted-cy-young-pitching-award.html | Perry of Indians Voted Cy Young Pitching Award | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/bronx-grand-jury-indicts-5-inspectors-in-building-bribery.html | Bronx Grand Jury Indicts 5 Inspectors In Building Bribery | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/facade-of-harlem-hospital-falling-off.html | Facade of Harlem Hospital Falling Off | True | By Max H. Seigel | 2000-03-22 | RE0000820333 | B00000790734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/jacob-slier-83-a-leader-in-florida-racinj-is-dead.html | Jacob Sher, 83, a Leader In Florida Racing, Is Dead | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/cavaliers-beat-76ers-126-to-116-defeat-is-ninth-in-row-for.html | CAVALIERS BEAT 76ERS, 126 TO 116 | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/us-asking-hanoi-for-reassurance-of-troop-pullout-wants-withdrawal.html | US ASKING HANOI FOR REASSURANCE OF TROOP PULLOUT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/mitchell-leisen-director-dies-dies-â6ŝÂ„Â²To Each His OwnâŝÂ„Â¹ Among Films | Mitchell Leisen, Director, Dies; â6ŝÂ„Â²To Each His OwnâŝÂ„Â¹ Among Films | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/un-will-get-aid-on-uganda-asians-us-welfare-organizations-to-help.html | U.N. WILL GET AID ON UGANDA ASIANS | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/james-evans-77-stateparks-aide-mosess-assistant-who-had-top-posts.html | JAMES EVANS, 77, STATE PARKS AIDE | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/an-end-fitting-the-war.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/end-of-citys-job-freeze-is-unlikely-to-aid-minority-groups.html | End of City's Job Freeze Is Unlikely to Aid Minority Groups | True | By John Darnton | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/lloyd-l-maurer.html | LLOYD L. MAURER | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/-dr-harry-p-burden-.html | DR. HARRY P. BURDEN | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-n-y-u-senior-and-his-roommate-are-slain-in-their.html | N.Y.U. Senior and His Roommate Are Slain in Their Apartment in the Bronx | True | By Glenn Fowler | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/halloween-is-a-memory-in-pumpkin-center.html | Halloween Is a Memory in Pumpkin Center | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-eggs-and-rocks-thrown-as-boycott-at-canarsie.html | Eggs and Rocks Thrown as Boycott at Canarsie School Continues | True | By Leonard Ruder | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/bridge-a-translated-swedish-book-helps-readers-guess-right.html | Bridge: A Translated Swedish Book Helps Readers Guess Right | True | By Alan Truscott | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/r-s-rauch-3d-weds-miss-prentice.html | R. S. Rauch 3d Weds Miss Prentice | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/first-new-license-plates-since-65-are-due-january-1-states-first.html | First New License Plates Since '65 Are Due January 1 | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/trickortreating-till-stroke-of-7.html | Trickâ6ŝÂ„Â²orâ6ŝÂ„Â²Treating Till Stroke of 7 | True | By Judy Klemesrud | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-canada-faces-uncertainty-after-election-standoff.html | Canada Faces Uncertainty After Election Standoff | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/exbrewster-aide-testifies-on-donations-and-lobbying.html | Exâ6ŝÂ„Â²Brewster Aide Testifieson Donations and Lobbying | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/us-73-sugar-requirement-is-put-at-117-million-tons.html | U.S. '73 Sugar Requirement Is Put at 11.7 Million Tons | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/the-state-assembly.html | The State Assembly | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-belle-geste-and-jumbo-jet-report-for-the.html | Belle Geste and Jumbo Jet Report for the International | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/israeli-charge-of-capitulation-on-arabs-denied-by-brandt.html | Israeli Charge of Capitulation On Arabs Denied by Brandt | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/i-william-a-parentau-.html | WILLIAM A. PARENTAU | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/kings-subdue-canucks-41-triumph-is-fifth-straight.html | Kings Subdue Canucks, 4â6ŝÂ„Â²1; Triumph Is Fifth Straight | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/queson-reported-lost.html | Queson Reported Lost | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/phillies-obtain-jim-lonborg-in-7man-deal-with-brewers-don-money-key.html | Phillies Obtain Jim Lonborg In 7â6ŝÂ„Â²Man Deal With Brewers | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/coast-rally-disrupted.html | Coast Rally Disrupted | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/school-counselor-slashed-by-a-youth-in-the-bronx.html | School Counselor Slashed By a Youth in the Bronx | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/mccarthy-says-mcgovern-let-the-issues-get-confused.html | McCarthy Says McGovern Let the Issues Get Confused | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/prices-of-newsprint-will-rise-in-canada-increased-prices-set-on.html | Prices of Newsprint Will Rise in Canada | True | By Gerd Wilcke | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/30-die-many-hurt-in-turkey-as-trains-crash-headon.html | 30 Die, Many Hurt In Turkey As Trains Crash Headâ6ŝÂ„Â²On | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/us-and-hanoi-reported-in-accord-on-truce-body.html | U.S. and Hanoi Reported In Accord on Truce Body | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/1-dr-robertss-rites-today-i.html | Dr. Roberts's Rites Today | True | | 2000-03-22 | RE0000820333 | B00000790734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/real-estate-man-charged-with-renting-apartments-he-did-not-own.html | Real Estate Man Charged With Renting Apartments He Did Not Own | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/wallace-backs-democrats-in-south-carolina-races.html | Wallace Backs Democrats In South Carolina Races | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/30000-donation-traced-report-raises-questions-on-nixon-funds.html | $30,000 Donation Traced | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/thieu-grants-637-amnesty.html | Thieu Grants 637 Amnesty | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/by-i-f-stone.html | By I. F. Stone | True | By I. F. Stone | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/judge-orders-amputation-despite-patients-protest.html | Judge Orders Amputation Despite Patient's Protest | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/foe-said-to-rule-out-truce.html | Foe Said To Rule Out Truce | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/2-strikes-cut-off-liquor-deliveries-stores-have-10day-supply-many.html | 2 STRIKES CUT OFF LIQUOR DELIVERIES | True | By Michael Knight | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/2-voters-listed-on-rolls-7-times.html | 2 VOTERS LISTED ON ROLLS 7 TIMES | True | By Thomas P. Ronan | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/kahane-freed-on-bail.html | Kahane Freed on Bail | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/judge-criticizes-con-ed-on-billing-of-a-widow-77.html | Judge Criticizes Con Ed On Billing of a Widow,77 | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/state-collects-161million.html | State Collects $16.1â€šÃ„Â¹Million | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/boycott-in-canarsie.html | ... Boycott in Canarsie | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/advisory-board-asks-coney-hospital-chief-to-resign.html | Advisory Board Asks Coney Hospital Chief to Resign | True | By Nancy Hicks | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/ford-sets-40million-taiwan-deal.html | Business Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/french-raise-minimum-pay.html | French Raise Minimum Pay | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/sicklecell-tests-given.html | Sickleâ€šÃ„Â¹Cell Tests Given | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/duran-de-jesus-to-box-here-nov-17.html | Sports News Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/loose-styles-caftans-tents-smocks-are-everywhere.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/madeleine-malraux-gives-piano-recital.html | Madeleine Malraux Gives Piano Recital | True | By Raymond Ericson | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/nixons-state-funds-top-mcgoverns.html | Nixon's State Funds Top McGovern's | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/sales-of-noload-funds-decline.html | Business Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/halloween-gives-investors-treat.html | HALLOWEEN GIVES INVESTORS TREAT | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/antipoverty-chief-assails-shrivers-campaign-letter.html | Antipoverty Chief Assails Shriver's Campaign Letter | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/chamberindustry-group-merger-weighed-move-is-revived-8-years-after.html | Chamberâ€šÃ„Â¹Industry Group Merger Weighed | True | By Leonard Sloane | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/i-mrs-william-h-thorn-i.html | MRS. WILLIAM H. THORN | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/pfizerdeal-data-sought-by-ftc-requests-certain-facts-on-howmedica.html | PFIZERâ€šÃ„Â¹DEAL DATA SOUGHT BY F.T.C. | True | By Alexander R. Rammer | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/500-bakery-drivers-strike-against-8-concerns-here.html | 500 Bakery Drivers Strike Against 8 Concerns Here | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/money-is-the-root-of-weebs-weakness.html | Dave Anderson | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/farm-prices-rose-to-october-record-on-gains-by-wheat.html | Farm Prices Rose To October Record On Gains by Wheat | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/for-judge-martusedlo.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/mgovern-decries-heavy-arms-cost-says-nixon-failure-to-resist.html | M'GOVERN DECRIES HEAVY ARMS COST | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/missouri-vote-curb-upset.html | Missouri Vote Curb Upset | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/theater-alan-bates-stars-in-butley-his-english-professor-is-a.html | Theater: Alan Bates Stars in â€˜Â¡Â¿Butleyâ€˜Â¡Â¿ | True | By Clive Barnes | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/fleming-of-paterson-keeps-jersey-crosscountry-title.html | Fleming of Paterson Keeps Jersey Crossâ€šÂ¡Â¿Country Title | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/health-department-cites-15-food-places.html | WEALTH DEPARTMENT CITES 15 FOOD PLACES | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/dubuffet-at-71-abounds-with-fantasies.html | Dubuffet, At 71, Abounds With Fantasies | True | ByDavid L. Shirey | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/museum-clarifies-its-art-disposal-policy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/nyu-senior-slain-with-his-roommate-nyu-senior-and-his-roommate-are.html | N.Y.U. Senior Slain With His Roommate | True | By Glenn Fowler | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/dance-marathon-welcome-for-ailey.html | Dance Marathon. Welcome for Ailey | True | By Anna Kisselgoff | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/rockets-top-hawks-106105.html | Rockets Top Hawks, 106â€šÂ¡Â¿105 | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/dr-mancusi1ungaro-internist-90-dead.html | DR. MANCUSIâ€šÂ¡Â¿UNGARO, INTERNIST, 90, DEAD | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/foe-overruns-second-camp-in-highlands.html | Foe Overruns Second Camp in Highlands | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/5th-albany-escape-caught.html | 5th Albany Escapee Caught | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/boyhood-tragedy-of-hijacking-suspect-called-key-influence-by.html | Boyhood Tragedy of Hijacking Suspect Called Key Influence by Exâ€šÂ¡Â¿Associate | True | By Richard Witkin | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/hanoi-said-to-speed-war-supplies-to-south.html | Hanoi Said to Speed War Supplies Into South | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/cab-ignores-an-appeal-by-eastern-on-caribair.html | C.A.B. Ignores an Appeal by Eastern on Caribair | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/rev-dr-dale-dewitt-led-american-unitarian-group.html | Rev. Dr. Dale DeWitt, Led American Unitarian Group | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/people-and-business.html | People and Business | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/personalities-green-nears-1000th.html | Personalities: Green Nears 1,000th | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/nixon-signs-final-bill-of-72-a-49billion-appropriation.html | Nixon Signs Final Bill of '72, A $4.9â€šÂ¡Â¿Billion Appropriation | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-quarantine-ends-for-habitat-lion.html | Paka at the Jungle Habitat In West Milford | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-police-say-mafia-controls-parking-curb-space-in.html | POLICE SAY MAFIA CONTROLS PARKING | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/muti-conducts-with-easy-command.html | Muti Conducts With Easy Command | True | By Donal Henahan | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/goodman-is-honored-as-man-of-the-year.html | Goodman Is Honored As â€šÂ¡Â¿Man of the Yearâ€šÂ¡Â¿ | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/jazz-rock-contest-winners-meet-at-the-riverboat.html | jazz, Rock | True | By John S. Wilson | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/two-printing-unions-reach-accord-on-merger-terms.html | Two Printing Unions Reach Accord on Merger Terms | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/provisions-of-truce-draft.html | Provisions of Truce Draft | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/republican-bolt-asked-by-lindsay.html | REPUBLICAN BOLT ASKED BY LINDSAY | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/police-investigate-village-fight-that-led-to-black-youths-death.html | Police Investigate â€šÂ¡Â¿Villageâ€šÂ¡Â¿ Fight That Led to Black Youth's Death | True | By Deirdre Carmody | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-the-watergate-mystery-the-watergate-mystery-after.html | The Watergate Mystery | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/us-team-sweeps-jump-at-garden-chapot-shapiro-steinkraus-and-miss.html | U.S. TEAM SWEEPS JUMP AT GARDEN | True | By Walter R. Fletcher | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-world-of-business.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/us-army-attache-released-by-syria.html | U.S. ARMY ATTACHE RELEASED BY SYRIA | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/ali-will-fight-ohalloran-his-brothers-conqueror.html | All Will Fight O'Halloran, His Brother's Conqueror | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/market-place-research-part-of-street-shift.html | Market Place: Research Part of Street Shift | True | By Robert Metz | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/higher-domestic-output-is-citedrevenues-gain-in-periods.html | Higher Domestic Output Is Citedâ€šÂ¡Â¿Revenues Gain in Periods | True | By Isadore Barmash | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/prices-on-amex-and-otc-climb.html | PRICES ON AMEX AND Oâ€šÂ¡Â¿Tâ€šÂ¡Â¿C CLIMB | True | | 2000-03-22 | RE0000820333 | B00000790734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/government-by-intimidation.html | Letters to the Editor | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/says-grass-helped-him.html | Says Grass Helped Him | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/lilco-reports-rise-in-net-and-revenue.html | LILCO REPORTS RISE IN NET AND REVENUE | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/fapesmo-absquatulation-.html | Books of The Times; Fapesmo? Absquatulation? !!! | True | By Christopher Lehmann&#8208;HAUPT | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/nfl-is-ordered-to-repay-players-fined-for-leaving-bench.html | N.F.L. Is Ordered to Repay Players Fined for Leaving Bench | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-30000-donation-traced-report-raises-questions-on.html | $30,000 Donation Traced | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-other-news-of-vietnam.html | Other News of Vietnam | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/stockton-scores-in-swedish-tennis.html | Sports News Briefs | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/bulls-down-kings.html | Bulls Down Kings | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/cabinet-resigns-in-chile-unrest-allende-gets-free-hand-to.html | CABINET RESIGNS IN CHILE UNREST | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/hells-angels-link-seen-in-3-bodies-found-in-california.html | Hell's Angels Link Seen in 3 Bodies Found in California | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-01 | 1972-11-01 | https://www.nytimes.com/1972/11/01/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 2000-03-22 | RE0000820333 | B00000790734 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/hecklers-called-fascist-by-agnew.html | HECKLERS CALLED FASCIST BY AGNEW | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/nj-bond-issue-opposed.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/sound-housing-pledged-by-new-head-of-hda.html | Sound Housing Pledged By New Head of H.D.A. | True | By Edith Evans Asbury | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-improved-racial-balance-is-sought-whites.html | Improved Racial. Balance Is Sought | True | By Leonard Buder | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/nixons-pma-or-lack-of-it.html | Nixon's P.M.A.â€šÃ„.â€®Or Lack of It | True | By W. Clement Stone | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/letter-bombs-in-malaysia.html | Letter Bombs in Malaysia | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/chess-no-cliffhangers-wanted-in-that-last-crucial-round.html | Chess: No Cliffâ€šÃ„,Ã"Hangers Wanted In That Last Crucial Round | True | By Robert Byrne | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/jauron-runs-long-except-in-interviews.html | Jauron Runs Long Except in Interviews | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/145-million-called-excluded-from-school-lunch-project.html | 4.5 Million Called Excluded From School Lunch Project | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/holder-questions-company-dividend.html | HOLDER QUESTIONS COMPANY DIVIDEND | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/lubovitch-dancers-open-run-with-2-premieres.html | Lubovitch Dancers Open Run With 2 Premieres | True | By Anna Kisselgoff | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/plenty-of-clothes-to-please-the-postpuberty-set.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/prisoner-of-love.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/a-florida-democrat-objects-to-being-tied-to-mcgovern.html | A Florida Democrat Objects To Being Tied to McGovern | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/article-3-no-title.html | Article 3 â€šÃ„,Ã® No Title | True | By Malcolm Boyd | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/cna-financial.html | CNA Financial | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/janeway-still-downing-the-dow.html | People and Business | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/crime-among-leading-east-side-issues.html | Crime Among Leading East Side Issues | True | By William E. Farrell | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/sterling-cable-tv-in-200event-sign-deal-sign-with-madison-square-garden.html | STERLING CABLE TV IN 200â€šÃ„,Ã"EVENT DEAL | True | By Louis Calta | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/nixon-says-money-he-gave-to-cities-set-record-in-a.html | NIXON SAYS MONEY HE GAVE TO CITIES SET RECORD IN AID | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/jets-to-be-wary-of-biggs-exteammate-on-sunday.html | Jets to Be Wary of Biggs, Exâ€šÃ„,Ã"Teammate, on Sunday | True | By Al Harvin | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/exhibition-reveals-diversity-of-shells.html | Exhibition Reveals Diversity of Shells | True | By Jane E. Brody | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/19-are-accused-by-2-drug-juries.html | 19 ARE ACCUSED BY 2 DRUG JURIES | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/panel-says-550-addictbabies-were-born-here-in-71.html | Panel Says 550 Addictâ€šÃ„Â'Babies Were Born Here in â€šÃ„Â'71 | True | By Peter Kihss | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mackerras-leads-mets-orfeo.html | Mackerras Leads Met's â€šÃ„Â'Orfeoâ€šÃ„Â' | True | By Harold C. Schonberg | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/leaders-keep-tight-rein-on-protesters-in-canarsie-precautions-taken.html | Leaders Keep Tight Rein On Protesters in Canarsie | True | By Gene I. Maeroff | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/nhl-sets-plan-on-foreign-games.html | Sports News Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ezra-pound-a-man-of-contradictions.html | Ezra Pound: A Man of Contradictions | True | By Paul L. Montgomery | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/deb-marion-wins-new-grass-stake-31-shot-triumphs-by-four-lengths-in.html | DNB MARION WINS NEW GRASS STAKE | True | By Joe Nichols | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/4-women-charged-with-hiding-escapee.html | 4 WOMEN CHARGED WITH HIDING ESCAPEE | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-barker-a-watergate-defendant-convicted-of-false.html | Barker, a Watergate Defendant, Convicted of False Notarization | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mcgovern-and-california.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/canadians-71-victors.html | Canadians 7â€šÃ„Â'1 Victors | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mrs-john-r-babson.html | MRS. JOHN R. BABSON | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/opera-a-happy-revival.html | Opera: A Happy Revival | True | By Donal Henahan | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/still-in-the-balance.html | Still in the Balance | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/islanders-beat-golden-seals-62-gagnon-paces-new-yorkers-victory.html | ISLANDERS BEAT GOLDEN SEALS, 6â€šÃ„Â'2 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/herbert-hamm-of-state-court-appellate-division-aisociate.html | HERBERT HAMM OF STATE COURT | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ozark-is-named-phils-manager-choice-of-dodgers-coach-is-surprise.html | OZARK IS NAMED MILSâ€šÃ„Â' MANAGER | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/stepfather-held-in-death.html | Stepfather Held in Death | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/harvards-resident-sage-marks-85th-birthday-today-the-resident-sage.html | Harvard's Resident Sage Marks 85th Birthday Today | True | By Israel Shenker Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/president-appoints-two-to-commerce-commission.html | President Appoints Two To Commerce Commission | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/brazil-reports-drug-ring-broken-says-chiefs-of-international.html | BRAZIL REPORTS DRUG RING BROKEN | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/adm-sir-george-creasy-head-of-naval-operations-tot-dday.html | Adm. Sir George Creasy, Head Of Naval Operations for Dâ€šÃ„Â'Day | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/nixon-says-money-he-gave-to-cities-set-record-in-aid-holds-funds.html | NIXON SAYS MONEY HE GAVE TO CITIES SET RECORD IN AID | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/nixons-top-democrat.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/segretti-moves-cited.html | Segretti Moves Cited | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/parc-vendome-fights-50story-building.html | Parc Vendome Fights 50â€šÃ„Â'Story Building | True | By John Darnton | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/us-drug-drive-called-failure-in-reports-prepared-for-hew.html | U.S. Drug Drive Called Failure In Reports Prepared for H.E.W | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/few-at-nyu-can-recall-slain-men.html | FEW AT N.Y.U. CAN RECALL SLAIN MEN | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/trafalgar-seeks-bowater-control-offer-by-british-concern-is.html | TRAFALGAR SEEKS BOWATER CONTROL | True | By Alexander R. Hammer | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/board-accepts-irvings-quitting-repertory-officials-voice-regret-at.html | BOARD ACCEPTS IRVING'S QUITTING | True | By Mel Gussow | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/sassoon-calls-it-time-to-stand-hair-on-end.html | Sassoon Calls It Time To Stand Hair on End | True | By Angela Taylor | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/soviet-said-to-agree-to-restore-samfs-in-egypt.html | Soviet Said to Agree to Restore SAMâ€šÃ„Â'6's in Egypt | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-middlebury-undefeated-since-it-was-grounded.html | Middlebury Undefeated Since It Was Grounded | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-boy-makes-good-in-big-way.html | Arthur Daley | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/libyans-indicate-2-hijackers-wont-be-tried-or-extradited.html | Libyans Indicate 2 Hijackers Won't Be Tried or Extradited | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/us-voter-rolls-up-by-13-million-study-indicates-945-million-677-of.html | U.S. VOTER ROLLS UP BY 13 MILLION | | By. Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/antiwar-action-in-capital.html | Antiwar Action in Capital | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ezra-pound-dies-in-venice-at-age-of-87.html | Ezra Pound Dies in Venice at Age of 87 | True | By Reuters | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/russians-using-a-single-carrier-rocket-launch-eight-cosmos.html | Russians, Using a Single Carrier Rocket, Launch Eight Cosmos Satellites Into Orbit Around the Earth | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/trouble-man-arrives.html | 'Trouble Man' Arrives | True | By Vincent Canby | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/marburger-gains-support-for-post.html | MARBURGER GAINS SUPPORT FOR POST | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/chainstore-sales-up-for-september-sales-of-chains-up-in-september.html | Chainâ€šÃ„Â*Store Sales Up for September | True | By Herbert Koshetz | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/gatt-chairman-optimistic.html | GATT Chairman Optimistic | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/free-the-indianapolis-500.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/amstar-cuts-price-of-refined-sugar-in-several-areas-amstar-reduces.html | Amstar Cuts Price Of Refined Sugar In Several Areas | True | By Gerd Wilcke | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/terms-being-offered-to-hanoi.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/dr-fred-w-graef.html | DR. FRED W. GRAEF | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/peking-links-us-with-thieu-stand-but-chous-view-is-softer-than.html | PEKING LINKS U.S. WITH THIEU STAND | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/dellinger-and-hayden-get-permission-for-trip-to-hanoi.html | Dellinger and Hayden ;Get Permission for Trip to Hanoi | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/personalities-as-finley-pays-for-his-generosity.html | Personalities: A's Finley Pays for His Generosity | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/3-hells-angels-charged-in-california-slayings.html | 3 Hell's Angels Charged in California Slayings | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/robert-h-arthur-princeton-biologist.html | ROBERT H. M'ARTHUR, PRINCETON BIOLOGIST | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/monzon-conviction-upheld.html | Monzon Conviction Upheld | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/protestant-group-continues-sitin-of-council-of-churches.html | Protestant Group Continues Sitâ€šÃ„Â*In of Council of Churches | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mcgovern-wins-test.html | McGovern Wins Test | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/sensitive-pianism-of-perahia-shown-in-meaty-program.html | Sensitive Pianism Of Perahia Shown In Meaty Program | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/belgian-violinist-werthen-performs.html | BELGIAN VIOLINIST, WERTHEN, PERFORMS | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/a-business-group-protests-floods.html | A BUSINESS GROUP PROTESTS FLOODS | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-cambodian-is-optimistic-after-briefing-by-rogers.html | Cambodian Is Optimistic After Briefing by Rogers | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/us-team-captures-first-three-places-at-garden.html | U.S. Team Captures First Three Places at Garden | True | By Walter R. Fletcher | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/leafs-win-halt-sabres-string-71-keon-and-thompson-help-to-end.html | LEAFS WIN, HALT SABRES â€šÃ„Â´STRING,7â€šÃ„Â*1 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/lindsay-gives-priority-in-capital-budget-to-crime-and-fire-peril.html | Lindsay Gives Priority in Capital Budget to Crime and Fire Peril | True | By Murray Schumach | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-gop-agrees-to-disclose-two-new-lists-of-donors-g.html | G.O.P. Agrees to Disclose Two New Lists of Donors | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-court-hires-group-to-aid-in-research.html | COURT HIRES GROUP TO AID IN RESEARCH | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/chinese-are-buying-more-us-wheat.html | CHINESE ARE BUYING MORE U.S. WHEAT | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/hendricks-back-to-orioles.html | Hendricks Back to Orioles | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/rangers-conquer-black-hawks-32-gilbert-scoring-hadfield-score-in.html | RANGERS CONQUER BLACK HAWKS, 3â€šÃ„Â*2 | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-young-black-players-will-join-womens-tennis-tour.html | Young Black Players Will Join Women's Tennis Tour in 1973 | True | By Neil Amdur | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mrs-richard-weiljr.html | MRS. RICHARD WEIL JR. | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/lincoln-mask-closing.html | â€šÃ„Ã²Lincoln Maskâ€šÃ„Ã´ Closing | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-a-tense-calm-holds-among-youths-a-tense-calm.html | A Tense Calm Holds Among Youths | True | By Ronald Smothers | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/segretti-quoted-on-florida-spying-jersey-man-says-lawyer-tried-to.html | SEGRETTI QUOTED ON FLORIDA SPYING | True | By David K. Shipler | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/sarah-caldwell-will-stage-young-lord-at-city-opera.html | Sarah Caldwell Will Stage â€šÃ„Ã²Young Lordâ€šÃ„Ã´ at City Opera | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/sec-hearings-set-on-profit-forecast.html | S.E.C. HEARINGS SET ON PROFIT FORECAST | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ios-agrees-to-exchange-commonwealth-debentures.html | I.O.S. Agrees to Exchange Commonwealth Debentures | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/cambodian-is-optimistic-after-briefing-by-rogers-foreign-minister.html | Cambodian Is Optimistic After Briefing by Rogers | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/shearson-gootek-refunds-studied.html | Business Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/article-2-no-title.html | By Albert H. Cantril and Charles W. Roll Jr. | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/speculation-on-howser.html | Speculation on Howser | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/rutgers-cancels-recess.html | Rutgers Cancels Recess | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/uruguay-president-names-new-cabinet.html | URUGUAY PRESIDENT NAMES NEW CABINET | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/vietcong-irritation-over-concessions-by-hanoi-reported-vietcong-arc.html | Vietcong Irritation Over Concessions By Hanoi Reported | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/barker-a-watergate-defendant-convicted-of-false-notarization.html | Barker, a Watergate Defendant, Convicted of False Notarization | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/william-j-berg-dies-at-64-chemical-bank-trust-aide.html | William J. Berg Dies at 64; Chemical Bank Trust Aide | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ralston-purina.html | Ralston Purina | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/newark-museum-to-show-ways-of-using-watershed.html | Newark Museum to Show Ways of Using Watershed | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/household-finance-lifts-income-in-3d-quarter-and-9months-others.html | Household Finance Lifts Income in 3d Quarter and 9 Months | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/johnny-long-dies-i-bandleader-was-56j.html | JOHNNY LONG DIES; BANDLEADER WAS 56 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/sugar-prices-up-in-brisk-trading-rise-attributed-to-brazils.html | SUGAR PRICES UP IN BRISK TRADING | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ltv-unit-stock-tendered.html | LTV Unit Stock Tendered | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/frisella-also-in-deal-2dbase-spot-filled-mets-get-millan-in-braves.html | Frisella Also in Dealâ€šÃ„Ã®2dâ€šÃ„Ã*Base Spot Filled | True | By Deane McGowen | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/2-philadelphia-police-shot.html | 2 Philadelphia Police Shot | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/wood-field-and-stream-halieus-takes-the-rod-from-physicus-and-lo-he.html | Wood, Field and Stream Halieus Takes the Rod From Physicus and Lo! He Soon Lands a Fish | True | By Nelson Bryant | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/soviet-buys-us-computer.html | Soviet Buys U.S. Computer | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/laotians-report-victories.html | Laotians Report Victories | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/newcombe-and-stone-gain-in-sweden.html | Sports News Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/tokyo-plans-major-aid-for-indochina-after-war.html | Tokyo Plans Major Aid For Indochina After War | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/personal-finance-differences-in-compounding-savings-interest-can.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-vietcong-irritation-over-concessions-by-hanoi.html | Vietcong Irritation Over Concessions By Hanoi Reported | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/textron-homelite-unit-goes-to-scali-mccabe.html | Advertising | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/science-hall-in-flushing-will-reopen-this-month.html | Science Hall in Flushing Will Reopen This Month | True | By David A. Andelman | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ftc-requests-pesticide-curbs-health-warnings-on-labels-of-3.html | F.T.C. REQUESTS PESTICIDE CURBS | | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mrs-cudone-has-68-for-143-to-lead-northsouth-golf.html | Mrs. Cudone Has 68 for 143 To Lead Northâ€šÃ„Â¶South Golf | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-winning-it-for-pete.html | New Jersey Sports | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/black-expo-opens-at-the-americana-fourday-event-expected-to-draw.html | BLACK EXPO OPENS AT THE AMERICANA | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/wit-and-insularity-in-farber-dances-seen-at-marathon.html | Wit and Insularity In Farber Dances Seen at Marathon | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/us-reports-heavy-b52-strikes-in-north-and-south.html | U.S. Reports Heavy Bâ€šÃ„Â²52 Strikes in North and South | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/middlebury-undefeated-since-it-was-grounded.html | Middlebury Undefeated Since It Was Grounded | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/cambodians-lose-town.html | Cambodians Lose Town | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/national-general-corp-not-for-sale-klein-says-company-termed-not-up.html | National General Corp. Not for Sale, Klein Says | True | By Robert J. Cole | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mgovern-draws-a-cheering-20000-in-garment-area-he-declares-nixon.html | M'GOVERN DRAWS A CHEERING 20,000 IN GARMENT AREA | True | By Frank Lynn | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/bribery-indictment-names-esbrokers-a-bribery-is-laid-to-2-esbrokers.html | Bribery Indictment Names Esâ€šÃ„Â¹Brokers | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/common-market-assists-fruit-vegetable-growers-farm-ministers-agree.html | Common Market Assists Fruit, Vegetable Growers | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ervin-bids-nixon-speak-out.html | Ervin Bids Nixon Speak Out | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/rule-on-reserves-stands-on-appeal-court-bars-commission-for-members.html | RULE ON RESERVES STANDS ON APPEAL | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/chou-tells-of-objections.html | Chou Tells of Objections | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/michael-mansfield.html | MICHAEL MANSFIELD | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/change-in-attitude-on-profits-is-urged.html | CHANGE IN ATTITUDE ON PROFITS IS URGED | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/inmates-donate-to-charity.html | Inmates Donate to Charity | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/continental-telephone.html | Continental Telephone | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/feminists-force-teenton-changes.html | FEMINISTS FORCE TEENTON CHANGES | | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-interest-for-city-declines-to-336-borrowing-rate.html | INTEREST FOR CITY DECLINES TO 3.36% | | By John H. Allan | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/going-out-guide.html | Guider | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/judge-may-bar-dredging-of-harbor-at-new-haven.html | Judge May Bar Dredging Of Harbor at New Haven | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/scarcity-of-knowledge-about-traffic-on-ho-chi-minh-trail-expected.html | Scarcity of Knowledge About Traffic on Ho Chi Minh Trail Expected to Be Thorny Problem for Peace Pact | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/private-denies-role-in-slaying-of-2-army-officers-in-vietnam.html | Private Denies Role in Slaying of 2 Army Officers in Vietnam | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/dear-oscar-rescheduled.html | â€šÃ„Â²Dear Oscarâ€šÃ„Â¯ Rescheduled | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/cougar-ii-takes-100000-race.html | Sports News Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-us-schedules-an-inquiry-into-immigration-services.html | U.S. Schedules an Inquiry Into Immigration Services | True | By Martin Tolciun Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/police-in-syracuse-seize-100-pounds-of-marijuana.html | Police in Syracuse Seize 100 Pounds of Marijuana | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/troops-sweep-catholic-area.html | Troops Sweep Catholic Area | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/a-tense-calm-holds-among-youths-tense-calm-prevails-among-youths.html | A Tense Calm Holds Among Youths | True | By Ronald Smothers | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/flames-defeat-wings-42.html | Flames Defeat Wings, 4.2 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/assemblys-eighth-week-un-business-as-usual.html | Assembly's Eighth Week, U.N. Business as Usual | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/vario-son-and-2-others-indicted-after-trailer-bug.html | Mario, Son and 2 Others Indicted After T railer Bug | True | By James M. Markham | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-segretti-moves-cited.html | Segretti Moves Cited | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/powerlessness-corrupts.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/disaster-aid-sought.html | Disaster Aid Sought | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/robert-lynch-backed.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/united-merchants.html | United Merchants | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/for-yes-vote-on-amendment-no-3.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/no-1-grid-fin-cheers-jurgensen.html | Notes on People | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-quarterhorse-rider-gets-5year-suspension-in-ohio.html | Quarterâ€šÃ„Â°Horse Rider Gets 5â€šÃ„Â°Year Suspension in Ohio | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/2-survive-cartrain-crash.html | 2 Survive Carâ€šÃ„Â°Train Crash | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/it-preston-peters-of-tv-ad-concern.html | H. PRESTON PETERS OF TV AD CONCERN | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/business-incorporations-dip.html | Business Incorporations Dip | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/two-airports-add-tax-on-passengers-after-ban-is-vetoed.html | Two Airports Add Tax on Passengers After Ban Is Vetoed | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/burglary-victim-slain-by-mistake-traded-shots-with-police-patrolman.html | BURGLARY VICTIM SLAIN BY MISTAKE | True | By Edward C. Burks | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/q-are-polls-an-accurate-measure-of-opinion-a-well-yes-and-no.html | Q: Are polls an accurate measure of opinion? A: Well, yes and no. | True | By Herschel Shosteck | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/east-germans-release-prisoners.html | East Germans Release Prisoners | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/jazz-a-rich-choice-of-vocal-duets.html | Jazz: A Rich Choice of Vocal Duets | True | By John S. Wilson | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/20-food-concerns-fail-2d-inspection.html | 20 FOOD CONCERNS FAIL 2D INSPECTIONS | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/amex-is-weighing-layoffs-because-of-slow-volume.html | Amex Is Weighing Layoffs Because of Slow Volume | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/loomis-backs-us-aid-for-public-tv.html | Loomis Backs U.S. Aid for Public TV | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/otb-to-accept-bets-on-international.html | Sports News Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-14-contests-slated-in-new-gymnasium-for-ccny-five.html | 14 Contests Slated In New Gymnasium For C. C. N. Y. Five | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/recalled-cars-not-returned.html | Recalled Cars Not Returned | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/bond-prices-gain-on-a-broad-front-treasury-sells-3billion-of-6-14.html | BOND PRICES GAIN ON A BROAD FRONT | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/operation-tiger-seeks-million-to-save-species.html | â€šÃ„Â´Operation Tigerâ€šÃ„Â´ Seeks Million to Save Species | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/us-schedules-an-inquiry-into-immigration-services-inquiry-slated-on.html | U.S. Schedules an Inquiry Into Immigration Services | True | By Martin Tolchin Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/republican-campaign-trip-ends-in-disarray.html | Republican Campaign Trip Ends in Disarray | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/guggenheim-museum-stage-lists-thomsonstein-opera.html | Guggenheim Museum Stage Lists Thomsonâ€šÃ„Â°Stein Opera | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/a-new-raid-inquiry-urged-by-senator.html | A NEW RAID INQUIRY URGED BY SENATOR | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/british-set-ulster-referendum-roman-catholics-voice-doubts.html | British Set Ulster Referendum; Roman Catholics Voice Doubts | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/current-reactor-design-found-acceptable-by-a-e-c-advisers.html | Current Reactor Design Found Acceptable by A. E.C. Advisers | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/market-place-margin-growth-called-a-threat.html | Market Place: Margin Growth Called a Threat | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/alleged-mafia-chieftain-on-trial-for-perjury-here.html | Alleged Mafia Chieftain On Trial for Perjury Here | True | By Lacey Fosburgh | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/gas-facility-planned-for-louisiana.html | Business Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/learson-remark-cited-judge-chides-ibm-chief-for-remark.html | Learson Remark Cited | True | By William D. Smith | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/waldheim-is-silent-on-report-of-paris-role.html | Waldheim Is Silent On Report of Paris Role | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/operators-unable-to-pay-1million-speedway-rent.html | Operators Unable to Pay $1 â€šÃ„Â¥Million Speedway Rent | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/smith-narrowly-escapes-elimination-in-paris-tennis.html | Smith Narrowly Escapes Elimination in Paris Tennis | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/a-signal-for-majib.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/the-clutter-scene.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/iraq-citing-payments-bars-oil-pact.html | Business Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/democrats-vote-to-sell-center-here-for-million.html | Democrats Vote to Sell Center Here for Million | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/citibank-slashes-size-of-issue-in-investmentcompany-project.html | Citibank Slashes Size of Issue In Investmentâ€šÃ„Â¶Company Project | True | By H. Erich Heinemann | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/1200-security-aides-in-schools-to-be-addad-starling-nov-20.html | 1,200 Security Aides in Schools To Be Added Starting Nov. 20 | True | By George Goodman Jr. | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/concern-unveils-copier-ibm-introduces-an-office-copier.html | Concern Unveils Copier | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/rites-for-william-plunkert-attended-by-health-officials.html | Rites for William Plunkert Attended by Health Officials | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-gen-minh-opposes-draft-agreement-opposition-leader.html | GEN.MINH OPPOSES DRAFT AGREEMENT | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/76ers-are-beaten-10th-time-in-row-still-without-a-victory-as.html | 76ERS ARE BEATEN 10TH TIME IN ROW | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/23-begin-program-to-learn-drafting.html | 23 BEGIN PROGRAM TO LEARN DRAFTING | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/the-president-on-crime.html | The President on Crime | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/41-of-incomes-rose-in-october-census-bureau-says-12-of-households.html | 41% OF INCOMES ROSE IN OCTOBER | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/furniture-abounds-for-antiques-show.html | FURNITURE ABOUNDS FOR ANTIQUES SHOW | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/pounds-battle-cry-make-it-new.html | Pound's Battle Cry: â€šÃ„Â¿Make It Newâ€šÃ„Â¡ | True | By Thomas Lask | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/knicks-overwhelm-kings-five-12285-for-seventh-in-row.html | Knicks Overwhelm Kings Five, 122â€šÃ„Â¥85, For Seventh in Row | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mundy-i-peale-66-eshead-of-republic-aviation-is-dead.html | Mundy I. Peale, 66, Exâ€šÃ„Â¶Head Of Republic Aviation, Is Dead | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/helpwanted-index-off-in-september.html | Business Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/trudeau-sees-top-aides-delays-decision-on-plans.html | Trudeau Sees Top Aides; Delays Decision on Plans | True | By. Jay Walz Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/gobert-light-head-f-king-foundation.html | ROBERT LIGHT, HEAD OF KING FOUNDATION | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ceasefire-hopes-push-stock-prices-up-by-1302-dowjones-average.html | Ceaseâ€šÃ„Â¶Fire Hopes Push Stock Prices Up by 13.02 | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/malamutes-prove-their-worth-as-protectors-and-show-dogs.html | Malamutes Prove Their Worth As Protectors and Show Dogs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/queens-youth-held-in-a-fifth-attack.html | QUEENS YOUTH HELD IN A FIFTH ATTACK | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/school-busing-issue-divides-michigans-democrats-and-has-impact-on.html | Senate Contest | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/gen-minh-opposes-draft-agreement-opposition-leader-implies-a.html | GEN. MIN OPPOSES DRAFT AGREEMENT | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/g-o-p-agrees-to-disclose-two-new-lists-of-donors-gop-agrees-to.html | G.O.P. Agrees to Disclose Two New Lists of Donors | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-instrument-containing-radium-has-disappeared.html | Instrument Containing Radium Has Disappeared | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-housing-chief-andrew-pitman-kerr.html | New Housing Chief Andrew Pitman Kerr | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/brewster-defense-says-alleged-bribe-money-was-for-political.html | Brewster Defense Says Alleged Bribe Money Was for Political Contributions | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-market-rises-1302.html | Market Rises 13.02 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/burglary-victim-slain-by-mistake-tradad-shots-with.html | BURGLARY VICTIM SLAIN BY MISTAKE | True | By Edward C. Burks | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/nixon-and-tower-endorsed-by-speaker-of-texas-house.html | Nixon and Tower Endorsed By Speaker of Texas House | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/river-dubious-about-war-pact.html | RIVER DUBIOUS ABOUT WAR PACT | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-paper-endorses-mcgovern.html | Paper Endorses McGovern | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/repairs-of-70-car-models-found-to-average-from-282-to-522.html | Repairs of 70 Car Models Found To Average From $282 to $522 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/burden-plays-host-to-a-fundraising-bash-for-bella.html | Burden Plays Host to a Fundâ€šÃ„Â´Raising â€šÃ„Â²Bash for Bellaâ€šÃ„Â´ | True | By Judy Klemesrud | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-us-voter-rolls-up-by-13-million-study-indicates.html | U.S. VOTER ROLLS UP BY 13 MILLION | True | By Sack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/pistons-down-sonics.html | Pistons Down Sonics | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/dr-murray-skinker-rsarch-vreror.html | DR. MURRAY SKINKER, RESEARCH DIRECTOR | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/improved-racial-balance-is-sought-whites-temporarily-halt-school.html | Improved Racial Balance Is Sought | True | By Leonard Buder | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/j-s-gray.html | J. S. GRAY | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/five-exofficials-start-sentences.html | Five Exâ€šÃ„Â·Officials Start Sentences | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/mrs-onassis-aids-pell.html | Mrs. Onassis Aids Pell | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/congress-inquiry-into-ncaa-urged.html | Sports News Briefs | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/double-bill-of-ersatz-chillers.html | Double Bill of Ersatz Chillers | True | A. H. WEILER. | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/boston-museum-gets-cezanne-selfportrait.html | Boston Museum Gets Cezanne Selfâ€šÃ„Â·Portrait | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/christmas-stockings-being-filled-already.html | Christmas Stockings Being Filled Already | True | By Laurie Johnston | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/police-campaign-on-curb-space-is-continued-in-garment-center.html | Police Campaign on Curb Space Is Continued in Garment Center | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/brasilia-if-not-the-poetic-functional-city-its-planners-dreamed-of.html | Brasilia, If Not the Poetic, Functional City Its Planners Dreamed of, Has Emerged as a Real Dream | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/young-black-players-will-join-womens-tennis-tour-in-1973.html | Young Black Players Will Join Women's Tennis Tour in 1973 | True | By Neil Amdur | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-mgovern-draws-a-cheering-20000-in-garment-area-he.html | MGOVERN DRAWS A CHEERING 20,000 IN GARMENT AREA | True | By Frank Lynn | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/blues-tie-stars-33.html | Blues Tie Stars, 33â€šÃ„Â·3 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-stepfather-held-in-death.html | Stepfather Held in Death | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/ireland-adopts-value-tax.html | Ireland Adopts Value Tax | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/dance-aileys-sea-change-in-capital.html | Dance: Ailey'sâ€šÃ„Â²SeaChangeâ€šÃ„Â´ in Capital | True | By Clive Barnes Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/hanoi-willing-to-talk-again.html | Hanoi Willing to Talk Again | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/bizarre-imprisonment-in-italy-hero-of-why-seized-on-return-visit.html | Film | True | By Roger Greenspun | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/bridge-hybrid-blackwood-is-used-by-young-new-york-experts.html | Bridge:Hybrid Blackwood I Used By Young New York Experts | True | By Alan Truscott | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/amex-and-otc-prices-score-best-increases-in-over-a-week.html | Amex and Oâ€šÃ„Â·Tâ€šÃ„Â·C Prices Score Best Increases in Over a Week | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/fashion-is-on-menu-for-7-apparel-makers-fashion-is-on-menu-each-day.html | Fashion Is on Menu for 7 Apparel Makers | True | By Isadore Barmash | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/government-to-drop-last-of-its-charges-against-miss-bacon.html | Government to Drop Last of its Charges Against Miss Bacon | True | | 2000-03-22 | RE0000820335 | B00000790736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-jersey-man-asserts-segretti-described-florida.html | Jersey Man Asserts Segretti Described Florida Espionage | True | By David K. Shipler | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/market-rises-1302.html | Market Rises 13.02 | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/rate-of-borrowing-on-notes-for-city-declines-to-336-interest-for.html | Rate of Borrowing On Notes for City Declines to 3.36% | True | By John H. Allan | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/bill-durblan-57-h0key-goalie-montreals-allstar-holder-of-6-vezina.html | BILL DURNAN, 57, HOCKEY GOALIE | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/a-group-of-frenchmen-traveled-here-to-study-the-american-kitchen.html | A Group of Frenchmen Traveled Here to Study The American Kitchen | True | By Raymond A. Sokolov Special to The New York Times | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/adm-mcain-retires-after-41year-tour.html | ADM. M'CAIN RETIRES AFTER 41â€šÃ„Â¶YEAR TOUR | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/red-sox-drop-three.html | Red Sox Drop Three | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/free-ride-for-hijackers.html | Free Ride for Hijackers | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/city-hall-disputes-charge-of-secrecy-in-job-information.html | City Hall Disputes Charge of Secrecy In Job Information | True | By Francis X. Clines | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/2-ask-the-city-to-halt-subway-car-purchases.html | 2 Ask the City to Halt Subwayâ€šÃ„Â¶Car Purchases | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-02 | 1972-11-02 | https://www.nytimes.com/1972/11/02/archives/wrestlers-assail-us-olympic-unit-withdraw-backing.html | Wrestlers Assail U.S. Olympic Unit, Withdraw Backing | True | | 2000-03-22 | RE0000820335 | B00000790736 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/gop-opens-a-votertumout-drive.html | G. O. P. Opens a Voterâ€šÃ„Â¶Turnout Drive | True | By Thomas P. Ronan | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/husband-and-wife-play-guitar-music.html | HUSBAND AND WIFE PLAY GUITAR MUSIC | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/stars-outdraw-rivals-by-10000.html | Sports News Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/permit-for-new-power-line-in-rockland-county-urged.html | Permit for New Power Line In Rockland County Urged | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/rats-kill-infant-in-virginia.html | Rats Kill Infant in Virginia | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/loys-7underpar-65-sets-texas-open-pace-by-stroke.html | Loy's 7â€šÃ„Â¶Underâ€šÃ„Â¶Par 65 Sets Texas Open Pace by Stroke | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/cbs-gets-a-writ-in-effort-to-keep-ubell-from-wnbc.html | C.B.S. Gets a Writ In Effort to Keep Ubell From WNBC | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/ordination-of-women-as-priests-is-urged-by-episcopal-bishops.html | Ordination of Women as Priests Is Urged by Episcopal Bishops | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-board-denounces-scribner-letter-says-unsent.html | BOARD DENOUNCES SCRIBNER LETTER | True | By Leonard Ruder | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/strong-us-economy-seen.html | Strong U.S. Economy Seen | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/advertising-bordens-mixture.html | Advertising Borden's Mixture | True | By Philip H. Dougherty | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/midtown-new-york-a-new-track-for-aj-dave-anderson.html | Dave Anderson | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-jersey-transitbond-issue-is-given-slight-edge-in.html | Jersey Transitâ€šÃ„Â¶Bond Issue Is Given Slight Edge in Poll | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/judge-ralph-kohnen.html | JUDGE RALPH KOHNEN | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/two-broadway-shows-sign-key-female-roles.html | Two Broadway Shows Sign Key Female Roles | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/case-is-waging-typical-quiet-campaign.html | Case Is Waging Typical Quiet Campaign | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/mcgovern-disappointed.html | McGovern Disappointed | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/lack-of-funds-closes-artrestoration-center.html | Lack of Funds Closes Artâ€šÃ„Â¶Restoration Center | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/martin-arundel.html | MARTIN ARUNDEL | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/flyers-down-penguins.html | Flyers Down Penguins | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/nixons-aides-get-data-on-mgovern-secret-service-reports-are-said-to.html | NIXON'S AIDES GET DATA ON M'GOVERN | True | By Nicholas Gage Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/the-johnsons-vote-friend-says-they-backed-democrats.html | The Johnsons Vote; Friend Says They Backed Democrats | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/emporia-to-honor-editor.html | Emporia to Honor Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-nixons-aides-get-data-on-mgovern-secret-service.html | NIXON'S AIDES GET DATA ON M'GOVERN | True | By Nicholas Gage Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/stage-carlin-and-rankin-at-the-palace.html | Stage: Carlin and Rankin at the Palace | True | By Howard Thompson | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/surinam-delaying-her-independence-government-fears-racial-strife.html | SURINAM DELAYING HER INDEPENDENCE | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/republic-in-agreement-to-extend-debt-payment.html | Republic in Agreement To Extend Debt Payment | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/texas-rangers-name-herzog-manager.html | Texas Rangers Name Herzog Manager | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/political-gift-tied-to-mdonald-prices.html | POLITICAL GIFT TIED TO M'DONALD PRICES | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/the-nixon-paradox.html | The Nixon Paradox | True | By James Reston | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/british-reserves-decline.html | British Reserves Decline | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/five-sought-in-bridgeport-in-fatal-stabbing-of-youth.html | Five Sought in Bridgeport In Fatal Stabbing of Youth | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/queens-soldier-killed.html | Queens Soldier Killed | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/music-a-watts-triumph.html | Music: A Watts Triumph | True | By Harold C. Schonberg | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bankers-trust-suspends-its-floating-prime-rate-bank-suspending.html | Bankers Trust Suspends Its â€šÃ„Â¶Floatingâ€šÃ„Â´ Prime Rate | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/rhode-island-college-pact.html | Rhode Island College Pact | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/landlord-tells-pga-to-vacate-its-headquarters-golf-body-is-charged.html | LANDLORD TELLS P.G.A. TO VACATE ITS HEADQUARTERS | True | By Lincoln A. Werden | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-500-indians-seize-us-building-after-scuffle-with.html | 500 Indians Seize U.S. Building After Scuffle With Capital Police | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/good-wine-in-an-old-bottle.html | Books of The Times | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/canada-offers-services.html | Canada Offers Services | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/wholesale-index-of-prices-points-to-less-inflation-october.html | WHOLESALE INDEX OF PRICES POINTS TO LESS INFLATION | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-coalition-on-race-to-be-set-up-here-ethnic-groups.html | COALITION ON RACE TO BE SET UP HERE | True | By Murray Schumach | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/us-concerns-invest-more-abroad.html | Business Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/addict-referral-expanded-by-city-plan-shifts-drug-users-in-jail.html | ADDICT REFERRAL EXPANDED BY CITY | True | By James M. Markham | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/borowiak-in-2d-upset-beats-richey-and-reaches-quarterfinals.html | Borowiak, in 2d Upset, Beats Richey and Reaches Quarterfinals | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/top-serbian-politician-resigns-from-the-yugoslav-government.html | Top Serbian Politician Resigns From the Yugoslav Government | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/a-cauliflower-soup-for-weekend-chef.html | A Cauliflower Soup For Weekend Chef | True | By Jean Hewitt | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/police-estimate-20000-at-mcgoverns-rally.html | Police Estimate 20,000 At McGovern's Rally | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/dr-josephine-b-yon-miklos-72-photographer-and-author-dies.html | Dr. Josephine B. von Miklos, 72, Photographer and Author, Dies | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/wilmington-paper-halted-in-strike-by-truck-drivers.html | Wilmington Paper Halted In Strike by Truck Drivers | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/fpc-to-restudy-blue-ridge-plant-appalachian-power-project-in.html | F.P.C. TO RESTUDY BLUE RIDGE PLANT | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/trudeau-to-stay-and-put-decision-up-to-parliament-prime-minister.html | TRUDEAU TO STAY AND PUT DECISION UP TO PARLIAMENT | True | By Jay Walz | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/courtmartial-defense-rests.html | Courtâ€šÃ„Â¶Martial Defense Rests | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/gm-in-second-request-seeks-54-price-rise-on-1973-models.html | G. M., in Second Request, Seeks $54 Price Rise on 1973 Models | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/chicago-new-site-of-hickok-award.html | Sports News Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/coalition-on-race-to-be-set-up-here-ethnic-groups-to-work-with-city.html | COALITION ON RACE TO BE SET UP HERE | True | By Murray Schumach | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/underwater-photos-show-loch-monster.html | Underwater Photos Show Loch â€šÃ„Â¶Monsterâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/french-consulate-bombed-in-spain-basques-blamed.html | French Consulate Bombed In Spain | True | | 2000-03-22 | RE0000820334 | B00000790735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/4-horses-tie-for-top-honors-in-puissance-stake-at-garden-puissance.html | 4 Horses Tie for Top Honors In Puissance Stake at Garden | True | By Walter R. Fletcher | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/eight-athletes-are-honored-here.html | Sports News Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/kennedy-is-pushing-hard-to-aid-mcgoverns-drive.html | Kennedy Is Pushing Hard To Aid McGovern's Drive | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/us-may-continue-culebra-shooting-use-of-island-at-puerto-rico.html | U.S. MAY CONTINUE CULEBRA SHOOTING | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/judge-to-rule-on-kennecottchile-case.html | Business Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/samuel-kessler-lawyer-in-jersey-former-prosecutor-dead-dutch-chultz.html | SAMUEL KESSLER, | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/agnew-says-thieus-opposition-may-just-be-political-rhetoric.html | Agnew Says Thieu's Opposition May Just Be Political Rhetoric | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/burglary-arrests-follow-shootout.html | BURGLARY ARRESTS FOLLOW SHOOTOUT | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/maines-need-stressed.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/raiders-win-42-from-saints-six-rivers-gets-goahead-goal-donnelly.html | RAIDERS WIN, 42â€¡Ã„¸Ã„°2, FROM SAINTSâ€¡Ã„¸Ã„° SIX | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/polish-deny-draft-of-student-priests.html | POLISH DENY DRAFT OF STUDENT PRIESTS | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/october-sales-climbed-at-retail-chains-october-sales-up-at-retail.html | October Sales Climbed at Retail Chains | True | By Isadore Barmash | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/laborstudent-political-coalition-thrives-in-hudson.html | Laborâ€¡Ã„¸Ã„°Student Political Coalition Thrives in. Hudson | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/track-meet-moved-to-princeton.html | Sports News Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/citizens-panel-assails-law-enforcement-officials-who-carried-out.html | Citizens' | True | By John Darnton | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/rancor-by-4-sides-marks-talks-in-paris.html | Rancor by 4 Sides Marks Talks in Paris | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/agnews-press-secretary-a-touchy-zealot.html | Agnew's Press Secretary a Touchy Zealot | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/governments-vie-for-illicit-funds.html | GOVERNMENTS VIE FOR ILLICIT FUNDS | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/dr-lewis-meriam.html | DR. LEWIS MERIAM | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/goodman-ruled-off-ballot-as-tenants-party-candidate.html | Goodman Ruled Off Ballot As Tenant's Party Candidate | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/maverick-democrat-and-taxraising-republican-battle-in-illinois.html | Maverick Democrat and Taxâ€¡Ã„¸Ã„°Raising Republican Battle in Illinois | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/mcgovern-presses-effort-in-3-midwestern-states-mgovern-pushes.html | McGovern Presses Effort In 3 Midwestern States | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bar-association-rejects-17-for-courts.html | Bar Association Rejects 17 for Courts | True | By David K. Shipler | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/program-to-aid-veterans.html | Program to Aid Veterans | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/presidential-leadership.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/songs-at-club-pizzarelli-corky-hill-are-at-soernhaja.html | Songs at Club | True | By John S. Wilson | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bust-of-robert-kennedy-unveiled-by-his-widow.html | Bust of Robert Kennedy Unveiled by His Widow | True | By Francis X. Clines | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/the-view-from-backstage.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bank-rate-raised-in-paris-and-bonn-aim-is-to-curb-inflation-british.html | BANK RATE RAISED IN PARIS AND BONN | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/disabled-tie-up-traffic-here-to-protest-nixon-aidbill-vote.html | Disabled Tie Up Traffic Here To Protest Nixon Aidâ€¡Ã„¸Ã„°Bill Vote | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/knicks-opponents-can-stop-counting-before-hitting-100.html | Knicks' | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/soviet-ablast-reported.html | Soviet Aâ€¡Ã„¸Ã„°Blast Reported | True | | 2000-03-22 | RE0000820334 | B00000790735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/anaconda-resumes-dividend-payment.html | Business Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/stanfield-sharply-critical.html | Stanfield Sharply Critical | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/the-dance-arpinos-sacred-grove-joffrey-troupe-offers-world-premiere.html | The Dance: Arpino's â€šÃ„Ã²Sacred Groveâ€šÃ„Ã´ | True | By Clive Barnes | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/music-a-british-star-janet-baker-impressive-in-her-singing-of.html | Music: A British Star | True | By Donal Henahan | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/for-progressive-republicans.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/british-unions-rebuff-heath-on-his-antiinflation-plan.html | British Unions Rebuff Heath on His Antiâ€šÃ„Ã¨Inflation Plan | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/75million-2000room-hotel-is-being-planned-for-times-sq-hotel-is.html | $75â€šÃ„Ã¨Million, 2,000â€šÃ„Ã¨Room Hotel Is Being Planned for Times Sq. | True | By Robert D. McFadden | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/cast-of-reflections-adds-life-to-piece-in-joffrey-program.html | Cast of â€šÃ„Ã²Reflectionsâ€šÃ„Ã´ Adds Life to Piece In Joffrey Program | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/prosecutor-aide-promoted.html | Prosecutor Aide Promoted | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/board-criticizes-scribner-on-unsent-canarsie-note-board-denounces.html | Board Criticizes Scribner On Unsent Canarsie Note | True | By Leonard Ruder | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bartender-slain-in-dispute.html | Bartender Slain in Dispute | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/dr-willy-e-baensch.html | DR. WILLY E. BAENSCH, RADIOLOGIST, DEAD | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/his-whimsical-creations.html | SHOP TALK | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-alabama-lsu-on-tv.html | Alabama, L.S.U. on TV | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/amendments-yes-no-no.html | Amendments: Yes, No, No | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/teachers-group-wants-marburger-out.html | Teachersâ€šÃ„Ã´ Group Wants Marburger Out | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bond-prices-rise-in-heavy-trading-citys-issues-gain-bond-prices.html | Bond Prices Rise In Heavy Trading City's Issues Gain | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/mrris-j-kasper-chess-patron-72-treasurer-and-a-founder-of-us.html | MORRIS J. KASPER, CHESS PATRON, 72 | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/asian-exiles-from-uganda-arrive.html | Asian Exiles From Uganda Arrive | True | By John T. McQuiston | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/student-holidy-barred.html | Student Holiday Barred | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/kissinger-negotiates-a-washington-social-reception.html | Kissinger Negotiates a Washington Social Reception | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/philippines-president-held-friendly-to-us-business-marcos-called.html | Philippines President Held Friendly to U.S. Business | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/shares-of-dcl-dip-on-chargeoff-news.html | SHARES OF DCL DIP ON CHARGEâ€šÃ„Ã´OFF NEWS | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/aqueduct-exacta-returns-88640-hernandezs-score-aboard-st-louis-ii.html | AQUEDUCT EXACTA RETURNS $886.40 | True | By Joe Nichols | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/housing-lawyer-is-discharged-by-city.html | Housing Lawyer Is Discharged by City | True | By Edward Ranzal | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-magazine-due-for-supermarkets.html | New Magazine Due For Supermarkets? | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/woman-is-slain-helping-husband-tried-to-prevent-mugging-of.html | WOMAN IS SLAIN HELPING HUSBAND | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/dartmouth-harvard-setbacks-could-put-yale-cornell-on-top.html | Dartmouth, Harvard Setbacks Could Put Yale, Cornell on Top | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/lincoln-mask-for-youths.html | â€šÃ„Ã²Lincoln Maskâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-wholesale-index-of-prices-points-to-less-inflation.html | WHOLESALE INDEX OF PRICES POINTS TO LESS INFLATION October Steadiness Reflects Smallest Rate of Climb Since End of Freeze | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/manila-dooms-some-papers-and-stations.html | Manila Dooms Some Papers and Stations | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/nixon-bars-truce-for-vietnam-war-till-pact-is-right-pledges-to-sign.html | NIXON BARS TRUCE FOR VIETNAM WAR TILL PACT IS RIGHT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/robert-adams-dies-patent-lawyer-72.html | ROBERT ADAMS DIES; PATENT LAWYER, 72 | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/concerts-a-milestone-for-bach-group-specialized-ensemble-begins.html | Concerts: A Milestone for Bach Group. | True | By Raymond Ericson | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-nixon-bars-truce-for-vietnam-war-till-pact-is.html | NIXON BARS TRUCE FOR VIETNAM WAR TILL PACT IS RIGHT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/2-fatally-stabbed-at-jamaica-park-killer-is-sought.html | 2 Fatally Stabbed At Jamaica Park; Killer Is Sought | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/safestreets-aid-by-us-assailed-study-says-program-fails-to-help.html | SAFEâ€šÃ„Ã´STREETSâ€šÃ„Ã´AID BY U.S. ASSAILED | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/140-strikes-on-north.html | 140 Strikes on North | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-graebner-wins-in-wales.html | Graebner Wins In Wales | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/saigon-aide-looks-forward-to-ceasefire-with-hope-and-fear.html | Saigon Aide Looks Forward to Ceaseâ€šÃ„Ã´Fire With Hope and Fear | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/viren-olympic-hero-is-coy-on-pro-track.html | Viren, Olympic Hero, Is Coy on Pro Track | True | By Neil Amdur | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/500-indians-seize-us-building-after-scuffle-with-capital-police-500.html | 500 Indians Seize U. S. Building After Scuffle With Capital Police | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/article-1-no-title.html | Personalities: jets Get Charge Out of Riggins | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/nixons-secret-plan-to-end-the-war.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/to-restore-a-great-image.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/civic-groups-are-investigating-canarsie-blockbusting-reports.html | Civic Groups Are Investigating Canarsie Blockbusting Reports | True | By Paul L. Montgomery | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/spiegel-is-severed-in-brewster-trial.html | SPIEGEL IS SEVERED IN BREWSTER TRIAL | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/second-korean-talks-held-in-north-on-mutual-issues.html | Second Korean Talks Held In North on Mutual Issues | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/dance-brilliant-images-daring-dives-and-silent-shrieks-mark.html | Dance: Brilliant Images | True | By Anna Kisselgoff | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/allende-names-3-military-men-to-cabinet-in-a-move-for-order.html | Allende Names 3 Military Men To Cabinet in a Move for Order | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/its-unanimous-canton-voted-cy-young-award.html | It's Unanimous: Canton Voted Cy Young Award | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-smith-gains-in-paris.html | Smith Gains in Paris | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/big-producer-to-cut-vitamin-c-price.html | Big Producer to Cut Vitamin C Price | True | By Gerd Wilcke | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/namath-sees-touchstone-in-sundays-touchdowns.html | Namath Sees Touchstone In Sunday's Touchdowns | True | By William N. Wallace | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/saigon-gets-c130s.html | Saigon Gets Câ€šÃ„Ã´130's By CRAIG R. WHITNEY | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/mills-to-seek-investigation-into-tactics-of-republicans.html | Mills to Seek Investigation Into Tactics of Republicans | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/which-natives-return.html | FOREIGN AFFAIRS;Which Natives Return? | True | ByC. L. Sulzberger | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/market-rallies-in-heavy-trading-dow-gains-452-to-97306.html | MARKET RALLIES IN HEAVY TRADING | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/the-urban-issue.html | The Urban Issue | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/warriors-conquer-blazers-118-to-104.html | WARRIORS CONQUER BLAZERS, 118 TO 104 | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/alfred-parent-jr.html | ALFRED PARENT JR. | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/others-claim-responsibility.html | Others Claim Responsibility | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/states-may-get-job-safety-role-plan-of-labor-department-faces-union.html | STATES MAY GET JOB SAFETY ROLE | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/canadian-socialist-with-bargaining-power-david-lewis.html | Canadian Socialist With Bargaining Power | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-protest-fades-at-junior-high-211-but-boycott-goes.html | Protest Fades at Junior High 211, but Boycott Goes On | True | By Iver Peterson | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/661000-loss-reported-by-cargill-in-sale-to-soviet-price-rise-after.html | $661,000 Loss Reported By Cargill in Sale to Soviet | True | By Michael C. Jensen | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/commodity-price-index-up-02-from-yearago-level.html | Commodity Price Index Up 0.2 From Yearâ€šÃ„Ã´Ago Level | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/hunam-still-ranks-at-top-of-the-list.html | Hunam Still Ranks At Top of the List | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/con-ed-chided-on-system-for-billing-and-servicing.html | Con Ed Chided on System For Billing and Servicing | True | | 2000-03-22 | RE0000820334 | B00000790735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/rail-tonmileage-rose-232-from-the-71-week.html | Rail TonâfšÃ„Â°Mileage Rose 23.2% From the âfšÃ„Â'71 Week | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/foes-of-otb-challenge-revenue-figures.html | Foes of OTB Challenge Revenue Figures | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/nurses-strike-hospital.html | Nurses Strike Hospital | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/tv-homosexuality-is-subject-of-two-programs.html | TV: Homosexuality Is Subject of Two Programs | True | By John J. O'Connor | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/relief-is-sometimes-a-swallow-away.html | Relief Is Sometimes a Swallow Away | True | ByMichael Halberstam | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/flames-beaten-by-canadiens-61-3-secondperiod-goals-by-montreal.html | FLAMES BEATEN BY GANADIENS, 6âfšÃ„Â°1 | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/two-officials-link-train-crash-in-chicago-to-safety-violation.html | Two Officials Link Train Crash In Chicago to Safety Violation | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/private-group-seeks-to-protect-political-prisoners-in-vietnam.html | Private Group Seeks to Protect Political Prisoners in Vietnam | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/sec-sues-wall-street-transcript.html | Business Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bensonhurst-an-area-similar-to-canarsie-takes-busing-in-stride.html | Bensonhurst, an Area Similar to Canarsie, Takes Busing in Stride | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/mt-garbage-scaled-to-focus-on-a-need.html | Mt. Garbage Scaled To Focus on a Need | True | By David Bird | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/it-was-one-of-those-redletter-days.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/un-environmental-plans-near-assembly-approval.html | U.N. Environmental plans Near Assembly Approval | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/newsman-at-100-makes-news.html | Notes on People | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/associated-transport-requests-icc-to-block-eastern-merger.html | Associated Transport Requests I. C. C. to Block Eastern Merger | True | By Alexander R. Hammer | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/pound-to-be-buried-on-venarsland.html | POUND TO BE BURIED ON VENETIAN ISLAND | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/us-giving-saigon-new-aircraft-in-attempt-to-win-over-thieu.html | U. S. Giving Saigon New Aircraft in Attempt to Win Over Thieu | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-mcgovern-presses-effort-in-3-midwestern-states.html | McGovern Presses Effort In 3 Midwestern States | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/kolton-elected-amex-chairman.html | People and Business | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-borowiak-in-2d-upset-beats-richey-to-advance-in.html | Borowiak, in 2d Upset, Beats Richey to Advance in Tennis | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/fcc-is-reducing-government-role-in-broadcasting-rule-changes-affect.html | F.C.C. IS REDUCING GOVERNMENT ROLE IN BROADCASTING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/us-court-upholds-guideline-to-states-on-air-cleanliness.html | U.S. Court Upholds Guideline to States On Air Cleanliness | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/kings-beat-bruins-52.html | Kings Beat Bruins, 5âfšÃ„Â°2 | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-steelworkers-get-raise.html | Steelworkers Get Raise | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/record-us-exports-seen.html | Record U.S. Exports Seen | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/emerson-electric-profits-up.html | Emerson Electric Profits Up | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/smith-gains-in-paris.html | Smith Gains in Paris | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/the-sinking-pound.html | The Sinking Pound | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/soybean-prices-rise-then-fall-trading-is-termed-dull-potato-futures.html | SOYBEAN PRICES RISE, THEN FALL | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/esstate-senator-convicted-in-texas.html | EXâfšÃ„Â°STATE SENATOR CONVICTED IN TEXAS | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/anniversary-of-diem-s-death-marked.html | Anniversary of Diem's Death Marked | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/rise-in-inventories-slows-installment-credit-surges-increases-slow.html | Rise in Inventories Slows; Installment Credit Surges | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/klein-predicts-nixon-will-carry-45-states.html | Klein Predicts Nixon Will Carry 45 States | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/nixon-has-big-lead-in-papers-support.html | NIXON HAS BIG LEAD IN PAPERSâfšÃ„Â' SUPPORT | True | | 2000-03-22 | RE0000820334 | B00000790735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/2d-trial-frees-man-in-ice-floe-slaying.html | 2D TRIAL FREES MAN IN ICE FLOE SLAYING | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/cheers-mr-president.html | Cheers, Mr. President | True | By Kingsley Amis | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/protest-fades-at-junior-high-211-but-boycott-goes-on-demonstration.html | Protest Fades at Junior High 211, but Boycott Goes On | True | By Iver Peterson | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-trudeau-to-stay-and-put-decision-up-to-parliament.html | TRUDEAU TO STAY AND PUT DECISION UP TO PARLIAMENT | True | By Jay Walz | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/prices-on-amex-post-slight-gain-counter-market-inches-up-as-trading.html | PRICES ON AMEX POST SLIGHT GAIN | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/wood-field-and-stream-a-maple-leaf-found-in-a-corridor-puts-a-man.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/a-motion-is-put-off-in-the-sherwin-case.html | A MOTION IS PUT OFF IN THE SHERWIN CASE | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/chamber-meets-on-merger-plan-chamber-weighs-plan-for-merger.html | Chamber Meets on Merger Plan | True | By Robert J. Cole | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/no-on-proposition-one.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/twelve-chairs-opens-at-the-regency.html | â€šÃ„Â²Twelve Chairsâ€šÃ„Â´ Opens at the Regency | True | By Vincent Canby | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/douglashome-ends-4day-visit-to-china.html | DOUGLASâ€šÃ„Â¶HOME ENDS 4â€šÃ„Â²DAY VISIT TO CHINA | True | the Globe and Mall Toronto | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/fcc-is-reducing-government-role-in-broadcasting.html | F.C.C. IS REDUCING GOVERNMENT ROLE IN BROADCASTING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-presidents-aides-identify-283-donors-of-58million.html | President's Aides Identify 283 Donors of 5.8â€šÃ„Â²Million | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-tersey-briefs.html | New Tersey Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/agnew-cancels-visit-to-jersey-tomorrow.html | Agnew Cancels Visit To Jersey Tomorrow | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/speck-to-be-resentenced.html | Speck to Be Resentenced | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/concern-over-the-legal-rights-of-a-silent-minority-children.html | Concern Over the Legal Rights of a Silent Minorityâ€šÃ„Â¶Children | True | By Enid Nemy | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/graebner-wins-in-wales.html | Graebner Wins in Wales | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-school-establishes-center-for-the-study-of-tv-politics.html | New School Establishes Center For the Study of TV Politics | True | By Albin Krebs | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/pell-leads-chafee-in-poll.html | Pell Leads Chafee in Poll | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/big-boards-vote-for-institutions-rule-changes-approved-in-principle.html | BIG BOARD'S VOTE FOR INSTITUTIONS | True | By Terry Robards | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/market-place-mcculloch-sets-accounting-shift.html | Market Place: McCulloch Sets Accounting Shift | True | By Robert Metz | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-wood-field-and-stream-a-maple-leaf-found-in-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/matinee-opening-set-for-oneills-electra.html | Matinee Opening Set For O'Neill's â€šÃ„Â²Electraâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/presidents-aides-identify-283-donors-of-58million-campaign-gifts.html | President's Aides Identify 283 Donors of 5.8â€šÃ„Â²Million | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/no-symbols-in-his-films-bunuel-says.html | No Symbols in His Films, Bunuel Says | True | By Mel Gussow | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/36-officers-dismissed-by-franklin-bank-36-officers-out-at-franklin.html | 36 Officers Dismissed by Franklin Bank | True | By H. Erich Heinemann | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-a-first-at-st-peters.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/credibility-and-a-political-career.html | Credibility and a Political Career | True | By Auberon Waugh | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-75million-2000room-hotel-is-being-planned-for.html | $75 â€šÃ„Â²Million, 2,000â€šÃ„Â²Room Hotel Is Being Planned for Times Sq. | True | By Robert D. McFadden | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/comment-by-stone.html | Comment by Stone | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/the-proceedings-in-the-un-today-nov-3-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/church-council-cites-three-here-presents-its-highest-award-to.html | CHURCH COUNCIL CITES THREE HERE | True | By George Dugan | 2000-03-22 | RE0000820334 | B00000790735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/most-signs-in-oncedemocratic-sheepshead-bay-show-mcgovern-in.html | Most Signs in Once‰ÛÒ‰Û_Democratic Sheepshead Bay Show McGovern in Trouble | True | By Steven R. Weisman | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/shrivers-mother-honored-at-party.html | SHRIVER'S MOTHER HONORED AT PARTY | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/louis-x-garfunkel.html | LOUIS X. GARFUNKEL | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/bridge-playoff-match-to-determine-team-from-north-america.html | Bridge: Playoff Match to Determine Team From North America | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/outline-for-ulster-peace.html | Outline for Ulster Peace | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/randolph-boy-15-held-in-1128-bank-robbery.html | Randolph Boy, 15, Held In $1,128 Bank Robbery | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/saigon-deaths-at-504-3-americans-killed.html | Saigon Deaths at 504; 3 Americans Killed | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/controversy-over-the-canarsie-schools.html | Letters to the Editor | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/candidates-personalities-are-issue-in-abzugryan-race-in-20th.html | Candidates'Personalities Are Issue In Abzug‰ÛÒ‰Û_Ryan Race in 20th District | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-03 | 1972-11-03 | https://www.nytimes.com/1972/11/03/archives/kaiser-companies-consent-to-order.html | KAISER COMPANIES CONSENT TO ORDER | True | | 2000-03-22 | RE0000820334 | B00000790735 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/swallowing.html | Swallowing | True | By Donald Barthelme | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/appeals-court-bars-absentee-ballots-to-jail-prisoners.html | Appeals Court Bars Absentee Ballots To Jail Prisoners | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/the-screen-valachi-papers-arriveswork-covers-30-years-of-criminal.html | The Screen: 'Valachi Papers' Arrives:Work Covers 30 Years of Criminal History Bronson in Lead Role of Mafia Informant | True | By Roger Greenspun | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/gorman-upsets-nastase-in-paris.html | GORMAN UPSETS NASTASE IN PARIS | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/norman-schuele-sr.html | NORMAN SCHUELE SR. | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/hodgson-backs-wage-rise.html | Hodgson Backs Wage Rise | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/older-east-village-residents-mourn-muggers-victim.html | Older East Village Residents Mourn Mugger's Victim | True | By Paul L. Montgomery | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/federal-aide-resigns.html | Federal Aide Resigns | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/hanoi-and-peking-critical-of-nixons-stand-on-truce.html | Hanoi and Peking Critical of Nixon's Stand on Truce | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/red-cross-plans-for-truce.html | Red Cross Plans for Truce | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/us-golfers-lead-japan-by-17.html | Sports News Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/shriver-begins-the-final-motorcade.html | Shriver Begins the Final Motorcade. | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/personalities-burbrink-chosen.html | Personalities: Burbrink Chosen | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/a-negative-nixon-drive-urged-by-hispanic-aide.html | A Negative Nixon Drive Urged by Hispanic Aide | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/gold-recovery-sought.html | Gold Recovery Sought | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/cbs-is-struck-by-electricians.html | C.B.S. IS STRUCK BY ELECTRICIANS | True | By Albin Krebs | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/heath-facing-bleak-economy-is-expected-to-impose-controls-heath.html | Heath, Facing Bleak Economy, Is Expected to Impose Controls | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/nurses-contract-dispute-with-the-city-is-resolved.html | Nurses' | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/new-york-state-senate.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/race-calendar-dates-to-spare-jersey-calendar-dates-to-spare.html | Race Calendar: Dates to Spare | True | By Steve Cady | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/canarsie-board-pledges-to-devise-rezoning-plan.html | Canarsie Board Pledges To Devise Rezoning Plan | True | By Leonard Ruder | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/vessel-in-lakes-pollution-suit-to-be-linked-to-sewage-plant.html | Vessel in Lakes Pollution Suit To Be Linked to Sewage Plant | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2000-03-22 | RE0000820331 | B00000789892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/church-protest-continues.html | Church Protest Continues | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/5-in-tampa-guilty-in-extortion-case.html | 5 IN TAMPA GUILTY IN EXTORTION CASE | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/un-council-president-jeanne-martin-cisse.html | Woman in the News | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/in-the-suburbs.html | In the Suburbs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/spain-arrests-5-students-in-french-consulate-attack.html | Spain Arrests 5 Students In French Consulate Attack | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/dynamic-rabbi-is-leading-a-renascence-of-orthodox-judaism-in.html | Dynamic Rabbi Is Leading a Renascence of Orthodox Judaism in Elizabeth | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/market-place-institution-vex-company-head.html | Marketplace:Institutions Vex Company Head | True | By Robert Metz | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/building-geodesic-dome-tests-skills-of-students.html | Building Geodesic Dome Tests Skills of Students | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/dartmouth-faces-key-game.html | Dartmouth Faces Key Game | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/758-of-878-pass-the-bar.html | 758 of 878 Pass the Bar | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/dutch-bank-rate-is-rising-to-4.html | Business Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/bronx-rate-of-poverty-is-highest.html | Bronx Rate Of Poverty Is Highest | True | By Edward C. Burks | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/regreening-of-5th-ave-planned.html | Regreening of 5th Ave. Planned | True | By Robert D. McFadden | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/77881-futurity-to-burning-speed.html | $77,881 FUTURITY TO BURNING SPEED | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/paco-de-lucia-is-elegant-in-flamenco-head.html | Recitals: | True | By Raymond Ericson | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/wendell-davis-74-a-lawyer-is-dead.html | WENDELL DAVIS, 74, A LAWYER, IS DEAD | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/william-f-hanlon-a-lawyer-in-jersey.html | WILLIAM F. HANLON, A LAWYER IN JERSEY | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/thousands-freed-in-east-germany.html | THOUSANDS FREED IN EAST GERMANY | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/museum-of-american-indian-displays-skull-masks.html | Museum of American Indian Displays Skull Masks | True | By David L. Shirey | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rev-joseph-conroy.html | REV. JOSEPH CONROY | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rapidamerican-takes-over-glen-alden-and-gets-a-loan.html | Rapid&#xea;&#xc3;&#xa2;American Takes Over Glen Alden and Gets a Loan | True | By Isadore Barmash | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/bridgeport-police-are-urged-to-hire-minorities.html | Bridgeport Police Are Urged to Hire Minorities | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/parade-will-open-auto-show-today-exhibition-in-coliseum-to-run.html | PARADE WILL OPEN AUTO SHOW TODAY | True | By Les Ledbetter | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/dried-opium-poppies-are-sought-in-jersey.html | Dried Opium Poppies Are Sought in Jersey | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/swiss-town-rejects-76-games.html | Sports News Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/deal-is-held-near-on-siberias-gas-3-us-concerns-involved-in.html | DEAL IS HELD NEAR ON SIBERIA'S GAS | True | By Gerd Wilcke | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mafioso-sentenced-to-30-years-on-heroin-charge.html | Mafioso Sentenced to 30 Years on Heroin Change | True | By John Sibley | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/hanoi-is-reported-moving-100-tanks-into-the-south.html | Hanoi Is Reported Moving 100 Tanks Into the South | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/member-firms-in-accord-halle-and-filor-planning-merger.html | Member Firms in Accord | True | By Terry Robards | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/metropolitan-briefs-80803855.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/belle-geste-starts-work-for-international-laurel.html | Belle Geste Starts Work For International at Laurel | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/sharp-profit-rises-posted-at-travelers-corporation.html | Sharp Profit Rises Posted At Travelers Corporation | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/new-interior-minister-of-chile-vows-to-end-strikes-by-monday.html | New Interior Minister of. Chile Vows to End Strikes by Monday | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/25million-suit-is-lost-by-gilbert-court-of-appeals-dismisses-lazard.html | $Z5&#xc3;&#xa2;&#xc3;&#xa2;MILLION SUIT IS LOST BY GILBERT | True | By Robert J. Cole | 2000-03-22 | RE0000820331 | B00000789892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/cougars-victors-over-nets-10597-cunningham-scores-41-for-eastern.html | COUGARS VICTORS OVER NETS 1059ÉSÃ„Ã*97 | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/b52s-seek-out-the-enemys-stockpiles.html | BâéSÃ„Ã*52's Seek Out the Enemy's Stockpiles | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/un-statistical-office-a-growing-success.html | U. N. Statistical Office a Growing Success | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/voting-without-id-card.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/harvard-and-navy-tie-in-heptagonals-childs-of-penn-finishes-first.html | Harvard and Navy Tie in Heptagonals | True | By Neil Amdur | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/13-are-slated-to-start-today-in-102d-ladies-handicap.html | 13 Are Slated to Start Today in 102d Ladies Handicap | True | By Joe Nichols | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/brooklyns-chelsea-troupe-moving-across-river.html | Brooklyn's Chelsea Troupe Moving Across River | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/steinkraus-triumphs-on-main-spring-us-team-ace-retiring-wins-with.html | Steinkraus Triumphs on Main Spring | True | By Walter R. Fletcher | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/focus-is-on-abzug-and-ryan-but-there-are-5-in-the-race.html | Focus Is on Abzug and Ryan, But There Are 5 in the Race | True | By Thomas P. Ronan | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/edith-gilliss-bride-of-chester-fisher-3d.html | Edith Gilliss Bride of Chester Fisher 3d | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/bar-on-tape-recorder-use-by-reporters-struck-down.html | Bar on Tape Recorder Use By Reporters Struck Down | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/cargo-sling-is-devised-to-eliminate-hooks-cargo-sling-using-no.html | Cargo Sling Is Devised to Eliminate Hooks | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/stock-prices-soar.html | Stock Prices Soar | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/wankel-changeover-weighed.html | Wankel Changeover Weighed | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/nigerians-and-chinese-sign-trade-and-assistance-pacts.html | Nigerians and Chinese Sign Trade and Assistance Pacts | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/the-2-koreas-agree-to-curb-propaganda.html | THE 2 KOREAS AGREE TOCURBPROP AGANDA | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/credit-market-traders-say-price-rally-shows-no-sign-of-ending-bond.html | Credit Market Traders Say Price Rally Shows No Sign of Ending | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/us-house-long-island.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/first-long-hair-then-earrings-for-some-men.html | First Long Hair, Then Earrings For Some Men | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/heath-confronts-bleak-british-economy-heath-seeking-to-invigorate-a.html | Heath Confronts Bleak British Economy | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/us-house-new-jersey.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/thousands-freed-in-east-germany-total-of-30000-prisoners-reported.html | THOUSANDS FREED IN EAST GERMANY | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rockefeller-on-stump-in-hudson-valley.html | Rockefeller on Stump in Hudson Valley | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mgovern-drive-derided-by-agnew.html | MâéSÃ„Ã´GOVERN DRIVE DERIDED BY AGNEW | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/wheat-price-up-on-tight-supply-soybeans-and-corn-decline-on-chicago.html | WHEAT PRICE UP ON TIGHT SUPPLY | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rape-suspect-free-on-bail-held-again.html | RAPE SUSPECT, FREE ON BAIL, HELD AGAIN | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/indians-in-capital-defy-a-court-order.html | Indians in Capital Defy a Court Order | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/us-house-new-york-city.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/antitrust-official-insists-on-an-end-to-fixed-rates.html | Antitrust Official Insists On an End to Fixed Rates | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/joint-space-training-set-for-summer.html | Joint Space Training Set for Summer | True | By John Noble Wilford | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/black-expo-has-attraction-for-children.html | Black Expo Has Attraction for Children | True | By George Goodman Jr. | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/cbs-is-struck-by-electricians-will-maintain-operations-2-football.html | C.B.S. IS STRUCK BY ELECTRICIANS | True | By Albin Krebs | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/daugherty-of-mich-state-to-resign-after-season.html | Daugherty of Mich. State To Resign After Season | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/leasco-and-sec-sign-deal.html | Leasco and S.E.C. Sign Deal | True | | 2000-03-22 | RE0000820331 | B00000789892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/states-officials-hunt-imported-poppies.html | State's Officials Hunt Imported Poppies | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/sofia-sentences-hijackers.html | Sofia Sentences Hijackers | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/a-woman-gadfly-in-assembly-race-mrs-rand-campaigns-door-to-door-in.html | A WOMAN GADFLY IN ASSEMBLY RACE | True | By Laurie Johnston | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/brown-gets-40-pacers-triumph-on-his-late-shot.html | Brown Gets 40; Pacers Triumph On His Late Shot | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/new-car-sales-set-a-record-octobers-gains-led-by-chrysler-and.html | New Car Sales Set a Record | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/art-ingenuity-of-louise-nevelson-pace-sculptures-take-on-surreal.html | Art: Ingenuity of Louise Nevelson | True | By John Canaday | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/fort-waikato-wins-pace.html | Fort Waikato Wins Pace | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/very-r-ev-joseph-pishtey-dies-chancellor-of-orthodox-church.html | Very Rev. Joseph Pishtey Dies; Chancellor of Orthodox Church | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/nixon-takes-plea-to-three-states-backs-ogilvie-bartlett-an-chafee.html | NIXON TAKES PLEA TO THREE STATES | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/hanoi-is-reported-moving-100-tanks-into-the-south-hanoi-is-reported.html | Hanoi Is Reported Moving 100 Tanks Into the South | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/raiders-win-9-to-6-ward-sheehan-star.html | RAIDERS WIN, 9 TO 6; WARD, SHEEHAN STAR | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/canarsie-board-pledges-to-devise-rezoning-plan-canarsie-board-vows.html | Canarsie Board Pledges To Devise Rezoning Plan | True | By Leonard Buder | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/agency-criticizes-soviet-grain-deal-accounting-office-says-big.html | AGENCY CRITICIZES SOVIET GRAIN DEAL | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/tradetalk-steering-group-urged.html | Business Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/fermi-award-given.html | Notes on People | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/nixon-to-allow-loans-to-poland-exportimport-bank-credits-of-about.html | NIXON TO ALLOW LOANS TO POLAND | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/graebner-reaches-final.html | Graebner Reaches Final | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/stock-prices-soar-80803849.html | Stock Prices Soar | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rate-of-jobless-firm-in-october-employment-up-final-data-before.html | RATE OF JOBLESSÃ©SÃ‚Â®FIRM IN OCTOBER; EMPLOYMENT UP | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/greeks-sign-loan-pact-with-banks.html | Business Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/danny-ozarks-father-dies.html | Danny Ozark's Father Dies | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/dowjones-average-up-1106-points-gain-is-3770-over-4-days-market.html | DowÃ©SÃ‚Â®Jones Average Up 11.06 PointsÃ©SÃ‚Â®Gain Is 37.70 Over 4 Days | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/antiques-belter-style.html | Antiques: Belter Style | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/celtics-conquer-bullets-10996-lose-24point-lead-then-rally-to-stay.html | CELTICS CONQUER BULLETS 109Ã©SÃ‚Â®96 | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/tale-of-how-bristol-milk-got-the-name-bristol-cream.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/bridge-signals-can-reveal-number-of-cards-one-holds-in-a-suit.html | Bridge :Signals Can Reveal Number Of Cards. One Holds in a Suit | True | By Alan Truscott | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/thieu-aide-says-saigon-would-fight-on-alone.html | Thieu Aide Says Saigon Would Fight On A lone | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mayor-coaches-too.html | New Jersey Sports | | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/philcoford-plant-reopens.html | PhilcoÃ©SÃ‚Â®Ford Plant Reopens | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/us-house-connecticut.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/voters-can-be-for-and-against-a-proposition-one-in-yonkers.html | Voters Can Be For and Against A Proposition One in Yonkers | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rape-suspect-free-in-bail-seized-again.html | RAPE SUSPECT, FREE IN BAIL, SEIZED AGAIN | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/trenton-and-washington.html | Trenton and Washington | True | | 2000-03-22 | RE0000820331 | B00000789892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rate-of-jobless-firm-in-october-employment-up.html | RATE OF JOBLESS FIRM IN OCTOBER; EMPLOYMENT UP | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/guitar-debut-parkening-a-young-californian-proves-an-impeccable.html | Recitals: | True | By Donal Henahan | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/graebner-reaches-final-80803872.html | Graebner Reaches Final | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/city-estimates-bond-issue-share.html | CITY ESTIMATES BOND ISSUE SHARE | True | By Edward Ranzal | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mgovern-asserts-nixon-pretended-to-be-near-peace-charges-that-talk.html | M'GOVERN ASSERTS NIXON PRETENDED TO BE NEAR PEACE | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/rebuttals-of-times-endorsements-us-senate-michigan.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/us-accused-of-reneging.html | U.S. Accused of Reneging | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mcgovern-lags-in-south-dakota.html | McGovern Lags in South Dakota | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/taiwan-approves-big-ford-project-company-to-control-70-of-new.html | TAIWAN APPROVES BIG FORD PROJECT | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/thursday-night-fight.html | Thursday Night Fight | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/new-reports-due-on-lumber-prices-us-fines-of-2500-a-day-threatened.html | NEW REPORTS DUE ON LUMBER PRICES | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/queen-wed-for-25-years-to-note-day.html | Queen,Wed For 25Years, To Note Day | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/englewood-to-make-26million-loan-for-urban-renewal.html | Englewood to Make $2.6â€šÃ„Ã´Million Loan For Urban Renewal | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/decline-posted-in-london-on-rate-for-treasury-bills.html | Decline Posted in London On Rate for Treasury Bills | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/state-offtrack-unit-backs-otb-superfecta-special.html | State Offtrack Unit Backs OTB Superfecta Special | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/photos-shown-at-napolis-trial-he-is-alleged-to-have-met-with-boxing.html | PHOTOS SHOWN AT NAPOLI'S TRIAL | True | By Alfred E. Clark | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/display-of-indian-bones-is-ended-after-protest.html | Display of Indian Bones Is Ended After Protest | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/76ers-lose-11th-in-row.html | 76ers Lose 11th in Row | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/strict-flammability-rules-urged-in-massachusetts.html | Strict Flammability Rules Urged in Massachusetts | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/campaign-costs-are-highest-ever.html | CAMPAIGN COSTS ARE HIGHEST EVER | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/charles-b-keenan.html | CHARLES B. KEENAN | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/sala-saw-acrrgss-and-drgctor-ogad.html | SALA STAW, ACTRESS AND DIRECTOR, DEAD | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/ezra-pound-is-buried-with-simple-rites-at-island-cemetery-in-venice.html | Ezra Pound Is Buried With Simple Rites at Island Cemetery in Venice | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/a-black-panther-on-trial-here-in-attempt-to-slay-2-policemen.html | A Black Panther on Trial Here In Attempt to Slay 2 Policemen | True | By Lacey Fosburgh | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/faces-from-the-impressionists-world.html | Faces From the Impressionists' | True | By James R. Mellow | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/reserve-withdraws-credit-amendments.html | RESERVE WITHDRAWS CREDIT AMENDMENTS, | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/a-bellwether-county-in-wyoming-is-leaning-heavily-toward-the.html | A Bellwether County in Wyoming Is Leaning Heavily Toward the President | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/us-election-holiday-asked.html | U.S. Election Holiday Asked | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/justin-haynes70-investment-atdc.html | JUSTIN HAYNES, 70, INVESTMENT AIDE | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/ford-denies-soviet-plant-set.html | People and Business | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/harry-richman-is-dead-at-77-broadway-singer-of-the-1930s.html | Harry Richman Is Dead at 77; Broadway Singer of the 1930's | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mayor-of-pottstown-pa-is-held-in-gambling-case.html | Mayor of Pottstown. Pa., Is Held in Gambling Case | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/the-aiken-solution.html | The Aiken Solution? | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/a-girl-12-and-man-critically-wounded-on-lower-e-side.html | A Girl,12 and Man Critically Wounded On Lower E. Side | True | | 2000-03-22 | RE0000820331 | B00000789892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/transport-problems-seen.html | Transport Problems Seen | True | By Michael C. Jensen | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/nixon-to-allow-loans-to-poland.html | NIXON TO ALLOW LOANS TO POLAND | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/2-judges-running-on-slim-budgets.html | 2 JUDGES RUNNING ON SLIM BUDGETS | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/2-gunmen-shoot-girl-12-at-home-enter-apartment-on-lower-east-side.html | 2 GUNMEN SHOOT GIRL, 12, AT HOME | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/morocco-has-new-premier.html | Morocco Has New Premier | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/knicks-rout-supersonics-by-10580-for-8th-in-row.html | Knicks Rout Super Sonics By 105â€¦â€80 for 8th in Row | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/northeastern-led-by-parisi-surprises-boston-u-100.html | Northeastern. Led by Parisi, Surprises Boston U., 100â€¦â€0 | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/special-grand-jury-to-be-called-here-on-loansharking.html | Special Grand Jury To Be Called Here On Loanâ€¦â€Sharking | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/piano-skill-marks-recital-by-basquin.html | PIANO SKILL MARKS RECITAL BY BASQUIN | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/3-robbers-killed-in-holdup-in-supermarket-in-florida.html | 3 Robbers Killed in Holdup In Supermarket in Florida | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/puccis-new-carpets-bursting-with-color.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/jobless-rate-dips-to-72-from-75-as-indicators-gain.html | Jobless Rate Dips To 7.2 From 7.5% As Indicators Gain | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/amex-shares-up-4th-day-in-a-row-counter-also-scores-good-gain-in.html | AMEX SHARES UP 4TH DAY IN A ROW | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/nixon-family-to-open-polls-in-3-sections-of-country.html | Nixon Family to Open Polls In 3 Sections of Country | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/stock-trade-involved-merger-planned-for-interocean.html | Stock Trade Involved | True | By Alexander R. Hammer | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/wine-subsidiary-sold-by-pepsico-move-announced-as-court-considers.html | WINE SUBSIDIARY SOLD BY PEPSICO | True | By Ernest Holsendolph | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/toledo-blade-for-mcgovern.html | Toledo Blade for McGovern | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/thomas-again-rejoins-chargers-in-practice.html | Thomas Again Rejoins Chargers in Practice | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/krebs-campaigns-confidently-despite-polls.html | Krebs Campaigns Confidently, Despite Polls | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/new-york-state-assembly.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/secret-service-studies-mcgoverns-case.html | Secret Service Studies McGovern's Case | True | By Nicholas Gage Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/the-man-of-virtue.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/talks-in-shipping-strike-under-way-again-here.html | Talks in Shipping Strike Under Way Again Here | True | By Werner Bamberger | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/lehigh-tuition-up.html | Lehigh Tuition Up | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/tollmen-charged-with-politicking.html | TOLLMEN CHARGED WITH POLITICKING | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mike-hill-leads-golfers-with-135-posts-68-holds-oneshot-margin-in.html | MIKE HILL LEADS GOLFERS WITH 135 | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/gorman-upsets-nastase-in-paris-smith-also-gains-semifinals-gimeno.html | GORMAN UPSETS NASTASE IN PARIS | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/giacomin-honing-skills-for-return-to-ranger-duty.html | Giacomin Honing Skills For Return to Ranger Duty | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/music-a-ring-of-time-argento-piece-heard-at-the-philharmonic.html | Music: â€¦â€A Ring of Timeâ€¦â€ | True | By Harold C. Schonberg | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/india-to-release-pows.html | India to Release P.O.W.'s | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/for-surinam-tribe-citys-allure-is-fatal.html | For Surinam Tribe, City's Allure Is Fatal | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/cambodia-asks-revival-of-54-truce-unit.html | Cambodia Asks Revival of â€¦â€'54 Truce Unit | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/hanoi-and-peking-critical-of-nixons-stand-on-truce-north-vietnam.html | Hanoi and Peking Critical Of Nixon's Stand on Truce | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/politics-as-theater.html | Politics as Theater | True | By Arthur Miller | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/i-edward-w-costenbader-i-editor-of-dow-jones-news.html | Edward W. Costenbader, Editor of Dow Jones News | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/a-treasury-account.html | A Treasury Account | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/goodwill-in-canarsie.html | Goodwill in Canarsie | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/independent-quits-house-race-to-insure-defeat-of-war-foe.html | Independent Quits House Race â€šÃ„Â²To Insure Defeatâ€šÃ„Â´ of War Foe | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mrs-tappan-is-married-to-parry-jones.html | Mrs. Tappan Is. Married to Parry Jones | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/queens-liu-in-soccer-tie.html | Queens. L.I.U. in Soccer Tie | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/miss-ahern-leads-in-florida-with-a-69.html | MISS AHERN LEADS IN FLORIDA WITH A 69 | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/the-death-penalty-and-a-free-society.html | The Death Penalty and a Free Society | True | By Anthony G. Amsterdam | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/missionaries-believed-killed.html | Missionaries Believed Killed | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/tams-edge-stars.html | Tams Edge Stars | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/senator-mcgoverns-withdrawal-plan.html | Letters to the Editor | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/jail-experiments-reported.html | Jell Experiments Reported | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/92-million-new-yorkers-registered-for-election.html | 9.2 Million New Yorkers Registered for Election | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/tv-all-about-elections-adults-can-learn-from-childrens-show-on-cbs.html | TV: All About Elections | True | By Howard Thompson | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/25-states-passed-laws-in-72-dealing-with-wide-range-of-environment.html | 25 States Passed Laws in â€šÃ„Â´72 Dealing With Wide Range of Environment Problems | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/turner-trial-is-delayed.html | Turner Trial Is Delayed | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/thieu-offers-a-plan.html | Thieu Offers a Plan | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/54-stolen-pistols-sought.html | 54 Stolen Pistols Sought | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/terrorism-is-posing-a-west-german-election-issue.html | Terrorism Is Posing a West German Election Issue | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/the-malevolent-genius-of-total-war.html | The Malevolent Genius of Total War | True | By Cecil Hammerton | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/un-aide-cites-progress-in-southwest-africa-talks.html | U.N. Aide Cites Progress In Southâ€šÃ„Â¨West Africa Talks | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/fund-misuse-laid-to-poverty-aide-crown-heights-official-is-accused.html | FUND MISUSE LAID TO POVERTY AIDE | True | By Max H. Seigel | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/citibank-cuts-loan-rate.html | Citibank Cuts Loan Rate | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/sobin-to-buy-gum-rosin.html | Sobin to Buy Gum Rosin | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/florida-exacta-pays-31133.html | Sports News Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/savings-bond-sales-top-cashiers.html | Business Briefs | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/thruway-revenue-rose-279-for-first-9-months.html | Thruway Revenue Rose 2.79% for First 9 Months | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/one-of-men-slain-in-jamaica-was-a-cantor-in-brooklynj.html | One of Men Slain in Jamaica Was a Cantor in Brooklyn | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/frederick-k-teipel-78-of-nnujctu_-tut.html | Frederick K. Teipel, 78, Of Manufacturers Trust | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/tarzan-was-better-than-mark-spitz-is.html | Dave Anderson | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/new-charges-filed-by-airman-against-lavelle-and-22-others.html | New Charges Filed by Airman Against Lavelle and 22 Others | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/world-of-the-star-and-the-atom.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/mgovern-asserts-nixon-pretended-to-be-near-peace.html | M'GOVERN ASSERTS NIXON PRETENDED TO BE NEAR PEACE | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/newcombe-gains-in-sweden.html | Newcombe Gains in Sweden | True | | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-04 | 1972-11-04 | https://www.nytimes.com/1972/11/04/archives/nixon-takes-plea-to-three-states-backs-ogilvie-bartlett-and-chafee.html | NIXON TAKES PLEA TO THREE STATES | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820331 | B00000789892 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/gaslights-remind-glen-ridge-of-past.html | Gaslights Remind Glen Ridge Of Past | True | By Mary Lou McLoughlin Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/three-blacks-running-for-public-offices-in-suffolk-county.html | Three Blacks Running for Public Offices in Suffolk County | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fieldston-beats-st-pauls.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/spassky-loses-again.html | Spassky Loses Again | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-automobile-as-sex-object-erotica-on-wheels.html | The Automobile As Sex Object: Erotica on Wheels | True | By Gary Blonston Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/boggs-alone-on-ballot.html | Boggs Alone on Ballot | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/3-are-found-guilty-in-major-drug-case.html | 3 ARE FOUND GUILTY IN MAJOR DRUG CASE | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-welcome-for-ugandans.html | A Welcome for Ugandans | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ecology-bond-issue-wins-li-support.html | Ecology Bond Issue Wins L.I. Support | True | By Barbara Marhoefer | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/auto-show-opens-here-as-mayor-cuts-ribbon.html | Auto Show Opens Here As Mayor Cuts Ribbon | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-big-board.html | LETTERS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sinning-with-annie-and-other-stories-by-paul-theroux-210-pp-boston.html | New characters: caring, needing, dreaming, abusing | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-4-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/free-throw-by-suns-tops-bucks-105104.html | FREE THROW BY SUNS TOPS BUCKS, 105â€šÃ„Â¹104 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/how-now-poetry-lovers.html | How now, poetry lovers? | True | By Georgss McHargue | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fordham-prep-beaten.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nassau-votes-oil-controls.html | Nassau Votes Oil Controls | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/peace-plan-for-a-weary-land-ulster.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/record-vote-seen-in-rockland-area-nixon-is-expected-to-carry-county.html | RECORD VOTE SEEN IN ROCKLAND AREA | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wisconsin-1614-victor.html | Wisconsin 16â€šÃ„Â¹14 Victor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-holocaust.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brentwoods-victory-string-reaches-24.html | Suffolk | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lafayette-downs-gettysburg-3925.html | LAFAYETTE DOWNS GETTYSBURG, 39â€šÃ„Â¹25 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/campaign-reports-show-money-comes-from-few-disclosure-law-indicates.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/vandals-alarm-mcgovern-workers.html | Vandals Alarm McGovern Workers | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/austin-st-center-of-voting-activity.html | Austin St. Center Of Voting Activity | True | By Pimp H. Dougherty | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/martha-watson-fiancee-of-john-shaw.html | Martha Watson Fiancee of John Shaw | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/american-airlines-chief-ties-losses-to-kickbacks-by-rivals.html | TRANSPORTATION | True | By Robert Lindsey | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/civic-groups-fear-healthaid-loss-cite-policy-paper-by-us-indicating.html | CIVIC GROUPS FEAR HEALTHâ€šÃ„Â¹AID LOSS | True | By Peter Kihss | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/education-figures-on-morris.html | Education Figures on Morris | True | By Edward C. Burks | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-question-of-values.html | A Question of Values | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bridgeport-lifts-streak-to-18-by-routing-southern-conn.html | Bridgeport Lifts Streak to 18 By Routing Southern Conn. | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/chaparrals-overcome-nets-106-to-99.html | Chaparrals Overcome Nets, 106 to 99 | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/making-a-home-around-a-garden.html | The greening of a stable | True | By Norma Skurka | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brooklyn-is-seeking-band-shell-in-park.html | Brooklynls Seeking Band Shell in Park | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/queens-symphony-orchestra-starts-20th-season.html | Queens Symphony Orchestra Starts 20th Season | True | By Robert Sherman | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/south-carolina-wins-533.html | South Carolina Wins, 53â€ŠÃ‚Â³ | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/white-eskimos-by-harold-horwood-228-pp-new-york-doubleday-co-595.html | New & | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/horace-mann-wins-2214.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/young-team-leads-in-bridge-finals-has-101point-advantage-in-bid-for.html | YOUNG TEAM LEADS IN BRIDGE FINALS | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ballot-poses-3-questions-for-the-voters.html | Ballot Poses 3 Questions for the Voters | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/now-hear-this-the-navy-is-taking-over-the-old-brooklyn-army.html | Now Hear This: The Navy Is Taking Over the Old Brooklyn Army Terminal | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/thieu.html | Views of Review | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/jersey-central-freight-derailment-wrecks-station.html | Jersey Central Freight Derailment Wrecks Station | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/olympic-group-tower-of-babel-too-many-committees-and-leaders-plague.html | OLYMPIC GROUP: TOWER OF BABEL | True | By Neil Amdur | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/animal-pests-plague-suburban-yards.html | Animal Pests Plague Suburban Yards | True | By Mildred Jailer Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wagner-rallies-to-defeat-springfield-on-pass-2117.html | Wagner Rallies to Defeat Springfield on Pass, 21â€ŠÃ‚Â¹7 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/national-cemetery-at-gettysburg-halting-burials.html | National Cemetery at Gettysburg Halting Burials | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nc-state-beats-virginia.html | N. C. State Beats Virginia | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/agnew-accuses-mcgovern-of-fabricated-distortion.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/regazzoni-merzario-win-9hour-sports-car-race.html | Regazzoni, Merzario Win 9â€ŠÃ‚Â¹Hour Sports Car Race | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/community-service-unit-sees-a-fight-on-abortion-law-in-73.html | Community Service Unit Sees A Fight on Abortion Law in '73 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mike-hill-leads-texas-golf-by-3-scores-69-in-3d-round-for-204.html | MIKE HILL LEADS TEXAS GOLF BY 3 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/law-sentences.html | Law | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-blalock-gains-tie-for-lead-at-141.html | MISS BLALOCK GAINS TIE FOR LEAD AT 141 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/warriors-win-127104-to-end-knick-streak-at-8.html | Warriors Win, 127â€ŠÃ‚Â¹104, To End Knick Streak at 8 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/summit-conquers-madison-by-20-to-7-some-fans-hurt-when-stands.html | Morrisâ€ŠÃ‚Â¹Somerset | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/maybe-the-voters-are-overlooking-some-things.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/flooded-library-gets-books.html | Flooded Library Gets Books | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/handicrafts.html | Handicrafts | True | By Jean Kinney | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dictionary-of-1000-best-films-by-rae-pickard-illustrated-496-pp-new.html | Musts for the movie addict | True | By R. A. E. Pickard. Illustrated. Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/flyers-down-sabres-53.html | Flyers Down Sabres, 5â€ŠÃ‚Â³ | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/new-mexico-police-find-missing-historic-papers.html | New Mexico Police Find Missing Historic Papers | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/tasaday-and-privacy.html | Tasaday and privacy | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/state-department-staff-unit-gets-irs-exemption.html | State Department Staff Unit Gets I.R.S. Exemption | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/-this-could-cause-loss-of-control-of-the-vehicle.html | â€ŠÃ‚Â¹This Could Cause Loss of Control of the Vehicle...â€ŠÃ‚Â¹ | True | By Tom Dammann Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-15-no-title.html | Letters: | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hirsute-huckstering.html | Mailbox | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/canarsie-school-crisis-expected-to-hurt-democratic-incumbent.html | Canarsie School Crisis Expected To Kart Democratic Incumbent | True | By Maurice Carroll | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/27million-spent-by-oct-16-in-state-in-congress-races.html | $2.7â€šÃ„Â¿Million Spent By Oct. 16 in State In Congress Races | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/william-carson-87-dead-a-grandson-of-kit-carson.html | William Carson, 87, Dead; A Grandson of Kit Carson | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-7-no-title.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/secaucus-searches-for-a-new-image.html | The Talk of Secaucus | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fire-destroys-french-dock.html | Fire Destroys French Dock | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/teamster-official-acquitted-in-texas.html | TEAMSTER OFFICIAL ACQUITTED IN TEXAS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/woman-politician-enjoys-both-roles.html | Woman Politician Enjoys Both Roles | True | By James M. Staples Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-crashproof-car-is-tested.html | A â€šÃ„Â²Crashâ€šÃ„Â¿Proofâ€šÃ„Â´ Car Is Tested | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ucla-rallies-to-top-stanford.html | U.C.L.A. RALLIES TO TOP STANFORD | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sadness-by-donald-barthelme-183-pp-new-york-farrar-straus-giroux.html | Sadness; By Donald Barthelme. 183 pp. New York: Farrar, Straus & Giroux. $5.95. | True | By Charles Thomas Samuels | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ezra-pound.html | Ezra Pound | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/long-run-decides-hines-races-49-yards-for-cadet-score-with-553.html | LONG RUN DECIDES | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/roma-the-faces-are-perhaps-too-familiartoo-familiar-roma.html | ' Roma' -- The Faces Are Perhaps Too Familiar:Too Familiar 'Roma'? | True | By Vincent Canby | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-new-literary-review-appears-in-czechoslovakia.html | A New Literary Review Appears in Czechoslovakia | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/north-stars-down-hawks-on-15second-spree-53.html | North Stars Down Hawks On 15â€šÃ„Â¿Second Spree, 5â€šÃ„Â¿3 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/an-amnesty-flood-germany.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/utah-state-crushes-idaho.html | Utah State Crushes Idaho | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/john-schmitz-is-no-george-wallace.html | But the American party loves | True | By Stephan Lesher | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/columbia-defense-spurs-140-victory-over-cornell-team-columbia.html | Columbia Defense Spurs 14â€šÃ„Â¿0 Victory Over Cornell Team | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ford.html | FORD | True | By Robert W. Irvin Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/freedom-armies-win-un-backing-legitimacy-of-anticolonial-groups-is.html | FREEDOM ARMIESâ€šÃ„Â´ WIN U.N. BACKING | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/francis-kelly-voigt-fiance-of-miss-elizabeth-a-black.html | Francis Kelly Voigt Fiance Of Miss Elizabeth A. Black | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/gorky-a-totally-good-man-maxim-gorky-a-totally-good-man.html | Gorky, a â€šÃ„Â²Totally Good Manâ€šÃ„Â´ | True | By Alfred Kazin | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/rufus-s-tucker.html | RUFUS S. TUCKER | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/orwells-freedoms.html | Orwell's freedoms | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/chrysler.html | CHRYSLER | True | By Jim Dunne Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-guide-to-whats-new-in-utility-vehicles.html | A Guide to What's New in Utility Vehicles | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/driving-for-pleasure-no-1outdoor-activity.html | Driving for Pleasure: No.1Outdoor Activity | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/auburn-turns-back-florida-2620.html | Auburn Turns Back Florida, 26â€šÃ„Â¿20 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/terri-kraut-to-be-bride.html | Terri Kraut to Be Bride | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/variable-mortgage-rates.html | Variable Mortgage Rates | True | By Victor Lusinchi | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/atlanta-jury-links-brother-of-mayor-to-the-underworld.html | Atlanta Jury Links Brother of Mayor To the Underworld | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/b-m-friedman-to-wed-miss-cook.html | B. M. Friedman to Wed Miss Cook | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/whistle-is-now-agnew-symbol.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/2-youths-who-killed-ponies-to-clean-stables-for-a-year.html | 2 Youths Who Killed Ponies To Clean Stables for a Year | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dianne-m-ingle-bride-on-coast.html | Dianne M.Ingle Bride on Coast | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-world-france-toujours-lamour-my-foot.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/pop-music-james-taylor-sings-at-music-hall.html | Pop Music | True | By Don Heckman | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/doityourself-repairs-.html | Doâ€šÃ„Â¢Itâ€šÃ„Â¢Yourself Repairs... | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-double-dose-of-nostalgia.html | Architecture | True | By James R. Mellow | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-peace-watch-cambodia.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/resentment-complicates-the-case-sickle-cell.html | Medicine | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/discoveries-off-scotland-bring-aberdeen-new-jobs.html | Discoveries Off Scotland Bring Aberdeen New Jobs | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fight-over-marburger-poses-a-threat-to-cahill-marburger-poses-test.html | Fight Over Marburger Poses a Threat to Cahill | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nebraska-drubs-colorado-3310.html | Nebraska Drubs Colorado, 33â€šÃ„Â¢10 | True | By United Preys International | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/jobcreation-is-called-big-challenge-in-asia.html | Jobâ€šÃ„Â¢Creation Is Called Big Challenge in Asia | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/how-nixon-got-it-all-together-the-campaign.html | The Nation | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/exeters-rally-wins-2615.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/critical-of-admissions-at-yale-alumni-fail-chance-to-do-better.html | Critical of Admissions at Yale, Alumni Fail Chance to Do Better | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/caldwell-offers-potpourri.html | SHOP TALK. | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-protestant-killer-retaken-in-belfast.html | World News Briefs | True | By United Press International | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-6-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fda-says-cycles-and-team-sports-head-accident-list.html | F.D.A. Says Cycles And Team Sports Head Accident List | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-16-no-title.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bates-yes-butley-bates-yes-butley.html | Bates, Yes â€šÃ„Â¢Butleyâ€šÃ„Â¢ | True | By Walter Kerr | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/we-fell-for-all-that-womens-lib.html | Religion | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/for-rent-a-student-chef-who-cooks-chinese-food.html | For Rent: A Student Chef Who Cooks Chinese Food | True | By Pranay Gupte Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bernstein-joins-harvard-taking-norton-poetry-chair.html | Bernstein Joins Harvard, Taking Norton Poetry Chair | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/cooking-with-children-cooking.html | Cooking With Children | True | By Julia Child | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nyac-oarsmen-win-four-events-kleeatsky-paces-victors-on-orchard.html | N.Y.A.C. OARSMEN WIN FOUR EVENTS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lean-de-y-turbe-fiance-of-aleandra-bemberg.html | Jean de Yturbe Fiance Of Aleandra Bemberg | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-14-no-title.html | Letters To the Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/kathy-kusner-steinkraus-win-in-horse-show-here-steinkraus-wins-with.html | Kathy Kusner, Steinkraus Win in Horse Show Here | True | By Walter R. Fletcher | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lieut-eisenhower-back.html | THE 1972 CAMPAING | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-a-bragato-to-wed-miss-hoffman.html | A. A. Bragato to Wed Miss Hoffman | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/florence-in-winter-an-alien-wind-and-alien-lonely-women-florence-in.html | Florence in Winter: An Alien Wind and Alien, Lonely Women | True | By Axel Hornos | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-president-nobody-knows.html | The President Nobody Knows | True | By James MacGregor Burns | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/coast-city-hall-rolled-to-public-mobile-center-helps-bring.html | COAST CITY HALL ROLLED TO PUBLIC | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-social-set-turns-to-an-ancient-game-as-sunday-diversion.html | The Social Set Turns To an Ancient Game As Sunday Diversion | True | By Enid Nemy | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hospital-volunteers-take-on-new-task.html | Hospital Volunteers Take on New Task | True | By Penny Schwartz Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lindsay-moves-to-assure-peace-after-school-boycott-mayor-starts.html | Lindsay Moves to Assure Peace After School Boycott | True | By Murray Schumach | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nixon-hopeful-on-vietnam-but-concedes-pact-is-open-nixon-expresses.html | Nixon Hopeful on Vietnam But Concedes Pact Is Open | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/farmingdale-will-test-power-of-syosset-next.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/state-senator-stewart-and-two-held-in-altercation-with-police.html | State Senator Stewart and Two Held in Altercation With Police | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/patricia-l-alban-will-be-bride.html | Patricia L. Alban Will Be Bride | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sharks-beat-cougars.html | Sharks Beat Cougars | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/read-about-the-heavy-solution-jesus-papers.html | Religion | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-girl-3-is-found-hanged-in-her-harlem-apartment.html | A Girl, 3, Is Found Hanged In Her Harlem Apartment | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hard-to-be-optimistic-laos.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/long-beach-election-centers-on-race-for-city-judge.html | Long Beach Election Centers on Race for City Judge | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/editorial-cartoon-1-no-title.html | Battle for the White House | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/an-old-staten-island-ferry-in-elegant-new-dress-goes-to-sea-for.html | An Old Staten Island Ferry, in Elegant New Dress, Goes to Sea for Nicaragua | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/newcombe-emerson-win.html | Newcombe, Emerson Win | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/east-meadow-subdues-berner-massapequa-downs-sewanhaka.html | Nassau South | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sandra-bannister-betrothed-to-raymond-dolan-jr.html | Sandra Bannister Betrothed to Raymond Dolan Jr. | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-spirit-of-christmas.html | The Spirit of Christmas | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/usia-employe-wins-72-rockefeller-award.html | U.S.I.A. Employe Wins â€˜Â‚Â72 Rockefeller Award | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/leonard-mohill.html | LEONARD MOHILL | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/squash-plentiful-and-tasty.html | Squash: Plentiful and Tasty | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/thiel-beats-allegheny.html | Thiel Beats Allegheny | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/at-her-back-she-always-heard-a-sound-of-chariots-by-mollie-hunter.html | At Her Back She Always Heard | True | By Eleanor Cameron | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hawkins-and-tharp-at-home-on-broadway.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/housing-complex-planned-for-42000-in-manhattan-housing-complex-for.html | Housing Complex Planned For 42,000 in Manhattan | True | By Robert D. McFadden | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/defeat-of-mcgovern-and-a-nixon-sweep-indicated-in-survey.html | Defeat of McGovern And a Nixon Sweep Indicated in Survey | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-campaign-final-days.html | The Campaign: Final Days | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/agency-seeks-jobs-for-those-over-55.html | Agency Seeks Jobs for Those Over 55 | True | By David C. Berliner | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/harrier-title-won-by-bishop-loughlin.html | HARRIER TITLE WON BY BISHOP LOUGHLIN | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/converting-a-vw-into-a-minirolls.html | ConvertinÂ«Âµ a VW Into a Miniâ€˜Â‚Â°Rolls | True | By Joseph A. Mann Jr. | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/pompidou-scorns-paris-as-museum-says-architecture-of-city-must.html | POMPIDOU SCORNS PARIS AS MUSEUM | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/manhattan-triumphs-207-smith-passes-for-3-scores.html | Manhattan Triumphs, 20â€šÃ„Ã·7; Smith Passes for 3 Scores | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/three-pretty-good-playwrights.html | Three Pretty Good Playwrights | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/84pound-soviet-soldier.html | 84â€šÃ„Â·Pound Soviet â€šÃ„Â·Soldierâ€šÃ„Â· | True | By John Nelson Washburn | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mgovern-warns-nixon-lacks-plan-to-quit-vietnam-senator-contends.html | MGOVERN WARNS NIXON LACKS PLAN TO QUIT VIETNAM | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/changes-asked-for-law-schools-study-urges-diversification-and.html | CHANGES ASKED FOR LAW SCHOOLS | True | By M. S. Handler | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/many-congressmen-with-little-opposition-amass-campaign-funds.html | THE 1972 CAMPAING | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-blind-woman-is-robbed-five-times-a-blind-woman-robbed-5-times.html | A Blind Woman Is Robbed Five Times | True | By Michael Knight | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/election-day-population.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/californias-main-battleground.html | California's Main Battleground | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/queens-man-found-slain-on-a-street-in-st-albans.html | Queens Man Found Slain On a Street in St. Albans | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/energy-crisis.html | LETTERS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/underneath-the-tire-treads.html | Underneath the Tire Treads | True | By Michael Kelly Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ballot-in-state-lists-four-issues-ecology-proposition-wins-the-most.html | BALLOT IN STATE LISTS FOUR ISSUES | True | By David Bird | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/us-widens-lead-in-japan-tourney-compiles-33stroke-margin-with-18.html | U.S. WIDENS LEAD IN JAPAN TOURNEY | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/freshening-up-a-stale-image.html | SPOTLIGHT | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/interlock-means-buckle-up-or-walk.html | â€šÃ„Â·Interlockâ€šÃ„Â· Means Buckle Up or Walk | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/kathleen-blee-robert-ashe-jr-plan-marriage.html | Kathleen Blee, Robert Ashe Jr. Plan Marriage | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/2080-grafitti-wins-ladies-stake-here-grafitti-victor-in-ladies.html | $20.80 GrafittiWins Ladies Stake Here | True | Fly Joe Nichols | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/over-and-out-by-norman-rosten-216-pp-new-york-george-braziller-595.html | New characters: caring, needing, dreaming, abusing | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/young-back-and-sophisticated.html | Designs for the modern | True | By Patricia Peterson | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-money-lords-the-great-finance-capitalists-19251950-by-matthew.html | Some heirs of the robber barons | True | By John Brooks | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/beloved-maude-adams.html | â€šÃ„Â·Beloved Maude Adamsâ€šÃ„Â· | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/thieu-counterplan-described.html | Thieu Counterplan Described | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/rootbed-of-tomorrow.html | Rootbed of Tomorrow | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-travelers-world-tourism-quadrennial-election-loser.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/rockets-sink-pistons.html | Rockets Sink Pistons | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/deerfield-triumphs-2012.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lhumanite-found-guilty-of-slandering-journalist.html | L'Humanite Found Guilty Of Slandering Journalist | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/detroit-rolls-up-the-convertible.html | Detroit Rolls Up the Convertible | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/california-snaps-streak.html | California Snaps Streak | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/india-fiction-indian-fiction.html | Indian Fiction | True | By Alan Cheuse | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/big-saigon-rally-to-support-thieu-gathering-set-for-today-to-back.html | BIG SAIGON RALLY TO SUPPORT THIEU | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/think-twice-before-fighting-a-ticket-in-new-york.html | Think Twice Before FiÂ«Â¿ghting a Ticket in New York | True | By Edmund K. Gravely Jr. | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/jacklins-63-sets-mark.html | Jacklin's 63 Sets Mark | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-timing-didnt-seem-accidental-israel.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/yugoslav-workers-strike-a-factory.html | World News Briefs | True | By <Name /> | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/collection-to-nobel-group.html | Collection to Nobel Group | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/outlook-on-pollution.html | Outlook on Pollution | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-5-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/to-be-young-gifted-and-ben-to-be-young-gifted-and-ben-vereen.html | To Be Young, Gifted and Ben | True | By Guy Flatley | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/above-all-lets-not-be-rude-to-the-white-house.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/japanese-transmit-telepaper-to-hotel.html | JAPANESE TRANSMIT TELEPAPER TO HOTEL | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/construction-thefts-thwarted-construction-theft-thwarted-by-state.html | Construction Thefts Thwarted | True | By Philip Wechsler Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/blazers-downed-by-whalers-84-new-england-clinches-game-with-5-goals.html | BLAZERS DOWNED BY WHALERS, 8–3, Â*4 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-11-no-title-new-auto-show-under-way.html | 1973 Car Forecast: Record Sales For Detroit's Big 4 | True | By Anthony J. Despagni | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/little-caesar-is-still-punching.html | Movies | True | By Charles Higham | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/illinois-big-winner.html | Illinois Big Winner | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/kings-halt-celtics-streak-at-10-games-by-rallying-for-118107.html | Kings Halt Celtics' | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dr-whipple-to-retire-as-observatory-head.html | Dr. Whipple to Retire As Observatory Head | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/core-of-vietcong-surviving-war-vietcong-despite-attrition-of-long.html | Core of Vietcong Surviving War | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/what-next-federico-what-next-federico.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/deaths.html | Deaths | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/doyle-paces-elis-sophomore-starts-at-quarterback-runs-for-160-yards.html | DOYLE PACES ELIS | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/managers-of-plants-are-fined-by-soviet-for-volga-pollution.html | Managers of Plants Are Fined by Soviet For Volga Pollution | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/what-about-the-less-gaudy-operas-the-less-gaudy-operas-what-about.html | Recordings | True | By Harvey E. Phillips | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/4-states-to-vote-on-property-tax-proposals-limit-levy-as-a-source.html | 4 STATES TO VOTE ON PROPERTY TAX | True | By William K. Stevens | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/snowballs-fly-at-game-15-hurt-37-arrested.html | Snowballs Fly at Game, 15 Hurt, 37 Arrested | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/protest-at-coney-island-hospital-only-one-of-facilitys-problems.html | Protest at Coney Island Hospital Only One of Facility's Problems | True | By Nancy Hicks | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/torture-case-in-nato-weighed-data-on-training-abuse-are-before.html | â€˜TORTURE' CASE IN NATO WEIGHED | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/effect-of-elections-on-economy-sifted-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sea-cliff-chamber-group-will-open-in-new-site.html | Sea Cliff Chamber Group Will Open in New Site | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-religious-experience-of-revolutionaries-by-eugene-c-bianchi-223.html | The Religious Experience Of Revolutionaries | True | By Will Davison | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/jets-3point-underdogs-pass-defenses-suspect-redskins-pass-defense.html | Jets 3â€¹Â*Point Underdogs; | True | By Al Harvin | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sweet-apple.html | Letters: | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/maine-motorists-due-aid.html | Maine Motorists Due Aid | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dr-sharon-b-drager-is-affianced.html | Dr. Sharon B. Drager Is Affianced | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/louisiana-blacks-disrupt-colleges-2-campuses-are-shut-down-violence.html | LOUISIANA BLACKS DISRUPT COLLEGES | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-13-no-title.html | Letters To the Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/candidates-the-key-issues-in-southern-districts-first-district.html | Candidates: The Key Issues in Southern Districts | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/two-new-souvenir-cards-this-month.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-mountains-at-the-bottom-of-the-world-by-ian-cameron-212-pp-new.html | The Mountains At the Bottom Of the World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mrs-morse-has-son.html | Mrs. Morse Has Son | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/alabama-5814-victor.html | Alabama 58â€šÃ„Â"14 Victor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ax-jets-may-spell-long-island-jobs.html | AX Jets May Spell Long Island Jobs | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-odessa-file-by-frederick-forsyth-337-pp-new-york-the-viking.html | Live bombs and dud people | True | By Richard P. Brickner | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/arbiters-aiding-home-buyers.html | Arbiters Aiding Home Buyers | True | By Harry V. Forgeron Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-prescription-for-disaster.html | Architecture | True | By Ada Louise Huxtable | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/shriver-feels-candidacy-was-not-put-to-fair-test.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brooklyns-game-warden.html | Brooklyn's Game Warden | True | By David Gordon | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/boston-college-trounces-syracuse.html | Boston College Trounces Syracuse | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/early-wva-drive-downs-pitt-3820.html | EARLY W.VA. DRIVE DOWNS PITT, 38â€šÃ„Â"20 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/blue-hill-avenue-by-mark-mirsky-177-pp-indianapolis-and-new-york.html | Blue Hill Avenue | True | By Geoffrey Wolff | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/boeing-to-build-novel-250passenger-hydrofoil-for-rough-water.html | TRANSPORTATION | True | By Richard Witkin | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-hamelt-is-affianced.html | Miss Hamlett Is Affianced | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/liner-elizabeth-2-is-delayed.html | Liner Elizabeth 2 Is Delayed | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/indian-fact-indian-fact.html | Indian Fact | True | By Dee Brown | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/obstacle-impedes-reilich-a-violist.html | OBSTACLE IMPEDES REILICH, A VIOLIST | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/muchdelayed-student-center-will-open-at-queens-college.html | Muchâ€šÃ„Â"Delayed Student Center Will Open at Queens College | True | By Jim Ostroff | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/williams-converts-miscue-by-union-into-60-victory.html | Williams Converts Miscue By Union Into 6â€šÃ„Â"0 Victory | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/coats-out-of-the-cold.html | SEVENTH AVE. | True | By Herbert Kosbetz | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-brief-on-behalf-of-reform-law-school.html | Education | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nixon-worker-ousted-over-a-news-release.html | NixonWorker Ousted Over a News Release | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/1500-foreigners-arrive-in-stavanger-norway.html | 1,500 Foreigners Arrive In Stavanger, Norway | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/moses-brown-harriers-tie-for-new-england-crown.html | Moses Brown Harriers Tie For New England Crown | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/three-of-seven-places-on-the-court-of-appeals-are-at-stake-in-the.html | Three of Seven Places on the Court of Appeals Are at Stake in the Only Statewide Contest | True | By Lesley Oelsner | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/eastwest-german-talks-near-completion-of-treaty.html | Eastâ€šÃ„Â"West German Talks Near Completion of Treaty | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brownsville-pupils-plan-solidarity-day-absence.html | Brownsville Pupils Plan â€šÃ„Â'Solidarity Dayâ€šÃ„Â´ Absence | True | By Peter Kihss | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/road-grows-in-vermont.html | Road Grows in Vermont | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/briton-back-from-peking.html | Briton Back From Peking | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/four-more-years-learning-to-live-with-nixon-its-likely-to-be-four.html | Four more years? Learning to live with Nixon | True | By Garry Wills | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brockport-wins-70.html | Brockport Wins, 7â€šÃ„Â*0 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-2-no-title.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/general-motors.html | GENERAL MOTORS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-dire-forecast-given-on-transit-worlds-roads-and-airways-facing.html | A DIRE FORECAST GIVEN ON TRANSIT | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/imports-battle-obstacles-from-detroit-and-washington.html | Auto Importsâ€šÃ„ÂªLandings in the U. S. | | By Irvin Molotsky | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/gop-is-expected-to-gain-in-albany-a-widening-of-its-majorities-in.html | GAP. IS EXPECTED TO GAIN IN ALBANY | True | By William E. Farrell | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nixon-denounced-on-africa-policy-mcgovern-panel-finds-us-in-league.html | NIXON DENOUNCED 011 AFRICA POLICY | True | By C. Gerald Fraser | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mary-oliver-married.html | Mary Oliver Married | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/reform-unit-fears-prisons-may-erupt.html | REFORM UNIT FEARS PRISONS MAY ERUPT | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-army-to-the-rescue-chile.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/turbocharging-means-a-driver-must-unlearn-some-old-habits.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dentist-is-the-fiance-of-sadra-wicklund.html | Dentist Is the Fiance Of Sandra Wicklund | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/jimsonweeds-use-stirs-new-mexico.html | Jimsonweed's Use Stirs New Mexico | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/samco-captures-tiverton-for-4th-straight-victory.html | Samco Captures Tiverton For 4th Straight Victory | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/health-foods.html | LETTERS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/where-bette-davis-got-her-name-cousin-bette.html | Television | True | By Leon Edel | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/2000-rally-in-city-to-urge-nixon-to-sign-vietnam-pact.html | 2,000 Rally in City to Urge Nixon to Sign Vietnam Pact | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/last-call-to-plant-for-springtime.html | Gardens | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/north-carolina-wins.html | North Carolina Wins | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/crosscountry-run-won-by-odonoghue.html | CROSSâ€šÃ„Â¢COUNTRY RUN. WON BY O'DONOGHUE | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/from-fashion-to-freaks-the-camera-eye-of-diane-arbus-focused-on-the.html | From fashion to freaks | True | By Hilton Kramer | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/leafs-win-as-keon-excels.html | Leafs Win as Keon Excels | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/paperbacks-one-gulliver-step.html | Paperbacks: one gulliver step | True | By Margaret F. O'Connell | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/music-sorting-cages-earliest-charms.html | Music: Sorting Cage's Earliest Charms | True | By Raymond Ericson | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/18yearolds-push-absentee-voting-up.html | 18â€šÃ„Â¢YEARâ€šÃ„Â¢OLDS PUSH ABSENTEE VOTING UP | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-van-tassel-plans-nuptials.html | Miss Van Tassel Plans Nuptials | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/natty-bumppo-we-need-you-hurry-natty-bumppo-we-need-your-help.html | Natty Bumppo, We Need You | True | By John Deedy | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/smith-conquers-kodes-in-3-sets-reaches-final-in-paris-gorman-bows.html | SMITH CONQUERS KODES IN 3 SETS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nixon-and-mcgovern-are-li-issues-nixon-and-mcgovern-are-li-issues.html | Nixon and McGovern Are L. I. Issues | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/new-york-school-violence.html | New York; School Violence; â€šÃ„Â¢Why This Rage?â€šÃ„Â¸ | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/edward-gaston.html | EDWARD GASTON | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/exaddicts-aid-tenafly-band.html | Exâ€šÃ„Â¢Addicts Aid Tenafly Band | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/middies-toppled-by-notre-dame-five-touchdowns-in-first-half-lead-to.html | MIDDIES TOPPLED BY NOIRE DAME | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/2-breeds-added-to-akc-stud-book.html | News of Dogs | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wankel-fever-is-now-widespread.html | Wankel Fever Is Now Widespread | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lawford-has-cyst-surgery.html | Lawford Has Cyst Surgery | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-9-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/an-auto-dealer-comes-to-the-defense-of-his-colleagues.html | An Auto Dealer Comes to the Defense of His Colleagues | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-10-no-title.html | Article 10 â€¦Â® No Title | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/in-goreme-a-turkish-flag-flies-over-an-otherworldly-landscape-in.html | In Goreme, a Turkish Flag Flies Over an Otherworldly Landscape | True | By Jason Marks | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/henson-helps-ohio-state-rally-to-set-back-minnesota-2719.html | Henson Helps Ohio State Rally To Set Back Minnesota, 27â€¦Â¯19 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/penn-rally-trips-harvard-38-to-27-bellizeares-runs-give-penn-a-3827.html | Penn Rally Trips Harvard, 38 to 27 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/key-house-races-could-aid-gop-gain-of-4-seats-would-give-party.html | KEY HOUSE RACES COULD AID G.O.P. | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mayor-on-home-political-turf-campaigns-in-park-for-olivieri.html | Mayor, on Home Political Turf, Campaigns in Park for Olivieri | True | By Francis X. Clines | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/abigail-baron-sets-marriage-in-may.html | Abigail Baron Sets Marriage in May | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/end-to-bias-urged-in-realty-lending.html | END TO BIAS URGED IN REALTY LENDING | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/clifford-dufton-weds-rosemary-edgar.html | Clifford Dufton Weds Rosemary Edgar | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/diana-arbus-her-portraits-are-selfportraits.html | Photography | True | By A. D. Coleman | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/pheasant-season-is-opening.html | Pheasant Season Is Opening | True | By William E. Meyer Jr. Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/depending-on-others-for-minerals.html | Depending on Others for Minerals | True | By Lester R. Brown | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-primal-revolution-towards-a-real-world-by-arthur-janov-285-pp.html | An instant cure for mental illness | True | By Anthony Storr | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/cortland-state-wins-149.html | Cortland State Wins, 14â€¦Â¯9 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/barry-fits-in-nicely.html | Barry Fits In Nicely | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/school-drivers-test-defensive-driving.html | School Drivers Test Defensive Driving | True | By Anne Staffin Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/houston-tops-florida-state.html | Houston Tops Florida State | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/12-youths-who-killed-ponies-to-clean-stables-for-a-year.html | 2 Youths Who Killed Ponies To Clean Stables for a Year | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wendy-weiler-jersey-bride.html | Wendy Weiler Jersey Bride | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/yellow-river-not-fully-tamed-by-20year-effort.html | Yellow River Not Fully Tamed by 20â€¦Â¯Year Effort | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/homer-billy-nate-and-friends.html | Homer, Billy, Nate and friends | True | By Julia Whedon | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/-and-baby-grand-makes-3-baby-makes-3.html | ...And Baby Grand Makes 3 | True | By Raymond Ericson | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/key-west-race-lures-champions.html | News of Boating | True | By Parton Keese | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/red-wings-down-canadiens-by-42-13game-streak-ended-by-montreals.html | RED WINGS DOWN CANADIENS BY 4â€¦Â¯2 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/south-africa-eases-stand-on-visas-for-japanese.html | South Africa Eases Stand On Visas for Japanese | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/-nijinsky-outrageous-spectacular-sensual.html | Nijinsky'â€¦Â®Outrageous, Spectacular, Sensual | True | By Baird Searles | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/colgate-triumphs-over-lehigh-4234.html | COLGATE TRIUMPHS OVER LEHIGH, 42â€¦Â¯34 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-penguin-companion-to-world-literature-the-penguin-companion-to.html | Four competitors in the shadow of the â€¦Â¯Oxford Companionâ€¦Â¯ | True | By Richard Plant | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fordham-downs-georgetown148-rams-win-on-a-touchdown-with-140.html | FORDHAM DOWNS GEORGETOWN, 14â€¦Â¯8 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/d-b-stewart-fiance-of-susan-tremble.html | D. B. Stewart Fiance of Susan Tremble | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mickey-rooney-loses-plea.html | Mickey Rooney Loses Plea | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sergeant-names-freed-pow-as-one-of-those-involved-in-unauthorized.html | Sergeant Names Freed P.O.W. as One of Those Involved in Unauthorized Bombing | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/middlebury-paced-by-pope-overwhelms-norwich-490.html | Middlebury, Paced by Pope, Overwhelms Norwich, 49—0 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/betsy-g-gambrill-will-be-bride-of-robert-b-clak.html | Betsy G. Gambrill Will Be Bride of Robert. B Clark | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/st-pauls-beats-lawrence.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/virginia-woolf-a-biography-by-quentin-bell-illustrated-530-pp-new.html | The high priestess of Bloomsbury | True | By Michael Rosenthal | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/queen-of-peace-captures-6th.html | Bergen—Passaic | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-warp-and-the-woof.html | The warp and the Woof | True | By Jane Langton | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/in-suburbia-3-cars-may-not-be-enough.html | In Suburbia, 3 Cars May Not Be Enough | True | By Judith Serrin Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-new-resource-for-europe.html | A New Resource for Europe | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/missdiana-drake-johnstone-married-to-john-hawley-lopez.html | Miss Diana Drake Johnstone Married to John Hawley Lopez | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/series-revisited.html | Mailbox | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/italian-foods-fill-waldwick-shop.html | Italian Foods Fill Waldwick Shop | True | By Audrey Shavick Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/stars-conquer-colonels.html | Stars Conquer Colonels | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/stephanie-sale-c-c-goodfellow-wed-in-a-chapel.html | Stephanie Sale, C. C. Goodfellow Wed in a Chapel | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/crusaders-top-nordiques.html | Crusaders Top Nordiques | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/indiana-is-beaten-by-michigan-217-all-scores-follow-errors-victory.html | INDIANA IS BEATEN BY MICHIGAN 21—7 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/tulane-beats-kentucky.html | Tulane Beats Kentucky | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/texas-a-and-m-wins.html | Texas A. and M. Wins | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/manufacturers-seek-to-foil-car-thieves.html | Manufacturers Seek To Foil Car Thieves | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/man-35-shot-sitting-in-car.html | Man, 35, Shot Sitting in Car | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mcgovern-with-tears-in-the-end-perhaps-george-mcgovern-the-man-has.html | McGovern with tears | True | By Tom Wicker | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/westchesters-officebuilding-binge-was-a-planning-failure.html | Letters to the Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/air-bag-testing-starts-in-5-cities.html | Air Bag Testing Starts in 5 Cities | True | By Ira D. Guberman | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/missouri-triumphs-3114.html | Missouri Triumphs, 31.14 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/science-panel-says-ssts-could-endanger-earth.html | Science Panel Says SST's Could Endanger Earth | True | By Walter Sullivan | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/faulkner-lost-and-found.html | Faulkner, Lost and Found | True | By James B. Meriwether | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/young-team-leads-in-bridge-finals.html | YOUNG TEAM LEADS IN BRIDGE FINALS | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/picture-books-pretty-things.html | Picture books: pretty things | True | By Selma Lanes | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/regional-leader-nominated.html | Regional Leader Nominated | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-7-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lance-dow-to-marry-miss-ritchie-davis.html | Lance Dow to Marry Miss Ritchie Davis | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hampton-bays-is-due-to-vote-soon-on-incorporation-as-village.html | Hampton Bays Is Due to Vote Soon on Incorporation as Village | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/joan-k-studdiford-to-marry-nov-24.html | Joan K. Studdiford To Marry Nov. 24 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/rail-grant-study-by-us-is-sought-interior-department-asked-to-look.html | RAIL GRANT STUDY BY U.S. IS SOUGHT | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wilbrahammorson-wins.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wintry-forests-old-trees-happy-occasion.html | Art | True | By John Canaday | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ray-bryant-playing-the-cookerys-piano.html | RAY BRYANT PLAYING THE COOKERY'S PIANO | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/stefanie-m-getnick-is-married.html | Stefanie M. Getnick Is Married | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/communist-office-firebombed-here-headquarters-of-party-hit-after.html | COMMUNIST OFFICE FIREBOMBED HERE | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-telling-of-the-war-the-war.html | The Telling of the War | True | By Elie Wiesel | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-3-no-title.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mgovern-forces-in-ohio-hopeful-series-of-democratic-drives-believed.html | M'GOVERN FORCES IN OHIO HOPEFUL | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/2-koreas-set-unit-for-cooperation-also-sign-an-accord-to-stop.html | 2 KOREAS SET UNIT FOR COOPERATION | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/louise-saurel-and-earl-karl-are-wed-here.html | Louise Saurel And Earl Karl Are Wed Here | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/two-for-tennis.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/morristown-guard-dies-after-injury-in-game.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/alma-north-captures-61150-vineland-handicap-surviving-foul-claim.html | Alma North Captures $61,150 Vineland Handicap, Surviving Foul Claim | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/big-sur-braces-for-more-mud-slides-in-the-wake-of-forest-fire.html | Big Sur Braces For More Mud Slides in the Wake of Forest Fire | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nassau-voters-will-face-ballot-of-136-candidates.html | Nassau Voters Will Face. Ballot of 136 Candidates | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/r-m-scherzer-weds-claudia-neuhauser.html | R. M. Scherzer Weds Claudia Neuhauser | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/conglomerates-still-trying-conglomerates-still-trying.html | Conglomerplasâ€¦ââ€¦Still Trying | True | By Isadore Barmash | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/some-races-and-issues-to-watch-election-72.html | The Nation | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bullets-sink-cavaliers.html | Bullets Sink Cavaliers | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/use-wins-443-stays-unbeaten.html | use WINS, 44â€¦Ã¢â€¦3; STAYS UNBEATEN | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/amherst-is-victor-over-tufts-49-to-0.html | AMHERST IS VICTOR OVER TUFTS, 49 TO 0 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/showandsell-art-galleries-are-increasing-in-jersey.html | Showâ€¦Ã¢â€¦andâ€¦Ã¢â€¦Sell Art Galleries Are Increasing in Jersey | True | By Piri Halasz | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/poly-prep-beats-stony-brook.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/political-script-in-texas-familiar-but-johnson-stays-in-wings.html | Political Script in Texas Familiar, but Johnson Stays in Wings | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-5-no-title.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lingemans-mugging.html | Letters | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bruce-field-failing-jr-to-wed-miss-dial-sullivan-this-week.html | Bruce Field Failing Jr. to Wed Miss Dial Sullivan This Week | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/-in-rock-amateurs-may-make-a-million-then-disappear-into-oblivion.html | â€¦Ã¢â€¦'In rock, amateurs may make a million, then disappear into oblivionâ€¦Ã¢â€¦Â¹ | True | By Alec Wilder | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/braves-halt-bulls-10199.html | Braves Halt Bulls, 101â€¦Ã¢â€¦99 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/childrens-books-fall-1972-snowwhite-and-the-seven-dwarfs-a-tale.html | Children's Books Fall 1972 | True | By John Gardner | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/navy-thinks-us-fire-brought-down-pow.html | Navy Thinks U.S. Fire Brought Down P.O.W. | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/usoc-rolls-in-chips-blue-chips.html | U.S.O.C. Rolls in Chipsâ€¦Ã¢â€¦Blue Chips | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-aery-married-to-robert-ekstrom.html | Miss Aery Married To Robert Ekstrom | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/why-nixon-deserves-to-win.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miners-criticize-us-monitoring-scrutiny-of-election-second-by-both.html | MINERS CRITICIZE U.S. MONITORING | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/voter-news-hookup-starting-10th-year.html | VOTER NEWS HOOKUP STARTING 10TH YEAR | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/whats-the-ustinov-peter-ustinov.html | News of the Rialto | True | By Lewis Funke | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/changes-asked-for-law-schools.html | CHANGES ASKED FOR LAW SCHOOLS | True | By M. S. Handler | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/giants-are-picked-by-7-c-johnson-at-controls-giants-favored-by.html | Giants Are Picked by | True | By Leonard Koppett | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/highspeed-boats-to-wall-st-planned.html | Highâ€śÂ„Â°Speed Boats to Wall St. Planned | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/long-division-by-anne-roiphe-190-pp-new-york-simon-schuster-595.html | Breaking up and working loose | True | BY Nora Sayre | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/5-us-physicians-set-to-visit-hanoi-but-the-state-department-objects.html | 5 U.S. PHYSICIANS SET TO VISIT HANOI | True | By Benjamin Welles Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-taking-on-of-manhood-manhood.html | The Taking On of Manhood | True | By Maggie Scarf | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/that-ad-again.html | Views of Review | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/close-contest-confronting-hanrahan-the-fightinest-democrat-of-them.html | THE 1972 CAMPAIGN | True | ByJohn Kifner Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/galoomphing-along-on-the-wings-of-pegasus.html | Galoomphing along on the wings of Pegasus | True | By Doris Orgel | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-man-who-tried-to-play-it-straight.html | Television | True | By Merle Miller | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/kings-point-wins-2120-cuts-alfred-string-at-16.html | Kings Point Wins, 21â€śÂ„Â°20, Cuts Alfred String at 16 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/excerpts-from-interview-with-north-vietnams-chief-delegate-to-the.html | Excerpts From Interview With North Vietnam's Chief Delegate to the Paris Talks | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brazilian-women-in-muted-drive-liberation-is-played-down-at.html | BRAZILIAN WOMEN IN MUTED DRIVE | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hotchkiss-wins-from-kent-70-remains-unbeaten-on-run-by-vanacore-for.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/gaebner-is-upset.html | Gaebner Is Upset | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/family-health-care-unit-to-be-built-in-brooklyn.html | Family Health Care Unit To Be Built in Brooklyn | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mrs-dorothy-eyre-is-married-to-hickman-price-jr-in-florida-spdtl.html | Mrs. Dorothy Eyre Is Married To Hickman Price Jr. in Florida | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/delaware-beats-villanova-on-fourthquarter-pass.html | Delaware Beats Villanova On Fourthâ€śÂ„Â°Quarter Pass | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/greenwich-turns-back-stamford-14-to-6.html | Connecticut | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/moroccan-parties-rebuff-the-king-refuse-to-join-in-national-unity.html | MOROCCAN PARTIES REBUFF THE KING | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/soviet-is-transporting-forage-on-an-emergency-basis.html | Soviet Is Transporting Forage on an Emergency Basis | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/finding-space-for-the-laundry.html | Home Improvement, | True | By Bernard Gladstone | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/cable-television-offers-boon-for-financially-pressed-candidates.html | Cable Television Offers Boon for Financially Pressed Candidates | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/soviet-un-aide-is-seized-on-drunken-driving-charge.html | Soviet U.N. Aide Is Seized On Drunken Driving Charge | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/when-its-a-matter-of-life-and-death-trauma.html | Medicine | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/are-highways-worth-it.html | Letters | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/malcolm-t-mcclure.html | MALCOLM T. McCLURE | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/robert-beck-to-marry-rosalind-h-chananau.html | Robert Beck to Marry Rosalind H. Chananau | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/championship-season-to-be-made-into-film.html | â€śÂ„Â°Championship Seasonâ€śÂ„Â´ To Be Made Into Film | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dear-voter-your-taxes-are-going-up-no-matter-who-wins-on-tuesday.html | Dear Voter: Your taxes are going up (no matter who wins on Tuesday) | True | By Alice N. Rivlin | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/trailing-by-41-penguins-rally-to-halt-rangers-64-rangers-halted-by.html | Trailing by 4â€śÂ„Â°1, Penguins Rally to Halt Rangers, 6â€śÂ„Â°4 | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/spirit-of-dance-solo-permeates-action-on-westbeth-stage.html | Spirit of Dance Solo Permeates Action On Westbeth Stage | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/new-covered-bridges-built-on-a-nostalgic-trend.html | TRANSPORTATION | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/riverdale-conquers-hackley-28-to-14-as-gross-sets-pace.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/waldheim-cites-invitation.html | Waldheim Cites Invitation | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/camera-world-camera-world.html | Photography | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/irt-mes-amis-is-merely-graffiti-on-the-walls-of-the-metro-irt-mes.html | Who could fall in love with the 7th Avenue local? But in Paris, feelings run as deep as the subway tunnel. And partisans insist a visitor can embrace the system in 10 minutes.: I.R.T., Mes Amis, Is Merely Graffiti on the Walls of the Metro | True | By William A. Krauss | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/pumpkinless-among-malls.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-cheryl-a-holt-michael-smith-towed.html | Miss Cheryl A. Holt, Michael Smith to Wed | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/like-the-lions-tooth-by-marjorie-kellogg-147-pp-new-york-farrar.html | New characters: caring, needing, dreaming, abusing | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/notes-refund-pledge-travel-notes.html | Notes: Refund Pledge | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/some-ranger-tickets-go-on-sale-tomorrow.html | Some Ranger Tickets Go on Sale Tomorrow | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/statistics.html | LETTERS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fishfarming-held-a-hope-for-nation.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/barbara-aslaw-is-fiancee-of-c-p-dixon.html | Barbara Saslaw Is Fiancee of C. P. Dixon | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mrs-rudin-has-child.html | Mrs. Rudin Has Child | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hawaii-governor-pressed-in-strike-2-house-candidates-urge-action-on.html | HAWAII GOVERNOR PRESSED IN STRIKE | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/east-carolina-romps-337.html | East Carolina Romps, 33é63Â,,Â°7 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-man-who-liked-women-by-marc-brandel-287-pp-new-york-simon.html | New & Novel | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/metro-limited.html | Metro Limited | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/gary-zeltzer-to-wed-janice-berger-dec-17-.html | Gary Zeltzer to Wed Janice Berger Dec. 17 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-childers-wed-to-ehud-mouchly.html | Miss Childers Wed To Ehud Mouchly | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-8-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/broken-dreams-for-trudeau-canada.html | The World | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/son-tomrs-goldberg.html | Son to Mrs. Goldberg | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/shopping-for-cars-is-hardly-a-bargain.html | Shopping For Cars Is Hardly A Bargain | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/76ers-drop-12th-in-row.html | 76ers Drop 12th in Row | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nor-all-thy-tears-by-frank-swinnerton-229-pp-new-york-doubleday-co.html | New & | True | By Martin Levin | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/lincoln-without-young-defeats-union-hill-206.html | Esseé63Â,,Â°Hudson | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dr-mathers-jr-weds-anita-hasselstrom.html | Dr. Mathers Jr. Weds Anita Hasselstrom | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/civilian-anticrime-patrols-grow-and-now-spread-to-the-suburbs.html | Civilian Anticrime Patrols Grow And Now Spread to the Suburbs | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-jane-s-kahn-to-become-bride.html | Miss. Jane S. Kahn To Become Bride | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/indians-staying-in-us-building-marshals-delay-eviction-while.html | INDIANS STAYING IN U.S. BUILDING | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/exdrug-addicts-trying-to-help-band-in-jersey.html | Exé63Â,,Â°Drug Addicts Trying to Help Band in Jersey | True | By Pranay Gupte | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/young-israeli-on-occupied-mt-hermon-thinks-big.html | Young Israeli on Occupied Mt. Hermon Thinks Big | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/kerr-off-bway-kerr-off-bway.html | Kerr Off B'way | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mental-unit-rings-with-sound-of-music.html | Mental Unit Rings With Sound of Music | True | By Lillian Barney Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bridge.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-rebuttal-of-nixonomics.html | LETTERS | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-susan-andersen-is-affianced.html | Miss Susan Andersen Is Affianced | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/issueoriented-public-relations.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/kerl-richardson-fiancee.html | Keri Richardson Fiancee | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/group-may-sit-out-taiwan-elections-50-independents-demand-changes.html | GROUP MAY SIT OUT TAIWAN ELECTIONS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/b52s-and-fighters-rake-north-vietnam-below-20th-parallel-heavy-us.html | Bâ€šÃ„Â·52's and Fighters Rake North Vietnam Below 20th Parallel | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/science-earths-heat-furnace-below-the-crust.html | Science | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/strike-two-on-scribner-canarsie.html | Education | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-6-no-title.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/state-is-giving-aid-to-hemophiliacs.html | State Is Giving Aid To Hemophiliacs | True | By Joan Marks Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-look-at-an-uncommon-man-arthur-daley.html | Sports of The Times | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/suffolk-is-planning-a-comprehensive-study-of-water-resources-on-the.html | Suffolk Is Planning a Comprehensive Study of Water Resources on the South Fork | True | By Barbara Delatiner Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/suffolk-duck-farms-acting-on-pollution.html | Suffolk DuckFarms Acting on Pollution | True | By Dennis Staiun Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/sailboat-leasing-business-thrives-by-renting-for-fractions-of-the.html | Sailboat Leasing Business Thrives by Renting for Fractions of the Season | True | By Harry V. Forgeron Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mazda-coming-to-the-east.html | Mazda Coming to the East | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/college-outlives-a-dog-gets-bequest-of-5000.html | College Outlives a Dog, Gets Bequest of $5,000 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/caryn-seitz-afuianced-special-to-the-new-york-times.html | Caryn Seitz Affianced | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hofstra-mistakes-help-delaware-state-win-267.html | Hofstra Mistakes Help Delaware State Win, 26â€šÃ„Â·7 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/susan-grant-is-betrothed.html | Susan Grant Is Betrothed | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/in-much-of-the-inner-city-60-dont-earn-enough-for-a-decent-standard.html | Crisis of the underemployed | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/iennings-sparks-rutgers-victory.html | IENNINGS SPARKS RUTGERS VICTORY | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/heston-leads-drake-199.html | Heston Leads Drake, 19â€šÃ„Â·9 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/agnew-and-mcgovern-call-off-cbstv-interviews-in-strike.html | Agnew and McGovern Call Off C.B.S.â€šÃ„Â·TV Interviews in Strike | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/with-2-minutes-to-spare-police-defuse-pipe-bomb.html | With 2 Minutes to Spare, Police Defuse Pipe Bomb | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/raiders-chiefs-resume-battle-for-lead-today.html | About Pro Football | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wood-field-and-stream-commercial-preserve-shooting-doesnt-equal-the.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-eskimos-of-anaktuvuk-have-a-hotel-but-they-dont-have-a-word-for.html | The Eskimos of Anaktuvuk Have a Hotel, But They Don't Have a Word for It | True | By Lael Morgan | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/improving-on-cliche.html | If it has to be chicken again | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/notable-american-women.html | Letters To the Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/what-wall-street-watches.html | What Wall Street Watches | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/gop-in-suffolk-hopes-to-give-nixon-biggest-plurality-in-us.html | G.O.P. in Suffolk Hopes to Give Nixon Biggest Plurality in U.S. | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/voter-suit-fails-in-ohio.html | Voter Suit Fails in Ohio | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/st-marks-triumphs-396.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brooklyn-college-expands-new-campus-added-by-brooklyn-college.html | Brooklyn College Expands | True | By Kenneth P. Nolan | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-damage-called-growing-up-goldengrove-by-jill-paton-walsh-130-pp.html | The Damage Called Growing Up | True | By Barbara Wersba | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/buses-in-scranton-operate-again-under-new-system.html | Buses in Scranton Operate Again Under New System | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/-i-know-i-shouldnt-like-it-but-.html | Movies | True | By Foster Hirsch | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/blacks-in-queens-show-sharp-rise-in-income-blacks-in-queens-show-in.html | Blacks in Queens Show Sharp Rise in Income | True | By Edward C. Burks | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/city-warns-of-lead-in-evaporated-milk.html | CITY WARNS OF LEAD IN EVAPORATED MILK | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/fourth-infantry-division-epitomizes-problems-of-transition-to-an.html | Fourth Infantry Division Epitomizes Problems of Transition to an Allâ€šÃ„Ã´Volunteer Force | True | ByDrew Middleton Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/natal-accident-kills-18.html | Natal Accident Kills 18 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/maine-aids-tide-victims.html | Maine Aids Tide Victims | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/that-still-elusive-peace-vietnam.html | The Nation | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/boys-schools-going-coed-private-boys-schools-are-going-coed.html | Boys' | True | BY Ania Savage Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/max-shachtman-active-radical-a-communist-party-founder-here.html | MAX SHAMAN, ACTIVE RADICAL | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/chess-for-korchnoi-the-route-from-a-to-b-is-through-z.html | Chess: For Korchnoi, the Route From A to B Is Through Z | True | By Robert Byrne | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-crystal-lithium-poems-by-james-schuyler-96-pp-new-york-random.html | A poetry of nouns and adjectives | True | By David Kalstone | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/miss-kaplan-engaged.html | Miss Kaplan Engaged | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/patriots-path-is-progrssing.html | Patriots' | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/montclair-state-triumphs-over-trenton-state-416.html | Montclair State Triumphs Over Trenton State, 41â€šÃ„Ã´6 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/irish-case-sifted-by-europe-group-settlement-sought-in-dublin.html | IRISH CASE SIFTED BY EUROPE GROUP | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/post-defeats-ithaca-2017-on-4thperiod-powers-pass.html | Post Defeats Ithaca, 20â€šÃ„Ã´17, On 4thâ€šÃ„Ã´Period Powers Pass | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-12-no-title-73-car-forecast-record-sales-year.html | 1973 Car Forecast: Record Sales For Detroit's Big 4 | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/8-nations-to-get-results-on-tv-from-satellites.html | 8 Nations to Get Results On TV From Satellites | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mans-house-vanishes-as-he-eats-breakfast.html | Man's House Vanishes As He Eats Breakfast | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/jazz-stars-find-park-ridge-haven.html | Jazz Stars Find Park Ridge Haven | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/disappearance-of-rep-begich-becomes-issue-in-alaska-vote.html | Disappearance of Rep. Begich Becomes Issue in Alaska Vote | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-17-no-title.html | Letters To The Travel Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/randy-newman-out-of-cole-porter-hoagy-carmichael-bob-dylan-groucho.html | Randy Newmanâ€šÃ„Ã´Out of Cole Porter, Hoagy Carmichael, Bob Dylan, Groucho Marx, Mark Twain, and Randy Newman | True | By Susan Lydon | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/rochester-loses-5th-in-row.html | Rochester Loses 5th in Rowl | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/on-learning.html | Views of Review | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/copper-bedeviled-by-politics-problems-abound-for-global-industry.html | Copper Bedeviled by Politics | True | By Gene Smith | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nixon-and-mgovern-decline-questions.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/housing-stirs-perth-amboy.html | Housing Stirs Perth Amboy | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/canucks-wallop-islanders-by-72-new-york-is-shut-out-after-22.html | CANUCKS WALLOP ISLANDERS BY 7â€šÃ„Ã´2 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mrs-miller-has-child.html | Mrs. Miller Has Child | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/parley-on-li-historic-sites-set.html | Parley on L.I. Historic Sites Set | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mirror-mirror-on-the-wall.html | Letters To The Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/early-roslyn-harbor-history-is-chronicled-in-a-new-book.html | Early Roslyn Harbor History Is Chronicled in a New Book | True | By Joseph Mann Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/wall-street.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nobodys-kept-up-with-this-jones.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-ra-expeditions.html | Letters To the Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/-rock-is-the-medium-of-a-generations-selfexpressive-urge-rock-is.html | â€šÃ„Â"Rock is the medium of a generation's selfâ€šÃ„Â"expressive urgeâ€šÃ„Â¹ | True | By Patrick Carr | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/westfield-extends-streak-to-40.html | Unionâ€šÃ„Â"Middlesex | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/1973-is-the-year-of-almost-bumpers.html | 1973 Is The Year Of Almost Bumpers | True | By Douglas Williams Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/counterplan-is-denied.html | Counterplan Is Denied | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/court-voids-law-in-texas-on-seizing-tenant-property.html | Court Voids Law in Texas On Seizing Tenant Property | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/picture-novels-daughters-sons.html | Picture novels: Daughters & | True | By Natalie Babbitt | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/rosoffs-artistry-helps-bethpage-win-29-to-14.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/ramapo-and-nanuet-play-to-a-66-tie-no-rockland-wins.html | Rockland | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-3-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/markss-late-field-goal-keeps-f-and-m-unbeaten.html | Mark's Late Field Goal Keeps F. and M. Unbeaten | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/shooting-of-girl-12-now-held-by-police-to-be-an-accident.html | Shooting of Girl, 12, Now Held by Police To Be an Accident | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/make-mine-a-frosted.html | Letters To the Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/handicapped-learn-watchmaking.html | Handicapped Learn Watchmaking | True | By Susan Margolies | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/swaps-is-destroyed-horse-of-year-in-1956.html | Swaps Is Destroyed; Horse of Year in 1956 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-public-relations-pioneer.html | MADISON AVE | True | By William D. Smith | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/concerns-in-east-fight-coast-plan-contribute-fund-opposing.html | CONCERNS IN EAST FIGHT COAST PLAN | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/susan-hadley-fiancee.html | Susan Hadley Fiancee | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/queens-program-for-aged-gets-133000-state-grant.html | Queens Program for Aged Gets $133,000 State Grant | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/new-piscataqua-span.html | New Piscataqua Span | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/incumbent-republicans-in-house-races-basing-bids-on-total-support.html | Incumbent Republicans in House Races Basing Bids on Total Support of Nixon | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/motorists-may-feel-fuel-lag.html | Motorists May Feel Fuel Lag | True | By James R. Wargo Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/promogovern-women-sell-food-at-69-prices.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/brick-township-defeats-neptune-for-7th-victory.html | Monmouthâ€šÃ„Â"Ocean | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/us-monetary-cool-washington-unfazed-by-y-ens-rise-pounds-fall.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/center-in-newark-cares-for-children-under-2.html | Center in Newark Cares for Children Under 2 | True | By Josephine Bonomo Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/carl-f-brandis.html | CARL F. BRANDIS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/nixons-unpopular-landslide.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/unbeaten-scarsdale-routs-port-chester-gains-title.html | Westchester; Unbeaten Scarsdale Routs Port Chester, Gains Title | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/george-b-david-94-is-dead-sold-ads-for-68-newspapers.html | George B. David, 94, Is Dead; Sold Ads for 68 Newspapers | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mets-name-thomson-to-board-of-directors.html | Mets Name Thomson To Board of Directors | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-female-only-child.html | The female only child | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/only-pigs-are-residents-in-iowa-voting-precinct.html | Only Pigs Are Residents In Iowa Voting Precinct | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/where-the-big-trout-still-rise-to-the-dry-fly-where-the-big-trout.html | Where the Big Trout Still Rise to the Dry Fly | True | Dana Little | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-18-no-title.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bergens-catholics-hold-jesus-week.html | Bergen's Catholics Hold â€šÃ„Â¯Jesus Weekâ€šÃ„Â¯ | True | By Robert Armbruster Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/third-worlds-new-role.html | POINT OF VIEW | True | By Philippe de Seynes | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mothers-get-ecology-lesson.html | Mothers Get Ecology Lesson | True | By James A. Hudson Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/somewhere-else-by-robert-kotlowitz-373-pp-new-york-charterhouse.html | New characters: caring, needing, dreaming, abusing | True | By Josephine Hendin | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/allende-summons-cabinet-in-attempt-to-check-strikes.html | Allende Summons Cabinet in Attempt To Check Strikes | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/bettime-music-08-to-try-sound-effects-and-other-things-in-bid-to.html | Betâ€šÃ„Â¯Time Music | True | By Steve Cady | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/penn-state-tops-maryland-4616.html | PENN STATE TOPS MARYLAND, 46â€šÃ„Â¯16 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-4-no-title.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/french-will-not-develop-devils-island-for-tourism.html | French Will Not Develop Devils Island for Tourism | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/personal-visions.html | Personal Visions | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/oklahoma-beats-iowa-state-206-crosswhite-pruitt-score-rush-for-215.html | OKLAHOMA BEATS IOWA STATE, 20â€šÃ„Â¯6 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/tokyos-mad-passion-tokyos-mad-passion.html | Tokyo's Mad Passion | True | By Richard Halloran | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/hypertension-drive-is-planned-by-who.html | HYPERTENSION DRIVE IS PLANNED BY W.H.O. | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/duke-gets-2014-victory-as-ga-tech-rally-fails.html | Duke Gets 20â€šÃ„Â¯14 Victory As Ga. Tech Rally Fails | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-major-topic-on-the-campaign-trail-how-to-deal-with-environment.html | A Major Topic on the Campaign Trail: How to Deal With Environment Problem | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/gop-grip-strong-in-westchester-party-has-incumbents-in-all-but-one.html | G.D.P. GRIP STRONG IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/the-shavian-play-ground-an-exploration-of-the-art-of-bernard-shaw-by.html | The Shavian Playground | True | By Stanley Weintraub | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/utica-newspapers-name-a-new-executive-editor.html | Utica Newspapers Name A New Executive Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/evander-far-rockaway-and-jefferson-gain-psal-semifinal-playoffs.html | Local | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-10-no-title.html | Battle for the White House | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/glimmer-of-light-for-consumers.html | Glimmer of Light for Consumers | True | By Jeffrey M. Sheppard Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/living-with-the-law-on-womens-jobs-femalelad-firm-acts-as-adviser.html | Living With the Law on Women's Jobs | True | By Marylin Bender | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/if-you-go-see-paris-by-metro-for-150.html | If You Go See Paris by Metro for $1.50 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/japanchina-ties-worrying-soviet-moscow-cautioning-tokyo-to-against.html | JAPANâ€šÃ„Â°CHINA TIES WORRYING SOVIET | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/a-sort-of-natural-commune.html | The quaternary marriage | True | By Robert A. Ravioli | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/levittown-division-306-victor-mbride-stars-as-glen-cove-wins.html | Nassau North | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/texas-tech-beats-rice.html | Texas Tech Beats Rice | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/2-slaying-victims-found-on-a-california-ranch-left-georgia-for-life.html | 2 Slaying Victims Found on a California Ranch Left Georgia for Life With West Coast Motorcycle Cultists | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/americans-mood-called-downbeat-but-far-from-helplessness-upstate.html | AMERICANSâ€šÃ„Â¯ MOOD CALLED DOWNBEAT | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/o-yerger-is-wed-to-barry-stobbs.html | Jo Yerger Is Wed To Barry Stobbs | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/foe-said-to-gain-in-laos.html | Foe Said to Gain in Laos | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/admirals-and-generals-to-study-race-problem.html | Admirals and Generals To Study Race Problem | True | | 2000-03-22 | RE0000820491 | B00000793094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/oncefearful-parents-praise-huntington-school.html | Onceâ€šÃ„Â°Fearful Parents Praise Huntington School | True | By Lillian Barney Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/dow-nearing-1000-on-peace-prospect.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/further-sessions-indicated-by-thuy-if-us-is-serious-hanoi.html | FURTHER SESSIONS INDICATED BY THUY IF U.S. IS â€šÃ„Â°SERIOUSâ€šÃ„Â¹ | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/israel-series-marks-25th-anniversary.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/article-8-no-title.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/american-motors.html | AMERICAN MOTORS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/new-york-tech-overcomes-state-maritime-team-340.html | New York Tech Overcomes State Maritime Team, 34.0 | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/mcburney-is-2814-victor.html | Preps | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/downtown-stores-fight-back.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/boll-integrity-and-a-dash-of-genius-boll.html | The Guest Word | True | By Ernst Pawel | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/midtown-moralist.html | Letters to the Editor | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/falling-dominoes.html | Falling Dominoes | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/paris-hotel-pact-signed.html | Paris Hotel Pact Signed | True | | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-05 | 1972-11-05 | https://www.nytimes.com/1972/11/05/archives/-and-mechanics-on-wheels.html | ...and Mechanics on Wheels | True | By Hugh McCann Special to The New York Times | 2000-03-22 | RE0000820491 | B00000793094 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/lenox-hill-hospital-plans-a-new-12story-building.html | Lenox Hill Hospital Plans A New 12â€šÃ„Â°Story Building | True | By Carter B. Horsley | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/the-hope-of-man.html | Loren Eiseley The Hope of Man | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/black-theater-alliance-opening-a-2week-festival-in-brooklyn.html | Black Theater Alliance Opening A 2â€šÃ„Â°Week Festival in Brooklyn | True | By George Gent | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/needham-to-moscow.html | Needham to Moscow | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/top-businessmen-report-strong-support-of-nixon-top-businessmen.html | Top Businessmen Report Strong Support of Nixon | True | By Terry Robards | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-article-4-no-title-giacomin-returns-as-rangers-win.html | GIACOMIN RETURNS AS RANGERS WIN | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/heavy-b52-raids-go-on-as-foe-keeps-up-attacks-b52s-continue-heavy.html | Heavy Bâ€šÃ„Â°52 Raids Go On As Foe Keeps Up Attacks | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/magnavox-ponders-new-patterns.html | Advertising | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/f-t-mclintock-68-led-securities-firm.html | F. T. M'CLINTOCK, 68; LED SECURITIES FIRM | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/man-kills-his-nephew-in-shooting-at-bandits.html | Man Kills His Nephew In Shooting at Bandits | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/cavaliers-beaten-by-suns-107106-walk-sinks-two-foul-shots-in-last-2.html | CAVALIERS BEATEN BY SUNS, 107â€šÃ„Â°106 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/a-bluecollar-voter-discusses-his-switch-to-nixon.html | A Blueâ€šÃ„Â°Collar Voter Discusses His Switch to Nixon | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/philippine-police-report-attack-by-a-force-of-500.html | Philippine Police Report Attack by a Force of 500 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/catholics-assail-accord-in-saigon-demonstrators-single-out.html | CATHOLICS ASSAIL ACCORD IN SAIGON | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-rogers-expect-hanoi-will-enter-final-talks-soon.html | ROGERS EXPECTS HANOI WILL ENTER FINAL TALKS SOON | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/the-work-ethic.html | The Work Ethic | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/politics-and-reality.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-firstplace-kings-top-islanders-92.html | FIRSTâ€šÃ„Â°PLACE KINGS TOP ISLANDERS, 9â€šÃ„Â°2 | True | | 2000-03-22 | RE0000820336 | B00000790737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/76ers-lose-13th-in-row.html | 76ers Lose 13th in Row | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-needham-to-moscow.html | Needham to Moscow | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/us-attorney-prepares-for-voting-complaints.html | U.S. Attorney Prepares For Voting Complaints | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/soccer-fan-is-shot-in-postgame-brawl.html | SOCCER FAN IS SHOT IN POST‚Ä‚Ä*GAME BRAWL | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/final-polls-signal-landslide-victory-for-the-president-final-polls.html | Final Polls Signal Landslide Victory For the President | True | By E. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/george-allen.html | Dave Anderson | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/dr-harry-samberg-authority-on-r-ehabilltation-medicine-dies.html | Dr. Harry Samberg, Authority On Rehabilitation Medicine, Dies | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bomb-scare-at-us-court.html | Bomb Scare at U.S. Court | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/rangers-top-flyers-32-with-giacomin-back-in-net-giacomin-returns-as.html | Rangers Top Flyers, 3‚Ä‚Ä*2, With Giacomin Back in Net | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/young-voters-push-absentee-balloting-to-a-peak-in-state.html | Young Voters Push Absentee Balloting To a Peak in State | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-wings-tie-penguins-11.html | Wings Tie Penguins, 1‚Ä‚Ä*1 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/us-sets-up-panel-on-energy-policies-economist-is-head.html | U.S. Sets Up Panel On Energy Policies; Economist Is Head | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-bruins-triumph-over-canucks-42-bucyk-hodge-and.html | BRUINS TRIUMPH OVER CANUCKS, 4‚Ä‚Ä*2 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/dr-milton-weintraub.html | DR. MILTON WEINTRAUB | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/grenade-hurts-11-in-lebanon.html | Grenade Hurts 11 in Lebanon | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/warriors-take-more-than-game-by-routing-knicks-127104-they-also-win.html | WARRIORS TAKE MORE THAN GAME | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/eskimos-beat-stampeders.html | Eskimos Beat Stampeders | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-mcgovern-tv-ads-sharpen-attack-on-nixon.html | New McGovern TV Ads Sharpen Attack on Nixon | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/chiefs-beat-raiders-279‚Ä‚Ä*14-to-take-western-lead-by-halfgame.html | Chiefs Beat Raiders, 27‚Ä‚Ä*14, to Take Western Lead by Half‚Ä‚Ä*Game | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/amc-is-planning-to-reopen-plant-500-workers-to-be-hired-for.html | A.M.C. IS PLANNING TO REOPEN PLANT | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/for-priscilla-ryan.html | Letters to the Editor | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/street-venders-being-carted-away-by-police-trucks.html | Street Venders Being Carted Away by Police Trucks | True | By Martin Arnold | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/state-lowincome-housing-plan-is-at-a-standstill-in-westchester.html | State Low‚Ä‚Ä*Income Housing Plan Is at a Standstill in Westchester | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/4-seized-in-murder-of-brooklyn-woman.html | 4 SEIZED IN MURDER OF BROOKLYN WOMAN | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/the-secret-key-issue-study-of-polls-shows-racial-attitudes-to-be.html | The ‚Ä‚Ä*Secret‚Ä‚Ä*‚Ä´ Key Issue | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/article-3-no-title.html | Article 3 ‚Ä‚Ä*® No Title | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/stock-exchanges-banks-schools-shut-tomorrow.html | Stock Exchanges ,Banks, Schools Shut Tomorrow | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/pursuing-a-profit-in-great-salt-lake-stubborn-brine-tackled-for.html | Pursuing a Profit in Great Salt Lake | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/kammer-duo-makes-debut-at-carnegie.html | KAMMER DUO MAKES DEBUT AT CARNEGIE | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/cambodian-general-killed.html | Cambodian General Killed | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/safer-city.html | Safer City | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/indians-ask-nixon-to-solve-impasse-reject-governments-offer-to.html | INDIANS ASK NIXON TO SOLVE IMPASSE | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-top-businessmen-report-strong-support-of-nixon-top.html | Top Businessmen Report Strong Support of Nixon | True | By Terry Robards | 2000-03-22 | RE0000820336 | B00000790737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-democrats-in-connecticut-fear-the-length-of-nixons.html | Democrats in Connecticut Fear The Length of Nixon's Coattails | | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/taipei-officials-describe-their-main-concern-now-as-survival.html | Taipei Officials Describe Theirs Main Concern Now as Survival | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/republicans-name-1290-donors-in-final-part-of-suit-settlement.html | Republicans Name 1,290 Donors In Final Part of Suit Settlement | | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/mike-hill-victor-in-texas.html | Mike Hill Victor in Texas | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/of-war-and-peace-and-the-election.html | Letters to the Editor | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/wings-tie-penguins-11.html | Wings Tie Penguins, 1â€¹Â„Â²1 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/rogers-expects-hanoi-will-enter-final-talks-soon-says-agreement.html | ROGERS EXPECTS HANOI WILL ENTER FINAL TALKS SOON | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-jets-lose-giants-win.html | Jets Lose | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/group-to-counter-antiisrad-talk-will-seek-to-reach-leftist-jewish.html | GROUP TO COUNTER ANTIâ€¹Â„Â²ISRAEL TALK | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/harlem-gets-churchinachurch.html | Harlem Gets Churchâ€¹Â„Â²inâ€¹Â„Â²aâ€¹Â„Â²Church | True | By George Dugan | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/for-bill-dowd.html | Letters to the Editor | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/burdge-of-amex-elected-president-kolton-announces.html | Burdge, of Amex, Elected President, Kolton Announces | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/lakers-top-sonics-124115.html | Lakers Top Sonics, 124â€¹Â„Â²115 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-hota-registers-soccer-surprise-eliminates-inter.html | HOTA REGISTERS SOCCER SURPRISE | True | By Alex Yannis | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/100-mayors-in-state-give-support-and-praise-to-nixon.html | 100 Mayors in State Give Support and Praise to Nixon | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/frost-diahann-carroll-plan-wedding-at-easter.html | Frost, Diahann Carroll Plan Wedding at Easter | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/personal-finance-advising-investors-personal-finance.html | Personal Finance: Advising Investors | True | By Robert J. Cole | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/board-18-members-urge-school-rezoning-equity.html | Board 18 Members Urge School Rezoning â€¹Â„Â²Equityâ€¹Â„Â² | True | By Peter Kihss | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/6-young-men-arrested-upstate-in-drugrelated-slaying-of-coad.html | 6 Young Men Arrested Upstate In Drugâ€¹Â„Â²Related Slaying of Coad | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/police-kill-gunman-at-queens-theater.html | POLICE KILL GUNMAN AT QUEENS THEATER | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/at-least-28-are-killed-as-fire-stalls-train-in-tunnel-in-japan.html | At Least 28 Are Killed as Fire Stalls Train in Tunnel in Japan | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/jets-lose-giants-win.html | Jets Lose | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-a-civic-promotion.html | New Jersey Sports | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/boycott-talks-stalemated.html | Boycott Talks Stalemated | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bonns-explanation-on-arabs-release-assailed-by-israel.html | Bonn's Explanation On Arabsâ€¹Â„Â´ Release Assailed by Israel | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/strike-leaders-in-chile-call-end-to-the-stoppage.html | Strike Leaders in Chile Call End to the Stoppage | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/city-gives-250000-grant-to-jewishpoverty-council.html | City Gives $250,000 Grant To Jewishâ€¹Â„Â²Poverty Council | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/mrs-lefcort-married-here-to-charles-segal.html | Mrs. Lefort Married Here to Charles Segal | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/jane-blalock-takes-play-off.html | Jane Blalock Takesâ€¹Â„Â´ Play-Off | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/dolphins-take-8th-in-row-by-defeating-bills-3016.html | Dolphins Take 8th in Row By Defeating Bills, 30â€¹Â„Â²16 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/jerusalem-a-call-to-the-moviemakers.html | Jerusalem:A Call to the Movieâ€¹Â„Â²Makers | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/work-starts-today-on-repairs-to-the-queens-midtown-tunnel.html | Work Starts Today on Repairs To the Queens Midtown Tunnel | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/sammy-davis-defended.html | Letters to the Editor | True | | 2000-03-22 | RE0000820336 | B00000790737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/runners-aid-jimmy-fund.html | Runners Aid Jimmy Fund | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-nixon-puts-peace-at-top-of-10-goals-for-winner-he.html | Nixon Puts Peace at Top Of 10 Goals for Winner | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/aid-and-comfort-for-owners-of-sickly-lawns-and-ailing-aspidistras.html | Aid and Comfort for Owners of Sickly Lawns and Ailing Aspidistras | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/t-v-review-masterpiece-theater-starts-cousin-bette.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/doris-jung-returns-in-rosenkavalier.html | DORIS JUNG RETURNS IN â€˜ROSENKAVALIERâ€™ | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bruins-defeat-canucks-on-3-early-goals-by-42.html | Bruins Defeat Canucks On 3 Early Goals by 4â€‹2 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/each-party-plans-a-final-effort-to-get-out-the-vote-tomorrow.html | Each Party Plans a Final Effort To Get Out the Vote Tomorrow | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/javits-is-given-2-tickets-while-driving-in-the-bronx.html | Javits Is Given 2 Tickets While Driving in the Bronx | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/blumberg-to-aid-commission.html | Blumberg to Aid Commission | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/five-die-in-iran-flooding.html | Five Die in Iran Flooding | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/adriana-maliponte-makes-solid-debut-as-juliette-at-met.html | Adriana Maliponte Makes Solid Debut As Juliette at Met | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/rockets-weather-comeback-by-nets-and-win-137107.html | Rockets Weather Comeback by Nets And Win,137â€‹107 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/levitt-says-city-failed-to-claim-2million-available-for-relief.html | Levitt Says City Failed to Claim $2â€‹Million Available for Relief | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/the-szamek-case-honor-after-rebuffs.html | The Szamek Case: Honor After Rebuffs | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/houston-hijacking-suspect-depicted-as-extreme-in-word-and-dead.html | Houston Hijacking Suspect Depicted as Extreme in Word and Dead | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/hallam-m-richardson.html | HALLAM M. RICHARDSON | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/lsu-thriller-sets-stage-for-alabama.html | L.S.U. Thriller Sets Stage for Alabama | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/housing-project-news-to-inwood-local-planning-official-says-state.html | HOUSING PROJECT NEWS TO INWOOD | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/inonu-88-quits-party-after-it-leaves-coalition.html | Inonu, 88, Quits Party After It Leaves Coalition | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/mcgovern-presses-his-final-bid-here.html | McGovern Presses His Final Bid Here | True | By Frank Lynn | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/heavy-b52-raids-go-on-as-foe-keeps-up-attacks-b52s.html | Heavy Bâ€‹52 Raids Go On As Foe Keeps Up Attacks | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/tokyo-still-says-that-status-of-taiwan-is-not-determined.html | Tokyo Still Says That Status Of Taiwan Is Not Determined | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/chapot-is-victor-twice-in-horse-show-jumping.html | Chapot Is Victor Twice In Horse Show Jumping | True | By Walter R. Fletcher | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/winnipeg-avenges-defeat-to-raiders-with-a-31-victory.html | Winnipeg Avenges Defeat to Raiders With a 3â€‹1 Victory | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/crash-dead-found.html | Crash Dead Found | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-flames-leafs-play-22-tie.html | Flames, Leafs Play 2â€‹2 Tie | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/22-hours-in-jail-produces-charge-of-police-brutality.html | 22 Hours in Jail Produces Charge of Police Brutality | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-blues-sabres-in-deadlock.html | Blues, Sabres in Deadlock | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/queens-fire-destroys-office-of-regular-democratic-club.html | Queens Fire Destroys Office Of Regular Democratic Club | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-final-polls-signal-landslide-victory-for-the.html | Final Polls Signal Landslide Victory For the President | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/dorati-conducts-work-by-strauss-leads-washingtonians-here-in.html | DORATI CONDUCTS WORK BY STRAUSS | True | By Donal Henahan | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/steelers-rout-bengals-4017-reach-top-of-division.html | Steelers Rout Bengals, 40â€‹17, Reach Top of Division | True | By Thomas Rogers | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/democrats-in-connecticut-fear-the-length-of-nixons-coattails.html | Democrats in Connecticut Fear The Length of Nixon's Coattails | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/us-opens-polish-trade-office.html | U.S. Opens Polish Trade Office | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/evans-finished-for-year-with-broken-leg-giants-turn-back-broncos-by.html | Evans Finished for Year With Broken Leg | True | By Leonard Koppett | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/oha-rl-es-sa-r-gent-jr-lul-factor-concern.html | CHARLES SARGENT JR., LED FACTOR CONCERN | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/mr-nixon-we-agree.html | Mr. Nixon, We Agree | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-jetliner-with-127-hijacked-in-japan-2-men-demand-2.html | JETLINER WITH 127 HIJACKED IN JAPAN | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/us-says-plans-for-refugee-relief-must-await-a-truce.html | U.S. Says Plans For Refugee Relief Must Await a Truce | True | By Ralph Blumenthal | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/hijacker-seized-at-tokyo-airport-demanded-2million-and-a-flight-to.html | HIJACKER SEIZED AI TOKIO AIRPORT Demanded S2â€šÃ‚Â°Million and a Flight to Cuba While He Held 126 as Hostages; | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/australia-in-rugby-final.html | Australia in Rugby Final | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/postal-head-links-continuing-deficit-to-labor-problem.html | Postal Head Links Continuing Deficit To Labor Problem | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bulgarian-airliner-hits-mountainside-killing-34-aboard.html | Bulgarian Airliner Hits Mountainside, Killing 34 Aboard | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/heath-shifts-cabinet-naming-consumer-official.html | Heath Shifts Cabinet, Naming Consumer Official | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/nixon-puts-peace-at-top-of-10-goals-for-winner-he-calls-them-not.html | Nixon Puts Peace at Top Of 10 Goals for Winner | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/cable-cut-in-strike-halts-cbstv-jets-broadcast-3-arrested.html | Cable Cut in Strike Halts C.B.S. TV Jets Broadcast | True | By Emanel Perlmuiter | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/court-appointments.html | Letters to the Editor | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/a-nebraska-star-rises-to-replace-fallen-giant-hero.html | A Nebraska Star Rises to Replace Fallen Giant Hero | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/a-robust-and-resonant-tone-marks-beroffs-concert-debut-at-the-piano.html | A Robust and Resonant Tone Marks Beroff's Concert Debut at the Piano | True | By Harold C. Schonberg | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/records-scattered-in-breakin-at-kentucky-democratic-offices.html | Records Scattered in Breakâ€šÃ‚Â"In At Kentucky Democratic Offices | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/chicanos-report-factional-strife-brown-beret-shock-troops.html | CHICANOS REPORT FACTIONAL STRIFE | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/plane-crash-kills-one.html | Plane Crash Kills One | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/what-a-winner-can-lose.html | Letters to the Editor | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bond-issue-short-both-sides-agree.html | BOND ISSUE SHORT, BOTH SIDES AGREE | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/stewart-calls-his-arrest-harassment.html | Stewart Calls His Arrest Harassment | True | By Ronald Smothers | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-pleasurable-busing.html | Notes on People | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/dance-good-to-the-last-joffrey-company-nears-seasons-end-with-vigor.html | Dance: Good to the Last | True | By Clive Barnes | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/saigon-aides-suspended-in-rice-scandal.html | Saigon Aides Suspended in Rice Scandal | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/smith-avenging-two-defeats-trounces-gimeno-in-paris-final.html | Smith, Avenging Two Defeats, Trounces Gimeno in Paris Final | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bond-market-is-poised-to-extend-vigorous-rally-credit-markets.html | Bond Market Is Poised to Extend Vigorous Rally | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/pearson-wins-bristol-race.html | Pearson Wins Bristol Race | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/lili-kraus-pianist-excels-in-sonatas.html | LILI KRAUS, PIANIST, EXCELS IN SONATAS | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/train-crash-recreated.html | Train Crash Recreated | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/skitown-split-on-winter-olympics-skitown-is-divided-over-the-winter.html | â€šÃ‚Â°Skiâ€šÃ‚Â"Townâ€šÃ‚Â` Split on Winter Olympics | True | By B. Drummond AyresJr. Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/olympian-needs.html | Olympian Needs | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/final-daily-news-poll-gives-state-to-nixon-by-landslide.html | Final Daily News Poll Gives State to Nixon by Landslide | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/yr-weighs-idea.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820336 | B00000790737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/factory-is-bombed.html | Factory is Bombed | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/needham-to-visit-soviet-after-journey-to-london-exchange-hopes-to.html | Needham to Visit Soviet After Journey to London | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-how-a-school-tips-from-white-to-black-white-to.html | How a School Tips From White to Black | True | By William K. Stevens | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/elly-ameling-brings-lyricism-to-song-program-at-museum.html | Elly Ameling Brings Lyricism To Song Program at Museum | True | By Allen Hughes | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/campaign-workers-killed.html | Campaign Workers Killed | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/elsewhere-on-the-ballot.html | Elsewhere On The Ballot | True | By John A. Hamilton | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/us-voting-doesnt-grip-central-asia.html | U.S. Voting Doesn't Grip Central Asia | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/classes-set-despite-protest-at-a-university-in-louisiana.html | Classes Set Despite Protest At a University in Louisiana | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/salient-election-facts.html | Salient Election Facts | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/exnuns-lay-religious-group-grows-in-glen-ridge.html | Ex‚Äô Nun's Lay Religious Group Grows in Glen Ridge | True | By George Dugan Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/cambodia-offers-khmer-rouge-amnesty.html | Cambodia Offers Khmer Rouge Amnesty | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/presurgery-visitor-can-help-recovery-a-doctor-declares.html | Presurgery Visitor Can Help Recovery, A Doctor Declares | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/kilmer-throws-for-3-scores-biggs-tallies-63962-watch-redskins.html | Kilmer Throws for 3 Scores Biggs Tallies | True | By Al Harvin | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/big4-powers-reaffirm-their-authority-in-germanys.html | Big 4 Powers Reaffirm Their Authority in Germanys | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/marksmanship-tested-in-turkey-shoot-frozen-birds-are-west-windsor.html | Marksmanship Tested in Turkey Shoot; Frozen Birds Are West Windsor Prizes | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/2-macy-divisions-to-honor-american-express-cards.html | 2 Macy Divisions to Honor American Express Cards | True | By Isadore Barmash | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/flames-leafs-play-22-tie.html | Flames, Leafs Play 2‚Äì‚Äô2 Tie | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/firstplace-kings-top-islanders-92.html | FIRST‚Äì‚Äô PLACE KINGS TOP ISLANDERS, 9.2 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bridge-stems-team-gains-edge-in-world-team-qualifying.html | Bridge: Stem's Team Gains Edge In World Team Qualifying | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/better-outlook-shown-in-survey-purchasing-agents-report-emphasis-on.html | BETTER OUTLOOK SHOWN IN SURVEY | True | By Herbert Koshetz | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/oil-companies-announce.html | Oil Companies Announce | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/police-dept-memorandum-is-aimed-at-christmas-gifts.html | Police Dept. Memorandum Is Aimed at Christmas Gifts | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/achievers-often-sick-as-youths.html | Achievers Often Sick As Youths | True | By John Noble Wilford | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/chairs-that-are-revivals-of-some-20thcentury-classics.html | SHOP TALK | True | By Rita Reif | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/james-a-mcloskey-i-xad-vertising-aide1.html | JAMES A. M'CLOSKEY; EX‚Äì‚Äô ADVERTISING AIDE | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/debt-unreported-by-a-nixon-donor-incomplete-fiscal-statement-used.html | DEBT UNREPORTED BY A NIXON DONOR | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/blues-sabres-in-deadlock.html | Blues, Sabres in Deadlock | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/how-a-school-tips-from-white-to-black-white-to-black-how-school.html | How a School Tips From. White to Black | True | By William K. Stevens | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/dull-campaign-in-jersey-resists-shriver-efforts.html | Dull Campaign in Jersey Resists Shriver Efforts | True | By Ronald Sullivan. Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/aarons-209-wins-in-japanese-golf-individual-leader-helps-us-triumph.html | AARON'S 209 WINS IN JAPANESE GOLF | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/bulgarian-capital-a-soviet-air.html | Bulgarian Capital: A Soviet Air | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/navy-acts-to-halt-racial-violence-and-alleged-sabotage-on-ships.html | Navy Acts to Halt Racial Violence and Alleged Sabotage on Ships | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/kashmir-talks-to-resume.html | Kashmir Talks to Resume | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/stock-analyst-is-bullish-on-laggard-steel-issues-analyst-bullish-on.html | Stock Analyst Is Bullish On Laggard Steel Issues | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/3-schools-share-lead-football-st-francis-holy-family-st-john-easy.html | 3 SCHOOLS SHARE LEAD IN FOOTBALL | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/blasts-in-cambodia.html | Blasts in Cambodia | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/fbi-aide-linked-to-circulation-of-white-house-political-request.html | F.B.I. Aide Linked to Circulation of White House Political Request | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/cia-cleared-in-plot-by-french-red-paper.html | C.I.A. Cleared in Plot By French Red Paper | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/to-european-union.html | To European Union | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/it-boat-buildr-zoi-a-slade-dale-deadi.html | F. SLADE DALE DEAD; A BOAT BUILDER, 70 | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-boggs-search-goes-on.html | Boggs Search Goes On | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/pact-may-face-delay.html | Pact May Face Delay | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/article-2-no-title.html | Article 2 â€‹Â â€‹Â® No Title | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/waldheim-warns-of-crime-crisis-asks-un-action.html | Waldheim Warns Of â€‹Â‚â€™Crime Crisis,â€‹Â‚â€™ Asks U.N. Action | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/flood-aid-set-for-students.html | Flood Aid Set for Students | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/baba-eainsurance-salesman-is-now-a-yogi-here.html | Baba, Exâ€‹Â‚â€™Insurance Salesman, Is Now a Yogi Here | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/hawks-tie-on-late-goal.html | Hawks Tie on Late Goal | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-dull-campaign-in-jersey-resists-shriver-efforts.html | Dull Campaign in Jersey Resists Shriver Efforts | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/a-stroll-through-allegory.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/article-1-no-title.html | Article 1 â€‹Â â€‹Â® No Title | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/two-queens-men-arrested-after-a-drug-investigation.html | Two Queens Men Arrested After a Drug Investigation | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/svare-signed-by-chargers-to-new-5year-contract.html | Svare Signed by Chargers To New 5â€‹Â Â®Year Contract | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-marine-science-lab.html | New Marine Science Lab | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-boy-at-play-hangs-himself.html | Boy at Play Hangs Himself | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/dublin-prepares-stronger-legislation-against-the-ira.html | Dublin Prepares Stronger Legislation Against the I.R.A. | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/sick-of-separates-twopiece-dress-may-be-an-answer.html | Sick of Separates? Two Piece Dress May Be an Answer | True | By Bernadine Morris | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/low-bidder-chosen-for-safety-project-on-li-crossings.html | Low Bidder Chosen For Safety Project on L. I. Crossings | True | | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/mrs-abzug-and-mrs-ryan-on-tv-exchange-charges.html | Mrs. Abzug and Mrs. Ryan, On TV Exchange Changes | True | By Laurie Johnston | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/mgovern-asserts-nixon-misleads-nation-on-peace-charges-in-a-tv.html | COVERN ASSERTS NIXON MISLEADS NATION ON PEACE | True | By James M. Naughton | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-06 | 1972-11-06 | https://www.nytimes.com/1972/11/06/archives/mgovern-asserts-nixon-misleads-nation-on-peace.html | MGOVERN ASSERTS NIXON MISLEADS NATION ON PEACE | True | By James M. Naughton | 2000-03-22 | RE0000820336 | B00000790737 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/russians-in-mississippi-see-art-of-us-politics-russians-in.html | The Talk of Greenville, Miss. | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/citizens-or-sheep.html | Citizens or Sheep | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€‹Â â€‹Â® No Title | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/us-sees-talks-with-hanoi-soon-high-official-says-efforts-to-resume.html | U.S. SEES TALKS WITH HANOI SOON | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/front-page-2-no-title.html | Front Page 2 â€‹Â â€‹Â® No Title | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/democratic-whip-criticizes-mcgovern-campaign-views.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/records-of-donors-to-nixon-campaign-are-given-to-court.html | Records of Donors To Nixon Campaign Are Given to Court | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/theft-of-beams-investigated.html | Theft of Beams Investigated | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/shriver-invokes-kennedy-memory-expresses-optimism-in-five-states.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/mrs-claude-alexander.html | MRS. CLAUDE ALEXANDER | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/2000-parents-shout-down-an-agreement-in-canarsie-pact-in-canarsie.html | 2,000 Parents Shout Down An Agreement in Canarsie | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/two-children-die-in-fire-in-newburgh-apartment.html | Two Children Die in Fire In Newburgh Apartment | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pags-mundine-stops-lee-in-2d.html | Mundine Stops Lee in 2d | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/opponent-heads-home-mcgovern-still-confident-on-final-campaign.html | Opponent Heads Home | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/capitol-protests-upheld-by-court.html | CAPITOL PROTESTS UPHELD BY COURT | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/bid-on-price-rise-by-pillsbury-cut-agency-reduces-slightly-average.html | Price Changes | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/andean-group-in-talks-with-eec.html | Business Briefs | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/nixons-daughter-to-rely-on-vote.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/veterans-against-the-war-deny-plot-to-disrupt-gop-parley.html | Veterans Against the War Deny Plot to Disrupt G.O.P. Parley | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/personalities-majors-preview.html | Personalities: Majors Preview? | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/britain-freezes-wages-and-prices-in-inflation-fight-heath-imposes.html | BRITAIN FREEZES WAGES ANDPRICES IN INFLATION FIGHT | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pags-kearny-bridge-to-be-closed.html | NEW JERSEY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/rev-dr-james-robinson-dies-founded-youth-group-for-a-frica.html | Rev. Dr. James Robinson Dies; Founded Youth Group for Africa | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/kenneth-shand-sr.html | KENNETH SHAND SR. | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/giants-still-able-to-dream-of-playoff-spot.html | Giants Still Able to Dream of Playoff Spot | True | By Leonard Koppett | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/reginald-owen-is-dead-at-85-star-of-the-stage-and-screen-roles.html | Reginald Owen Is Dead at 85; Star of the Stage and Screen | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/blacks-here-mark-day-of-solidarity-many-students-stay-home-in-4th.html | BLACKS HERE MARK DAY OF SOLIDARITY | True | By George Goodman Jr. | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/bay-state-jobless-rate-dips.html | Bay State Jobless Rate Dips | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/for-the-election-analyst-a-doityourself-guide-a-guide-for-analyzing.html | For the Election Analyst: A Doâ€šÃ„Â¹tâ€šÃ„Â¹Yourself Guide | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/pound-value-up-11-cents-following-british-freeze.html | Pound Value Up 1.1 Cents Following British. Freeze | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/e-m-kresky-weds-mary-mcaniff.html | E. M. Kresky Weds Mary McAniff | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/allende-plans-to-visit-un.html | Allende Plans to Visit U.N. | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/election-ignored-by-chinese-press-diplomats-say-nixon-victory-is.html | THE 1972 CAMPAIGN | True | By John Burns The Globe anti Mall, Toronto | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/max-rudolf-to-conduct-philharmonic-concerts.html | Max Rudolf to Conduct Philharmonic Concerts | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/the-candidate.html | The Candidate | True | By H. L. Mencken | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/handicapped-ped-stage-a-times-sq-protest-on-health-measures.html | Handicapped Stage A Times Sq. Protest On Health Measures | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/villanova-thinks-about-dropping-football.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/3000mile-walk-for-office.html | 3,000â€šÃ„Â¹Mile Walk for Office | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/election-day-closings-set.html | Election Day Closings Set | True | | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/vietnam-river-life-a-familys-struggle-along-sampan-alley.html | Vietnam River Life: A Family's Struggle Along Sampan Alley | True | By della Denman Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/met-catcher-has-flowery-touch.html | Met Catcher Has Flowery Touch | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/piping-lane-triumphs.html | Piping Lane Triumphs | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/patrolman-at-trial-of-panther-describes-machinegun-attack.html | Patrolman, at Trial of Panther, Describes Machineâ€šÃ„Â¶Gun Attack | True | By Lacey Fosburgh | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-shotgunwielder-in-hoboken-kills-2-and-then-himself.html | NEW JERSEY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/2-german-states-agree-on-treaty-for-formal-ties-accord-would-allow.html | 2 GERMAN STATES AGREE ON TREATY FOR FORMAL TIES | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/ford-again-seeking-92acar-price-rise.html | FORD AGAIN SEEKING $92â€šÃ„Â¢Aâ€šÃ„Â¢CAR PRICE RISE | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/110-livingston-st-finds-its-empire-is-crumbling-school-boards-staff.html | 110 Livingston St. Finds. Its Empire Is Crumbling | True | By Gene I. Maeroff | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/our-quadrennial-orgy-of-politics.html | Our Quadrennial Orgy of Politics | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-high-us-aide-foresees-early-meeting-with-hanoi-us.html | High U.S. Aide Foresees Early Meeting With Hanoi | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/cyrillic-is-vanishing-and-serbs-are-worried.html | Cyrillic Is Vanishing, And Serbs Are Worried | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/fosse-discusses-creation-of-pippin.html | Fosse Discusses Creation of â€šÃ„Â¶'Pippin'â€šÃ„Â¶ | True | By Laurie Johnston | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-school-boards-staff-is-resentful-as-power-fades.html | School Board's Staff Is Resentful as Power Fades | True | By Gene I. Maeroff | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/5-landing-sites-on-mars-picked-for-missions-in-76.html | 5 Landing Sites on Mars Picked for Missions inâ€šÃ„Â¶'76 | True | By John Noble Wilford | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/on-fouling-ones-nest.html | Letters to the Editor | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-vietnamese-yearn-for-the-peace-not-quite-at-hand.html | Vietnamese Yearn for the Peace Not Quite at Hand | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/the-spaldeens-real-name.html | Letters to the Editor | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/the-campaign-issues-many-questions-of-interest-to-voters-never-got.html | News Analysis | True | John Herbers Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/whalers-down-jets-62-as-webster-gets-3-goals.html | Whalers Down Jets, 6â€šÃ„Â¢2, As Webster Gets 3 Goals | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/the-wind-and-the-whirlwind.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-for-the-election-analyst-a-doityourself-guide-a.html | For the Election Analyst: A Doâ€šÃ„Â¢Itâ€šÃ„Â¢Yourself' Guide | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/geier-letter-hearing-is-set.html | Geier Letter Hearing Is Set | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/schmitz-forecasts-upset-in-presidential-campaign.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/table-of-election-times-and-votes.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/stars-turn-back-cougars-124112-as-combs-nets-24.html | Stars Turn Back Cougars, 124â€šÃ„Â¢112, as Combs Nets 24 | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/two-more-fugitives-captured-at-albany.html | TWO MORE FUGITIVES CAPTURED AT ALBANY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-patrolman-tells-of-1971-shooting-testifies-at.html | PATROLMAN TELLS OF 1971 SHOOTING | True | By Lacey Fosburgh | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/louisiana-students-still-hold-building-police-action-hinted.html | Louisiana Students Still Hold Building; Police Action Hinted | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-battle-of-the-frisbee-is-decided-on-the-playing.html | NEW JERSEY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/americanled-raids-into-laos-reported.html | AMERICANâ€šÃ„Â¢LED RAIDS INTO LAOS REPORTED | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/col-tuvia-aryeh-paratrooper-58-noted-israeli-soldier-killed-in.html | COL. TUVIA ARYEH, PARATROOPER, 58 | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/waldheim-sees-mayor-on-offices-they-discuss-plan-to-give-un-space.html | WALDHEIM SEES MAYOR ON OFFICES | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/trudeau-rival-sets-terms-for-backing.html | Trudeau Rival Sets Terms for Backing | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/bonanza-put-out-to-pasture-nbc-also-axes-bold-ones.html | â€¦â€™Bonanzaâ€™â€¦Â´ Put Out to Pasture, N.C. Also Axes â€¦â€™Bold Onesâ€™â€¦Â´ | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/huge-peking-arts-show-revives-themes-of-past.html | Huge Peking Arts Show Revives Themes of Past | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/johnsmanville-to-expand.html | Johnsâ€¦â€™Manville to Expand | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/eased-rule-asked-on-auto-pollution-us-environmental-agency-would.html | EASED RULE ASKED ON AUTO POLLUTION | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/obituary-1-no-title.html | Obituary 1 â€¦Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/ftc-accuses-phillips-and-sohio-of-unfair-acts-practices-cited-in.html | F.T.C. Accuses Phillips And Sohio of Unfair Acts | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/pennsys-proxy-material-upheld.html | People and Business | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-jersey-colleges-report-job-market-is-brighter.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/father-2-sons-and-third-youth-indicted-in-texas-jet-hijacking.html | Father, 2 Sons and Third Youth Indicted in Texas Jet Hijacking | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/us-reports-loss-of-3-helicopters-one-of-them-downed-trying-to.html | U.S. REPORTS LOSS OF 3 HELICOPTERS | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/fiat-citroen-association-runs-into-trouble-a-refusal-to-cede.html | Fiatâ€¦Â´Citroen Association Runs Into Trouble | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/british-step-similar-to-nixons-in-71.html | British Step Similar to Nixon's in '71 | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/vietnamese-yearn-for-the-peace-not-quite-at-hand-a-vietnam-village.html | Vietnamese Yearn for the Peace Not Quite at Hand | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/trumans-request-ballots.html | THE 1972 CAMPAING | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-marburger-renomination-vote-appears-near-in-jersey.html | Marburger Renomination Vote Appears Near in Jersey Senate | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/state-gets-funds-to-treat-addicts-program-will-divert-users-from.html | STATE GETS FUNDS TO TREAT ADDICTS | True | By Paul L. Montgomery | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/cornell-students-barred.html | Cornell Students Barred | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/trouble-in-canarsie.html | Letters to the Editor | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/french-reserves-are-steady.html | French Reserves Are Steady | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-stockton-gorman-beaten-in-63500-swedish-tennis.html | Stockton, Gorman Beaten In $63,500 Swedish Tennis | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-high-court-ruling-due-on-school-aid-justices-to.html | HIGH COURT RULING DUE ON SCHOOL AID | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/orr-out-until-after-jan-1.html | Orr Out Until After Jan.1 | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/crane-of-jets-out-probably-for-season-crane-of-jets-out-probably.html | Crane of Jets Out, Probably for Season | True | By Al Harvin | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/mistrial-declared-in-trial-of-reputed-mafia-figure.html | Mistrial Declared in Trial of Reputed Mafia Figure | True | By Alfred E. Clark | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/market-place-broker-naivete-on-real-estate.html | Market Place: Broker he Naivete Naivete al Estate | True | By Robert Metz | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/the-dance-between-cute-and-bland-newman-troupe-bows-at-anta.html | The Dance: Between Cute and Bland | True | By Clive Barnes | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/knicks-conquer-blazers-on-2dhalf-surge-11195.html | Knicks Conquer Blazers On 2dâ€¦Â²Half Surge, 111â€¦Â*95 | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/intermountain-exchange-widening-sights-board-seat-prices-are-lower.html | Intermountain Exchange Widening Sights | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-tristate-area-candidates-mount-final-vote-drives.html | Tristate Area Candidates Mount Final Vote Drives | True | By Frank Lynn | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/progressive-sheriffs.html | Letters to the Editor | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/wood-field-and-stream-raindrops-keep-falling-on-their-heads-as.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/democrat-gains-but-president-keeps-his-lead-of-3-to-2-in-late.html | DEMOCRAT GAINS | True | By Max Frankel | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/earnings-climb-at-columbia-gas-utility-also-shows-a-gain-in-9month.html | EARNINGS CLIMB AT COLUMBIA GAS | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-opponent-heads-home-mcgovern-still-confident-on.html | Opponent Heads Home | | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/wentworths-team-for-piano-program.html | WENTWORTHS TEAM FOR PIANO PROGRAM | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/what-to-do-with-terrorists.html | Letters to the Editor | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/pba-and-city-detective-unit-score-rule-on-christmas-gifts.html | P.B.A. and City Detective Unit Score Rule on Christmas Gifts | True | ByRobert D. McFadden | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/lockheed-profit-rose-in-quarter-but-9month-earnings-and-sales-fell.html | LOCKHEED PROFIT ROSE IN QUARTER | True | By Gerd Wilcke | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/bronx-lawyer-sentenced-for-using-false-affidavits.html | Bronx Lawyer Sentenced For Using False Affidavits | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/italys-first-playboy-edition-is-seized-by-a-magistrate.html | Italy's First Playboy Edition Is Seized by a Magistrate | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-bridge-3-new-york-experts-to-make-debuts-in.html | BRIDGE: 3 New York Experts to Make Debuts in International Play | True | By Alan Truscott | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/kenneth-crittenden-83-dies-chrysler-of-canada-official.html | Kenneth Crittenden,83 Dies; Chrysler Of Canada Official | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-nofault-drive-gets-fast-start-trenton-hot-line.html | NO₤6₤Ã„Â°FAULT DRIVE GETS FAST START | | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/high-court-ruling-due-on-school-aid-justices-to-decide-on-states.html | HIGH COURT RULING DUE ON SCHOOL AID | | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/high-school-class-is-told-secret-of-writing-pop-hits.html | High School Class Is Told Secret of Writing Pop Hits | True | By Edward C. Burks | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/grant-and-zayre-sales-up-in-october.html | Business Briefs | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/2-wallace-backers-unsure-on-their-votes-automobile-worker-and-his.html | THE 1972 CAMPAIGH | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/paris-museum-gets-15-more-monet-oils.html | PARIS MUSEUM GETS 15 MORE MONET OILS | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/outlook-weakens-soybean-futures-forecast-of-a-record-crop-tops.html | OUTLOOK WEAKENS SOYBEAN FUTURES | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/absentee-votes-may-delay-count-all-ballots-received-up-to-9-pm-must.html | THE 1972 CAMPAIGN | True | By Peter Kihss | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/g-m-announces-special-dividend-payments-for-1972-total-445-up-from.html | G. M. ANNOUNCES SPECIAL DIVIDEND | True | By William D. Smith | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/krumm-named-to-top-post-by-u-s-olympic-committee-krumm-selected-for.html | Krumm Named to Top Post By U.S. Olympic Committee | True | By Neil Amdur | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/campaign-spots-failing-to-budge-polls.html | Advertising. | True | By Philip H. Dougherty | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/steel-production-declined-for-week-to-2626000-tons.html | Steel Production Declined for Week To 2,626,000 Tons | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-2-german-states-agree-on-treaty-for-formal-ties.html | 2 GERMAN STATES AGREE ON TREATY FOR FORMAL TIES | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/stockton-gorman-beaten-in-63500-swedish-tennis.html | Stockton, Gorman Beaten In $63,500 Swedish Tennis | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/brother-of-javits-loses-his-appeal.html | BROTHER OF JAVITS LOSES HIS APPEAL | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/networks-to-spend-9million-on-tv-coverage-of-elections.html | Networks to Spend $9₤6₤Ã„Â°Million On TV Coverage of Elections | True | By Albin Krebs | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/some-words-of-advice-on-corporate-identity.html | Some Words of Advice On Corporate Identity | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/thank-heaven.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/practical-olympic-chief-philip-otmar-krumm.html | Man in the News | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-2-policemen-admit-newburgh-larceny.html | 2 POLICEMEN ADMIT NEWBURGH LARCENY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-home-sweet-home.html | New Jersey Sports | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-nixon-defends-peace-bid-president-rebuts-mcgovernn.html | Nixon Defends Peace Bid | | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/alexandra-hawley-excels-as-flutist.html | ALEXANDRA HAWLEY EXCELS AS FLUTIST | True | | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/soviet-bids-nixon-sign-truce-pact-official-urges-washington-to-act.html | SOVIET BIDS NIXON SIGN TRUCE PACT | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/taxi-drivers-agree-to-put-labor-issue-to-arbitration.html | Taxi Drivers Agree to Put Labor Issue to Arbitration | True | By Damon Stetson | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/suit-settlement-delay-on-agronomics-is-asked.html | Suit Settlement Delay On Agronomics Is Asked | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/shirley-temple-undergoes-surgery.html | Shirley Temple Undergoes Surgery | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/spanish-end-prison-mutiny-and-free-four-hostages.html | Spanish End Prison Mutiny And Free Four Hostages | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-2-parties-scored-by-jewish-group-essex-brotherhood.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/treasury-bill-rates-off-at-weekly-sale.html | Treasury Bill Rates Off at Weekly Sale | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/brain-exhibit-recalls-early-approach.html | Brain Exhibit Recalls Early Approach | True | By Jane Brody Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/montana-paper-drops-endorsement-of-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/ladies-room-is-delayed.html | â€šÃ„Â'Ladies Roomâ€šÃ„Â' Is Delayed | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/stuyvesant-race-draws-15-entries-7-furlong-record-holder-in.html | STUYVESANT RACE DRAWS 15 ENTRIES | True | By Joe Nichols | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/syracuse-tire-executive-reported-missing-on-flight.html | Syracuse Tire Executive Reported Missing on Flight | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/offerings-of-two-famous-names.html | SHOP TALK | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-chess-book-recounts-games-and-wit-in-us.html | Chess: Book Recounts Games and Wit in U.S. Championship | True | By Robert Byrne | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/marburger-issue-heads-for-a-vote-republicans-in-jersey-now.html | MARBURGER ISSUE HEADS FOR A VOTE | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/400000-vote-by-conservatives-is-forecast-by-party-leader.html | THE 1972 CAMPAING | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/itt-gets-hotline-contract.html | I.T.T. Gets Hotline Contract | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/2-new-types-of-ships-ordered-by-sealift-command.html | Port Notes | True | By Werner Bamberger | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/miss-mimi-illaltes-married-in-lazesto-spelman-prentice.html | Miss Mimi Walters Married In West to Spelman Prentice | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/purge-in-belgrade.html | Purge in Belgrade | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/city-gives-250000-to-aid-jewish-poor.html | City Gives $250,000 to Aid Jewish Poor | True | By Murray Schumach | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/justice-whites-mother-dies.html | Justice White's Mother Dies. | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/agnew-aide-named.html | Agnew Aide Named | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/stocks-edge-up-in-active-session-dow-average-at-98480-up-068-closes.html | STOCKS EDGE UP IN ACTIVE SESSION | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/doctor-held-as-bail-jumper.html | Doctor Held as Bail Jumper | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/andres-ferrari-56-of-equipment-firm.html | ANDRES FERRARI, 56, OF EQUIPMENT FIRM | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/income-increases-16-gains-reported-by-city-investing.html | Income Increases 16% | True | By Isadore Barmash | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/4-children-burned-in-brooklyn-blaze.html | 4 CHILDREN BURNED IN BROOKLYN BLAZE | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/chess-book-recounts-games-and-wit-in-us-championship.html | Chess: Book Recounts Games and Wit in U.S. Championship | True | By Robert Byrne | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-eviction-of-indians-delayed-on-appeal-eviction-of.html | Eviction of Indians Delayed on Appeal | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/city-noise-control-the-price-is-reasonable.html | Letters to the Editor | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-both-parties-push-to-get-voters-out-say-nothing-is.html | NEW JERSEY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/cancer-drive-leader-to-head-3d-campaign.html | Cancer Drive Leader To Head 3d Campaign | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-orr-out-until-after-jan-1.html | Orr Out Until After Jan. | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/chicago-north-western-to-buy-500-hopper-cars.html | Chicago & | True | | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/ali-fires-verbal-punches-at-frazier.html | All Fires Verbal Punches at Frazier | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/pages-britain-freezes-wages-and-prices-in-inflation.html | BRITAIN FREEZES WAGES ANDPRICES ININFLATIONFIGHT | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/head-of-trade-group-joins-elevator-mediation-effort.html | Head of Trade Group Joins Elevator Mediation Effort | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-cancer-drive-leader-to-head-3d-campaign.html | Cancer Drive Leader To Head 3d Campaign | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/edwin-simpson-exaide-to-rockefeller-dies-at-65.html | Edwin Simpson, Exâ€šÃ„Â³Aide To Rockefeller, Dies at 65 | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/japan-and-taiwan-plan-group-to-keep-liaison.html | Japan and Taiwan Plan Group to Keep Liaison | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/us-riders-regain-and-keep-trophy-rally-by-canadians-forces-jumpoff.html | U.S. RIDERS REGAIN AND KEEP TROPHY | True | By Walter R. Fletcher | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/jill-corey-returns-with-voice-intact.html | JILL COREY RETURNS WITH VOICE INTACT | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/black-mountain-college-is-past.html | Books of The Times | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/agnew-ends-race-on-hopeful-note-praises-nixon-and-the-police-at.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/lions-want-their-share-this-sunday.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-democrat-gains-but-president-keeps-his-lead-of-3.html | DEMOCRAT GAINS | True | By Max Frankel | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/rutgers-holds-off-princeton-to-win-in-frisbee.html | Rutgers Holds Off Princeton to Winâ€šÃ„Â®In Frisbee | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/expos-trade-mccarver-to-cards-acquire-roque.html | Expos Trade McCarver To Cards, Acquire Roque | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/described-as-promoter.html | Described as Promoter | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/seattle-office-invaded.html | Seattle Office Invaded | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/shift-urged-for-british-wool-industry.html | Business Briefs | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/the-theater-what-if-it-had-turned-up-heads-gaines-play-comes-to-the.html | The Theater: â€šÃ„Â³What If It Had Turned Up Headsâ€šÃ„Â´ | True | By Mel Gussow | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/eviction-of-indians-by-us-delayed-by-appeals-court.html | Eviction of Indians by U.S. Delayed by Appeals Court | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/kosygin-demands-curbs-on-waste-frank-economic-appraisal-notes-crop.html | KOSYGIN DEMANDS CURBS ON WASTE | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/mundine-stops-lee-in-2d.html | Mundine Stops Lee in 2d | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/prices-for-bonds-continue-climb-most-issues-end-with-gains-despite.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/bridge-3-new-york-experts-to-make-debuts-in-international-play.html | Bridge: 3 New York Experts to Make Debuts in International Play | True | By Alan Truscott | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/us-troop-cut-of-1500-is-largest-in-9-weeks.html | U.S. Troop Cut of 1,500 Is Largest in 9 Weeks | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/17-restaurants-among-30-places-with-2d-health-code-violations.html | 17 Restaurants Among 30 Places With 2d Health Code Violations | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/election-day.html | Election Day | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/tristate-area-candidates-mount-final-vote-drives-metropolitan-area.html | Tristate Area Candidates Mount Final Vote Drives | True | By Frank Lynn | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/emu-disappears-upstate-en-route-to-a-game-farm.html | Emu Disappears Upstate En Route to a Game Farm | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/french-academy-of-sciences-honors-2-us-biologists.html | French Academy of Sciences Honors 2 U.S. Biologists | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/amex-prices-up-otc-market-off-exchange-index-gains-002-nasdaq-dips.html | AMEX PRICES UP; 0â€šÃ„Â³Tâ€šÃ„Â°C MARKET OFF | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/rules-stiffer-on-stolen-credit-cards.html | Business Briefs | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/spook-ends-campaign.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/nixon-winner-16-to-3-in-first-town-to-vote.html | THE 1972 CAMPAIGN | True | | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/rocket-foul-game-awarded-to-squires.html | ROCKET â€šÃ„Ã²FOULâ€šÃ„Ã´ GAME AWARDED TO SQUIRES | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/thieus-trump-card-weaknesss-of-his-hand.html | News Analysis | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/colts-turn-back-patriots-by-2417-lairds-long-kickoff-return-sets-up.html | COLTS URN BACK PATRIOTS BY 2447 | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/spock-loses-plea-for-tv-coverage-fcc-on-51-vote-refuses-to-order.html | THE 1972 CAMPAIGN | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-3-11-07 | 1972-3-11-07 | https://www.nytimes.com/1972/11/07/archives/britain-names-3-to-try-terror-suspects-in-ulster.html | Britain Names 3 to Try Terror Suspects in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/police-begin-program-to-cut-bicycle-thefts.html | Police Begin Program To Cut Bicycle Thefts | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/harry-e-macdonald-of-engineer-concern.html | HARRY E. MACDONALD OF ENGINEER CONCERN | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/mailman-is-accused-of-slaying-partner-in-staged-robbery.html | Mailman Is Accused Of Slaying Partner In Staged Robbery | True | By Joseph P. Fried | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/winnebago-loses-lawsuit-ordered-to-pay-4million-winnebago-loses.html | Winnebago Loses Lawsuit; Ordered to Pay $4â€šÃ„Ã²Million | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/nixon-defends-peace-bid-president-rebuts-mcgoverns-charges-on-peace.html | Nixon Defends Peace Bid | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/killanin-hails-montreal.html | Killanin Hails Montreal | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/foundations-aim-to-end-isolation-from-public.html | Foundations Aim to End â€šÃ„Ã²Isolationâ€šÃ„Ã´ From Public | True | By Deirdre Carmody | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/net-assets-decline-in-year-at-alleghany-corporation.html | Net Assets Decline in Year At Alleghany Corporation | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/special-courts-to-hear-complaints-of-voters.html | Special Courts to Hear Complaints of Voters | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/bulova-will-show-returns.html | Bulova Will Show Returns | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/ramsey-clark-asserts-he-saw-fbi-report-on-eagleton-health.html | Ramsey Clark Asserts He Saw F.B.I. Report on Eagleton Health | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/4-wounded-in-violence.html | 4 Wounded in Violence | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/senior-citizens-group-charges-lie-in-nixon-election-pamphlet.html | Senior Citizen's Group Charges â€šÃ„Ã²Lieâ€šÃ„Ã´ in Nixon Election Pamphlet | True | By Laurie Johnston | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/screen-indians-tentative-uturna-secretive-irishman-is-played-by.html | Screen: Indian's Tentative'U-Turn':A Secretive Irishman Is Played by Ellis First Vadehra Movie at Whitney Museum | True | By Roger Greenspun | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/salute-to-hammerstein-will-be-held-sunday.html | Salute to Hammerstein Will Be Held Sunday | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/gallup-shuns-the-polls.html | Notes on People | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/firemen-assail-city-halls-plan-productivity-program-called-lunatic.html | FIREMEN ASSAIL CITY HAWS PLAN | True | By Edward Ranzal | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/pepsico-and-rheingold-end-dispute-on-offer-pepsico-amends-rheingold.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/the-proceedings-in-the-un-today-nov-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/bankers-foresee-stabilized-pound-europeans-expect-settling-effect.html | BANKERS FORESEE STABILIZED POUND | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/metal-concerns-report-3month-profits-increase-at-inco.html | Metal Concerns Report | True | By Gene Smith | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/governor-leads-air-tour-to-beat-drums-for-ticket.html | THE 1972 CAMPAIGN | True | By Willian E. Farrell Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/reluctant-witness-in-brewster-trial-is-ordered-jailed.html | Reluctant Witness In Brewster Trial Is Ordered Jailed | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/talks-suspended-in-strike-against-shipping-on-coast.html | Talks Suspended in Strike Against Shipping on Coast | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/penn-state-lambert-leader.html | Penn State Lambert Leader | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-louisiana-students-still-hold-building-police.html | Louisiana Students Still Hold Building; Police Action Hinted | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-nixon-expected-to-stay-democratic-at-polls.html | NEW JERSEY | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/election-day-79477757.html | Election Day | True | | 2000-03-22 | RE0000820339 | B00000790740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/shopping-spree-is-awaited-in-chile-as-strikes-end.html | Shopping Spree Is Awaited in Chile as Strikes End | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/tale-of-two-cities-a-continuing-story.html | Sports of The Times | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/message-given-by-dobrynin-to-us-called-encouraging.html | Message Given by Dobrynin To U.S. Called Encouraging | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/2-pianists-contrast-in-chopin-tribute.html | 2 PIANISTS CONTRAST IN CHOPIN TRIBUTE | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/beauty-treatment-has-earthy-charm.html | Beauty Treatment Has Earthy Charm | True | By Angela Taylor | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/tokyo-policemen-thwart-a-hijacking-seizing-japanese-from-us-in.html | Tokyo Policemen Thwart a Hijacking, Seizing Japanese From U.S. in Plane | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/a-chair-in-music-endowed-at-yale.html | A CHAIR IN MUSIC ENDOWED AT YALE | True | | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/music-a-young-pianist-eugene-indjic-proves-able-technician-in.html | Music: A Young Pianist | True | By Donal Henahan | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-07 | 1972-11-07 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-canarsie-boycott-goes-to-7th-day-but-a-break-is.html | CANARSIE BOYCOTT GOES TO 7TH DAY | True | By Leonard Buder | 2000-03-22 | RE0000820339 | B00000790740 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/eastland-is-reelected.html | Eastland Is Reâ€šÃ„Â°elected | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/pike-holds-fast-in-suffolk-race-one-of-2-democrats-to-win-in-gop.html | PIKE HOLDS FAST IN SUFFOLK RACE | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/summary-of-other-news.html | Summary of Other News | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/firsttime-yale-voters-show-little-exuberance.html | Firstâ€šÃ„Â¹Time Yale Voters Show Little Exuberance | True | By Michael T. Kaufman Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/manhattan-keeps-crown-in-title-crosscountry-manhattan-first-in.html | Manhattan Keeps Crown In Title Crossâ€šÃ„Â¹Country | True | By Neil Amdur | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/widow-of-astronaut-sues-spacecraft-manufacturer.html | Widow of Astronaut Sues Spacecraft Manufacturer | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/state-environmental-bond-issue-approved-handily.html | State Environmental Bond Issue Approved Handily | True | By David Bird | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/violence-against-pupils.html | Letters to the Editor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/bridge-leaders-in-long-match-find-sound-play-offsets-swings.html | Bridge:Leaders in Long Match Find Sound Play Offsets Swings | True | By Alan Truscott | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/dorothy-day-at-75-is-still-the-gentle-radical.html | Dorothy Day, at 75, Is Still the Gentle Radical | True | By Eric Pace Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/growing-gap-seen-in-world-output-us-study-expects-further-slide-by.html | GROWING GAP SEEN It WORLD OUTPUT | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/coast-guard-rescues-3-off-florida-3-others-die.html | Coast Guard Rescues 3 Off Florida | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-mexico-elects-republican-to-senate-for-first-time-in-38-years.html | New Mexico Elects Republican to Senate for First Time in 38 Years | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/nixon-takes-a-2to1-lead-in-nassau.html | Nixon Takes a 2â€šÃ„Â¹toâ€šÃ„Â¹1 Lead in Nassau | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/confidence-limited.html | Confidence Limited | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/price-panel-studies-data-on-car-costs.html | Price Panel Studies Data on Car Costs | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/jazz-a-full-bandstand.html | Jazz: A Full Bandstand | True | By John S. Wilson | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/voting-for-conservative-party-running-far-ahead-of-liberals.html | Voting for Conservative Party Running Far Ahead of Liberals' | True | By Thomas P. Ronan | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/no-free-samples-at-bank.html | No Free Samples at Bank | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/heath-to-visit-ulster.html | Heath to Visit Ulster | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/twilley-a-big-man-to-dolphins.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/the-soviet-revolution-is-cerebrated-in-peking.html | The Soviet Revolution Is Celebrated in Peking | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/ears-called-clue-to-kidney.html | Ears. Called Clue to Kidney | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mgovern-victor-in-capital-voting.html | M'GOVERN VICTOR IN CAPITAL VOTING | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/robins-traded-illegally.html | Robins Traded Illegally | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/bartlett-ahead-in-oklahoma-bid-nixon-helps-exgovernor-against.html | BARTLETT AHEAD IN OKLAHOMA BID | True | By Andrew Il Malcolm Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/un-sets-up-centers-in-uganda-to-aid-stateless-expellees.html | U.N. Sets Up Centers In Uganda to Aid Stateless Expellees | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/courtmartial-recesses.html | Courtâ€šÃ„Ã²Martial Recesses | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/warriors-crush-braves-105-to-91-barry-misses-first-free-throw-after.html | WARRIORS CRUSH BRAVES, 405 TO 91 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/level-of-fighting-in-vietnam-falls-off.html | Level of Fighting in Vietnam Falls Off | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/crew-is-dissident-so-carrier-returns.html | CREW IS DISSIDENT, SO CARRIER RETURNS | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/delaware-democrats-defeat-governor-peterson-and-senator-boggs-rep.html | Delaware Democrats Defeat Governor Peterson and Senator Boggs | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/wallace-is-hoping-to-reshape-his-party.html | Wallace Is Hoping to Reshape His Party | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/key-decision-near-on-adirondack-development.html | Key Decision Near on Adirondack Development | True | By David Bird Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/idaho-elects-mcclure-a-conservative-republican-to-fill-senate-seat.html | Idaho Elects McClure, a Conservative Republican, to Fill Senate Seat Vacated by Jordan | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/bank-of-canada-head-to-retire.html | People and Business | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/cuts-in-defense-vs-national-security.html | Cuts in Defense vs. National Security | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/perspective-on-chile.html | Letters to the Editor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/whigs-concede-defeat-for-millard-fillmore.html | Whigs Concede Defeat For Millard Fillmore | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/2-killed-as-plane-crashes-in-alley.html | 2 KILLED AS PLANE CRASHES IN ALLEY | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/subway-displays-art-by-children-paintings-vie-with-graffiti-at-w.html | SUBWAY DISPLAYS ART BY CHILDREN; Paintings Vie With ?? at W. 86th St Station | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/ben-b-bliss-division-is-again-a-company.html | Advertising | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/jeep-wagoneers-make-their-mark-at-michigan-rally.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/landmark-church-burns.html | Landmark Church Burns | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/gods-successor.html | Letters to the Editor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/governor-in-iowa-wins-reelection-upset-possible-for-senator-despite.html | GOVERNOR IN IOWA WINS REâ€šÃ„Ã²ELECTION | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/luxembourg-tiny-duchy-of-51-banks-luxembourg-a-tiny-grand-duchy.html | The Talk of Luxembourg | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/great-southwest-in-accord-brown-company-settles-action.html | Great Southwest in Accord | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/vignettes-on-election-day-secret-ballot-proves-a-transparent.html | Vignettes on Election Day: â€šÃ„Ã²Secretâ€šÃ„Ã´ Ballot Proves a Transparent Fiction in Connecticut Polling Place | True | By McCandlish Phillips | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-margin-about-60-triumph-of-president-extends-to.html | MARGIN ABOUT 60% | True | By Max Frankel | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/pilgrimage-to-technique.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/prisoners-back-mcgovern.html | Prisoners Back McGovern | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/for-15million-its-rich-stadium.html | Sports News Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/ali-the-heavyweight-chameleon.html | Sports of The Times | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/philip-j-kelly-dies-salexxcurv-76.html | PHILIP J. KELLY DIES; SALES EXECUTIVE, 76 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/751566-in-pennsylvania.html | $751,566 in Pennsylvania | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/shriver-urges-supporters-to-look-to-the-future.html | Shriver Urges Supporters to Look to the Future | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/a-relaxed-agnew-votes-in-home-state-maryland.html | A Relaxed Agnew Votes In Home State,Maryland | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/the-vice-president-spiro-theodore-agnew.html | The Vice President Spiro Theodore Agnew | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mgovern-to-back-moves-for-peace-but-says-he-will-continue-to-oppose.html | M'COVERN TO BACK MOVES FOR PEACE | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/case-an-easy-winner-21-nixon-margin-posted-in-jersey.html | Case an Easy Winner | True | By Ronald Sullivan | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/icecapade-1060-takes-stuyvesant.html | Icecapade, $10.60, Takes Stuyvesant | True | By Steve Cady | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/56-uganda-asians-arrive-bringing-total-in-us-to-197.html | 56 Uganda Asians Arrive, Bringing Total in U.S. to 197 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/food-prices-steady-since-july-average-for-quarter-is-up-24.html | Food Prices Steady Since July; Average for Quarter Is Up 2.4% | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mrs-abzug-in-the-20th.html | Mrs. Abzug in the 20th | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/india-returns-100-pakistanis.html | India Returns 100 Pakistanis | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/brown-co-settles-suit-for-16million.html | Brown Co. Settles Suit for $1.6â€šÃ„Â"Million | True | By Herbert Koshetz | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/british-doctor-makes-study-devoted-just-to-hangovers.html | British Doctor Makes Study Devoted Just to Hangovers | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/virginias-spong-loses-to-conservative.html | Virginia's Spong Loses to Conservative | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/brewery-concern-files-court-suit.html | BREWERY CONCERN FILES COURT SUIT | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/madison-harriers-capture-first-public-schools-title.html | Madison Harriers Capture First Public Schools Title | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-harvard-hall-drama-and-questions.html | New Harvard Hall: Drama and Questions | True | By Ada Louise Huxtable Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/kansas-officials-reelected.html | Kansas Officials Reâ€šÃ„Â"elected | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/rangers-return-to-play-canucks-islanders-skate-in-chicagoraiders-on.html | RANGERS RETURN TO PLAY CANUCKS | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/coast-contractors-lose-plea-in-court.html | COAST CONTRACTORS LOSE PLEA IN COURT | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/hitchhiker-gains-vote.html | Hitchhiker Gains Vote | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/williams-lifts-profits-to-peak.html | WILLIAMS LIFTS PROFITS TO PEAK | True | By Clare M. Reckert | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/season-canceled-by-the-symphony-stokowski-guided.html | Season Canceled By the Symphony Stokowski Guided | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-article-4-no-title-manhattan-first-in-crosscountry.html | MANHATTAN FIRST IN CROSSâ€šÃ„Â"COUNTRY | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/massachusetts-is-carried-by-mgovern.html | Massachusetts Is Carried by McGovern | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-bella-abzug-wins-easily-reid-leads-as-democrat.html | Bella Abzug Wins Easily; Reid Leads as Democrat | True | By Richard L. Madden | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/democrats-lead-in-races-for-28-judgeships-here.html | Democrats Lead in Races For 28 Judgeships Here | True | By David K. Shipler | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/scranton-whos-he-let-him-vote-anyway.html | Scranton? Who's He? Let Him Vote, Anyway | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/2-ira-leaders-arrested.html | 2 I.R.A. Leaders Arrested | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-nixon-issues-call-to-work-together-asks-backers.html | NIXON ISUEES CALL TO WORK TOGETHER | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/laos-peace-talks-still-deadlocked.html | LAOS PEACE TALKS STILL DEADLOCKED | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/si-council-race-is-won-by-gaeta-democrat-wins-atlarge-post-over-2.html | S.I. COUNCIL RACE IS WON BY GAETA | True | By Joseph P. Fried | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/a-new-rule-allows-policemen-to-serve-as-security-guards.html | A New Rule Allows Policemen to Serve as Security Guards | True | By Murray Schumach | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/michigan-fighting-efforts-to-prohibit-its-hot-dog-rules.html | Michigan Fighting Efforts to Prohibit Its Hot Dog Rules | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/western-returns-show-bradley-a-frontrunner.html | Western Returns Show Bradley a Frontâ€šÃ„Â"Runner | True | | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-hearings-set-on-rules-to-save-36000-acres-of.html | NEW JERSEY | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/gop-retains-control-of-both-houses-in-albany.html | G.O.P. Retains Control Of Both Houses in Albany | True | By William E. Farrell | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/an-emergency-district-lets-20-vote-in-newark.html | An Emergency District Lets 20 Vote in Newark | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/hatfield-defeats-morse-in-oregon-republican-behind-nixon-but-wins.html | HATFIELD DEFEATS MORSE IN OREGON | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/minnesota-votes-in-poor-weather-turnout-is-heavy-despite-rain-and.html | MINNESOTA VOTES IN POOR WEATHER | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/late-oiler-goals-beat-raiders-42-carlyle-and-hamilton-score-in.html | LATE OILER GOALS BEAT RAIDERS, 4â€šÃ„Â·2 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/8-democratic-incumbents-are-reelected-in-jersey.html | 8 Democratic Incumbents Are Reâ€šÃ„Â·elected in Jersey | True | By Fred Ferretti | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/republicans-gain-in-michigan-vote-griffin-takes-senate-lead-and.html | REPUBLICANS GAIN IN MICHIGAN VOTE | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/smith-wins-in-stockholm.html | Sports News Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/tv-review-abc-stretches-the-crooked-hearts.html | TV Review | True | By Howard Thompson | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/indiana-gives-nixon-big-vote-and-picks-a-gop-governor.html | Indiana Gives Nixonâ€šÃ„Â· Big Vote and Picks A G.O.P. Governor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/securities-markets-closed.html | Securities Markets Closed | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/maritime-strikes-impact-on-hawaii-eased-by-union.html | Maritime Strike's Impact On Hawaii Eased by Union | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/high-school-plans-range-for-drivers.html | HIGH SCHOOL PLANS RANGE FOR DRIVERS | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mrs-smith-defeated-for-senate-in-maine.html | Mrs. Smith Defeated For Senate in Maine | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/reid-wins-as-democrat-bella-abzug-easy-victor-reid-and-bella-abzug.html | Reid Wins as Democrat; Bella Abzug Easy Victor | True | By Richard L. Madden | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-many-votes-split-miller-of-iowa-loses-in-an-upset.html | MANY VOTES SPLIT | True | By R. W. Apple Jr. | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-food-prices-steady-since-july-average-for-quarter.html | Food Prices Steady Since July; Average for Quarter Is Up 2.4% | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mcgoverns-to-see-caribbean.html | McGovernsto See Caribbean | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/reason-in-canarsie.html | Reason in Canarsie | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/senator-tower-winner-in-texas-grover-ahead-for-governor-republicans.html | SENATOR TOWER WINNER IN TEXAS | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/voter-is-told-she-died.html | Voter Is Told She Died | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/lawrence-n-canjar-49-educator-in-en_g_ineering.html | Lawrence N. Canjar, 49, Educator in Engineering | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/president-loses-in-city-by-81920vote-margin-president-triumphant-in.html | President Loses in City By 81,920â€šÃ„Â·Vote Margin | True | By Frank Lynn | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/personalities-bruin-goalie-out.html | Personalities: Bruin Goalie Out | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-presidents-margin-seen-as-a-million-in-the-state.html | President's Margin Seen As A Million in the State | True | By Frank Lynn | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/bella-abzug-reelected-by-wide-margin.html | Bella Abzug Reâ€šÃ„Â·elected by Wide Margin | True | By Maurice Carroll | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mr-nixons-victory.html | Mr. Nixon's Victory | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/south-korea-witnessing-the-rape-of-democracy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/student-wins-right-to-vote-but-ballot-remains-afar.html | Student Wins Right to Vote But Ballot Remains Afar | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/thieus-opposition-reports-contacts-by-vietcong-aide-overtures.html | THIEU'S OPPOSITION REPORTS CONTACTS BY VIETCONG AIDES | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/1million-prize-to-permit-all-the-children-i-want.html | $1â€šÃ„Â·Million Prize to Permit All the Children â€šÃ„Â·I Wantâ€šÃ„Â· | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/westchester-gop-leads-in-contests-for-legislature.html | Westchester C.O.P. Leads In Contests for Legislature | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/fund-fee-ceiling-of-85-is-sought-nasd-proposes-linking-levels-of.html | FUND FEE CEILING OF 85% IS SOUGHT | True | By Terry Robards | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/man-sets-up-his-children-with-ice-cream-business.html | Man Sets Up His Children With Ice Cream Business | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/case-of-youth-held-in-4-rapes-shows-how-law-handles-bail.html | Case of Youth Held in 4 Rapes Shows How Law Handles Bail | True | By James M. Markham | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/retirement-gift-is-burnt.html | Retirement Gift Is Burnt | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/charles-stafford-served-in-new-hampshire-posts.html | Charles Stafford, Served In New Hampshire Posts | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/humphrey-votes.html | Humphrey Votes | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/motel-to-become-a-prison.html | Motel to Become a Prison | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/not-one-to-live-in-husbands-shadow.html | Not One to Live in Husband's Shadow | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/finger-lakes-ends-racing-with-increase-in-fans-bets.html | Finger Lakes Ends Racing With Increase in Fans, Bets | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-hartford-senate-gop-nixon-takes-connecticut-easily.html | Hartford Senate G.O.P. | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/democrats-keep-governors-lead-wins-7-of-18-races-and-are-ahead-in-4.html | DEMOCRATS KEEP GOVERNORS' | True | By John Herbers | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-lieut-gartley-shoots-deer.html | Lieut. Gartley Shoots Deer | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/lon-nol-discloses-us-doesnt-inform-him-fully.html | Lon Nol Discloses U.S. Doesn't Inform Him Fully | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/why-heath-imposed-a-wageprice-freeze-economic-analysis-why-heath.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/tax-ruling-to-clear-rail-stock-deal.html | Business Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/chinatown-youth-shot-dead-at-movie.html | CHINATOWN YOUTH SHOT DEAD AT MOVIE | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/a-profit-society.html | â€šÃ„Â²A Profit Societyâ€šÃ„Â´ | True | By Heinrich Boll | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/senator-case-again.html | Senator Case Again | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/further-drop-seen-for-us-birth-rate.html | FURTHER DROP SEEN FOR U.S. BIRTH RATE | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/utility-reports-ninemonth-gain-revenues-and-profits-rise-at-south.html | UTILITY REPORTS NINEâ€šÃ„Â´MONTH GAIN | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/needham-asks-a-longer-trading-day-to-aid-investors-in-other-time.html | Needham Asks a Longer Trading Day To Aid Investors in Other Time Zones | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/data-on-latest-wheat-sale-to-china-are-announced.html | Data on Latest Wheat Sale To China Are Announced | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/man-dies-in-plane-crash.html | Man Dies in Plane Crash | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-firsttime-yale-voters-show-little-exuberance.html | Firstâ€šÃ„Â²Time Yale Voters Show Little Exuberance | True | By Michael T. Kaufman Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/bank-feerise-bid-rejected.html | Bank Feeâ€šÃ„Â²Rise Bid Rejected | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/pennsylvanians-back-president-mcgoverns-philadelphia-lead-in.html | PENNSYLVANIANS BACK PRESIDENT | True | By Homer Bigart Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/colorado-denies-olympics-taxes-committee-could-be-forced-to-find.html | COLORADO DENIES OLYMPICS TAXES | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/confidential-us-records-on-meat-opened-to-public.html | Confidential U.S. Records On Meat Opened to Public | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/first-leisure-elects.html | First Leisure Elects | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/burger-panel-will-propose-a-national-court-of-appeals-to-screen.html | Burger Panel Will Propose a National Court of Appeals to Screen Cases | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/dance-marathon-finale-sanasardo-company-offers-premiere-of-path-in.html | Dance: Marathon Finale | True | By Clive Barnes | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/democrat-victor-in-louisiana-race-johnston-defeats-three-for.html | DEMOCRAT VICTOR IN LOUISIANA RACE | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/progress-on-wall-street.html | Letters to the Editor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/roger-l-solomon.html | ROGER L. SOLOMON | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/squash-season-starts-tomorrow.html | Sports News Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/auto-worker-and-wife-decide-on-mcgovern.html | Auto Worker and Wife Decide on McGovern | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/abitibi-to-raise-newsprint-prices.html | ABITIBI TO RAISE NEWSPRINT PRICES | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/woman-dies-in-fire.html | Woman Dies in Fire | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/chapot-captures-two-riding-titles.html | Chapot Captures TWO Riding Titles | True | By Walter R. Fletcher | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/lieut-gartley-shoots-deer.html | Lieut. Gartley Shoots Deer | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/nixon-sweeps-maryland.html | Nixon Sweeps Maryland | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/us-pianists-give-china-taste-of-rock-and-bach.html | U.S. Pianists Give China Taste of Rock (and Bach) | True | By Donal Henahan | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/defense-is-begun-in-brewster-case.html | DEFENSE IS BEGUN IN BREWSTER CASE | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/professor-at-stanford-uses-movies-to-teach-history.html | Professor at Stanford Uses Movies to Teach History | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-palisades-present-a-grand-cityscape.html | NEW JERSEY | True | By Glenn Fowler Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/farmers-imported-horses-provide-language-barrier.html | Farmer's Imported Horses Provide Language Barrier | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/nixon-issues-call-to-great-tasks-at-victory-celebration-he-vows-to.html | NIXON ISSUES CALL TO â€¦Â²GREAT TASKSâ€¦Â´ | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/navy-seeks-8-women-to-volunteer-as-pilots.html | Navy Seeks 8 Women To Volunteer as Pilots | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/blue-crossblue-shield-sued.html | Blue Crossâ€¦Â²Blue Shield Sued | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mayor-backed-president.html | Mayor Backed President | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/hawks-win-in-overtime.html | Hawks Win in Overtime | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-victory-10-years-later-spectacular-nixon-vote.html | News Analysis | True | By James Reston | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/audio-for-doctors.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/republicans-in-connecticut-to-control-both-houses.html | Republicans in Connecticut To Control Both Houses | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/harold-obrien-coowner-of-resort-killed-in-crash.html | Harold O'Brien, Coâ€¦Â²Owner Of Resort, Killed in Crash | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/election-noted-in-hanoi.html | Election Noted in Hanoi | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/gop-captures-posts-in-missouri-bond-elected-governor-and-danforth.html | G.O.P. CAPTURES POSTS IN MISSOURI | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/british-pound-shows-drop-in-day-of-erratic-trading.html | British Pound Shows Drop In Day of Erratic Trading | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/french-consul-in-spain-dies-of-bombingattack-injuries.html | French Consul in Spain Dies Of Bombingâ€¦Â²Attack Injuries | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/kings-top-blues-32-for-eighth-in-row.html | KINGS TOP BLUES, 3â€¦Â²2, FOR EIGHTH IN ROW | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-bogans-basin-blues.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/outlook-is-bleak-in-roosevelt-li-school-strike-in-4th-week-adds-to.html | OUTLOOK IS BLEAK IN ROOSEVELT, L.I. | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/eec-ministers-agree-on-bank-rule.html | Business Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/a-meissen-pot-is-sold-for-94000-a-record.html | A Meissen Pot Is Sold For $94,000, a Record | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/voters-opposing-bonds-in-jersey-650million-issue-seems-heading-for.html | VOTERS OPPOSING BONDS IN JERSEY | True | By Richard Phalon | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/leaders-of-school-boycott-in-canarsie-again-call-on-parents-there-to.html | Leaders of School Boycott in Canarsie Again Call on Parents There to End It | True | By Iver Peterson | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/judson-theater-plans-stein-work-making-of-americans-will-be-adapted.html | JUDSON THEATER PLANS STEIN WORK | True | By Louis Calta | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/trudeau-criticized-after-job-report.html | TRUDEAU CRITICIZED AFTER JOB REPORT | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/nunn-a-conservative-democrat-defeats-rep-thompson-in-georgia.html | Nunn, a Conservative Democrat, Defeats Rep. Thompson in Georgia Contest for Senate Seat | True | By John Hemphill Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/pepsico-and-rheingold-a-soft-drink-or-a-beer-pepsico-vs-rheingold.html | Pepsico and Rheingold: A Soft Drink or a Beer? | True | By Ernest Holsendolph | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/jharry-h-rifkin-lawyer-and-wartime-opa-aide.html | Harry H. Rifkin. Lawyer And Wartime O.P.A. Aide | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/illinois-governor-in-close-contest-percy-is-indicated-winner-in-the.html | ILLINOIS GOVERNOR IN CLOSE CONTEST | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/hartford-assembly-gop-nixon-takes-connecticut-easily-rivaling.html | Hartford Assembly G.O.P. | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/louisiana-governor-plans-to-evict-southern-students.html | Louisiana Governor Plans To Evict Southern Students | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/us-agency-upholds-complaint-by-blacks-at-washington-post.html | U.S. Agency Upholds Complaint by Blacks At Washington Post | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-case-big-winner-21-nixon-margin-posted-in-jersey.html | Case Big Winner | True | By Ronald Sullivan | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/25-suspected-mailbombs-reported-found-in-bombay.html | 25 Suspected Mailâ€¡Â¸Â¸â€Bombs Reported Found in Bombay | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/article-2-no-title.html | Article 2 â€¡Â¸Â¸â€ No Title | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/boys-friends-seek-to-bar-his-arrest.html | BOY'S FRIENDS SEEK TO BAR HIS ARREST | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/brandt-urges-opposition-to-back-treaty.html | Brandt Urges Opposition to Back Treaty | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/princeton-termed-factor-in-ivy-race.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/sparkman-overwhelms-blount-in-alabama-voting-for-senate.html | Sparkman Overwhelms Blount in Alabama Voting for Senate | True | By John Nordheimer Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-a-rockefeller-loses-west-virginia-race-rockefeller.html | A Rockefeller Loses West Virginia Race | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/nixon-wins-ohio-state-tax-kept-referendum-on-repeal-of-income-levy.html | NIXON WINS OHIO; STATE TAX KEPT | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/gov-bumpers-is-victor.html | Gov. Bumpers Is Victor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/china-said-to-add-missile-strength-us-officials-assert-peking-has.html | CHINA SAID TO ADD MISSILE STRENGTH | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/upstate-man-found-dead-in-air-crash.html | UPSTATE MAN FOUND DEAD IN AIR CRASH | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/200-evacuated-in-bmt-fire.html | 200 Evacuated in BMT Fire | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/wiuliam-johnston-geologist-was-73.html | WILLIAM JOHNSTON, GEOLOGIST, WAS 73 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/lakers-down-rockets.html | Lakers Down Rockets | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/hemophiliac-wins-pennsylvania-help.html | HEMOPHILIAC WINS PENNSYLVANIA HELP | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/cambodian-army-despite-us-aid-is-still-no-match-for-its-foe.html | Cambodian Army, Despite U.S. Aid, Is Still No Match for Its Foe | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/where-to-from-here.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-mgovern-offers-support-to-nixon-senator-concedes.html | M'GOVERN OFFERS SUPPORT TO NIXON | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/man-slain-in-chicago-voting.html | Man Slain in Chicago Voting | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/airman-19-on-leave-here-is-fatally-shot-by-brother.html | Airman. 19. on Leave Here Is Fatally Shot by Brother | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/transcript-of-nixons-victory-speech.html | Transcript of Nixon's Victory Speech | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/5-men-seized-in-brooklyn-face-marijuana-charges.html | 5 Men Seized in Brooklyn Face Marijuana Charges | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/island-off-russia-votes-but-a-delay-is-expected.html | Island Off Russia Votes But a Delay Is Expected | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/expanther-figure-seized-as-fugitive.html | EXâ€¡Â¸Â¸â€PANTHER FIGURE SEIZED AS FUGITIVE | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/federal-observers-sent-to-eight-counties-in-south.html | Federal Observers Sent To Eight Counties in South | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mrs-truman-votes-alone.html | Mrs. Truman Votes Alone | True | | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/the-screen-a-chinese-fist-of-furystark-tale-of-revenge-opens-at.html | The Screen: A Chinese 'Fist of Fury':Stark Tale of Revenge Opens at Pagoda Shanghai Is Setting for Kung-Fu Combats | True | By A. H. Weiler | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-jeep-wagoneers-show-power-in-rugged-rally-in.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/wyszynski-in-rome-step-to-accord-seen.html | WYSZYNSKI IN ROME, STEP TO ACCORD SEEN | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/margin-about-60-massachusetts-is-only-state-to-give-vote-to-the.html | MARGIN ABOUT 60% | True | By Max Frankel | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/vote-in-north-dakota.html | Vote in North Dakota | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/conquistador-rally-sinks-nets-qs-defeat-nets-on-rally-116108.html | Conquistador Rally Sinks Nets, 116â€¦Â‚Â¬Â*108 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/smith-scores-easy-victory-in-community-college-run.html | Smith Scores Easy Victory In Community College Run | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/kansan-votes-in-20th-race.html | Kansan Votes in 20th Race | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/7-die-in-thai-hotel-collapse.html | 7 Die in Thai Hotel Collapse | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/allday-allnight-tennis.html | Sports News Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/program-in-hackensack-aids-impaired-children.html | Program in Hackensack Aids Impaired Children | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/henry-m-grosman.html | HENRY M. GROSMAN | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-defense-is-begun-in-brewster-case-bribery-charge.html | DEFENSE IS BEGUN IN BREWSTER CASE | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/halo-wins-voters-handicap-at-laurel-on-strong-finish.html | Halo Wins Voters Handicap At Laurel on Strong Finish | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/britons-confused-by-price-freeze-voice-complaints-but-check-finds.html | BRITONS CONFUSED BY PRICE FREEZE VOICE COMPLAINTS | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/market-place-fund-managing-a-closer-look.html | Market Place:Fund Managing:A Closer Look | True | By Robert Metz | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/hepatitis-cases-near-30-at-a-school-in-alabama.html | Hepatitis Cases Near 30 At a School in Alabama | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/gov-fere-is-upset-by-hernandez-colon.html | GOV FERE IS UPSET BY HERN ANDEZCOLON | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/strict-rules-will-govern-school-reopening-in-troy.html | Strict Rules Will Govern School Reopening in Troy | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mrs-hart-returns-to-us.html | Mrs. Hart Returns to U.S. | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/a-rockefeller-loses-west-virginia-race-rockefeller-loses-west.html | A Rockefeller Loses West Virginia Race | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-summary-of-other-news.html | Summary of Other News | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/vasectomies-increase.html | Vasectomies Increase | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/young-resigns-as-pilot-of-finleys-nhl-seals.html | Young Resigns as Pilot Of Finley's N.H.L. Seals | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/music-a-young-violinist.html | Music: A Young Violinist | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/upstate-hunter-found-safe-as-second-is-still-sought.html | Upstate Hunter Found Safe As Second Is Still Sought | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/cr-maxwell-jr-58-i-corporatelawyer.html | C.R. MAXWELL JR., 58, CORPORATE LAWYER | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/thurmond-wins-election-easily-in-south-carolina.html | Thurmond Wins Election Easily in South Carolina | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/london-for-makarova.html | Notes on People | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/crash-kills-one-hurts-45.html | Crash Kills One, Hurts 45 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mother-of-a-youth-slain-in-detroit-gets-62500.html | Mother of a Youth Slain In Detroit Gets $62,500 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/gop-fails-to-gain-control-in-florida.html | G.O.P. FAILS TO GAIN CONTROL IN FLORIDA | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/strike-forces-cbs-to-curtail-remote-pickups.html | Strike Forces C.B. S. to Curtail Remote Pickups | True | By Albin Krebs | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/pell-reelected-in-rhode-island-as-new-englanders-split-tickets.html | Pell Reâ€šÃ„Â°elected in Rhode Island as New Englanders Split Tickets | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/boggs-is-1st-missing-person-to-be-elected-to-congress.html | Boggs Is 1st Missing Person To Be Elected to Congress | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/belgian-mine-blast-kills-6.html | Belgian Mine Blast Kills 6 | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/mgovern-lags-in-native-state-abourezk-leads-for-senate-governor.html | M'TGOVERN LAGS IN NATIVE STATE | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/connally-hopes-for-sense-to-repel-any-nixon-post.html | Connally Hopes for Sense To Repel Any Nixon Post | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/3alarm-fire-in-brooklyn.html | 3â€šÃ„Â°Alarm Fire in Brooklyn | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/david-m-davies.html | DAVID M. DAVIES | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/olympic-fund-barred.html | Olympic Fund Barred | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/the-white-house-and-the-world.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/coxes-are-first-in-line-to-vote-at-li-village.html | Coxes Are First in Line To Vote at L.I. Village | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/talk-board-aids-victim-of-palsy-man-unable-to-speak-finds-way-to.html | â€šÃ„Â°TALK BOARDâ€šÃ„Â´ AIDS VICTIM OF PALSY | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/judge-extends-polling-hour-in-bronx-as-thousands-seek-writs-to-vote.html | Judge Extends Polling Hour in Bronx As Thousands Seek Writs to Vote | True | By Peter Kihss | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/high-court-upsets-ouster-of-workers-for-heading-pickets.html | High Court Upsets Ouster of Workers For Heading Pickets | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/transcript-of-the-speech-by-mcgovern.html | Transcript of the Speech by McGovern | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/shelling-in-cambodia.html | Shelling in Cambodia | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/hilary-marquand-is-dead-at-70-brash-pro__e__ssr_andritician.html | Hilary Marquand Is Dead at 70 British Professor and Politician | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/reds-bench-voted-most-valuable-2d-time-in-3-years.html | Reds' | True | By Joseph Durso | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/in-oil-a-step-forward-and-one-back.html | Business Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY; Dining Out in New Jersey; Restaurants are rated for their food (four stars to none) and for their atmosphere, service and decor (four triangles to none). | True | By Jean Hewitt | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/us-proposes-dutyfree-trade-plan.html | Business Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/oregon-man-jogs-five-miles-to-office-every-other-day.html | Oregon Man Jogs Five Miles To Office Every Other Day | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/rockland-margin-is-overwhelming-nixon-trounces-mgovern-despite.html | ROCKLAND MARGIN IS OVERWHELMING | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/pacers-beat-tams.html | Pacers Beat Tams | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/many-votes-split-gop-loses-senate-seats-in-6-states-and-picks-up-4.html | MANY VOTES SPLIT | True | By R. W. Apple Jr. | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-brandt-urges-opposition-to-back-treaty.html | Brandt Urges Opposition to Back Treaty | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/nixon-wins-in-his-native-state-margin-appears-to-be-smaller.html | Nixon Wins in His Native State; Margin Appears to Be Smaller | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/policemen-cleared-in-cambridge-case.html | POLICEMEN CLEARED IN CAMBRIDGE CASE | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/remote-pickups-cut-by-cbs-in-strike-strike-forces.html | Remote Pickups Cut By C.B.S. in Strike | True | By Albin Krebs | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/conservative-republican-victor-in-north-carolina-senate-race.html | Conservative Republican Victor In North Carolina Senate Race | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/jersey-democrats-win-local-contests.html | Jersey Democrats Win Local Contests | True | By Joseph F. Sullivan | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/victory-10-years-later-spectacular-nixon-vote-considered.html | Victory, 10 Years Later | True | By James Reston | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/bad-weather-thwarts-a-candidate-in-kansas.html | Bad Weather Thwarts A Candidate in Kansas | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/3-republicans-lead-race-for-appeals-court-seats.html | 3 Republicans Lead Race For Appeals Court Seats | True | By Lesley Oelsner | 2000-03-22 | RE0000820340 | B00000790741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/125-photos-by-arbus-on-display.html | 125 Photos By Arbus On Display | True | By Hilton Kramer | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/11-airmen-in-morocco-doomed-by-court-for-attempt-on-hassan.html | 11 Airmen in Morocco Doomed By Court for Attempt on Hassan | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/lansky-is-arrested-on-landing-in-miami-lansky-arrested-at-miami.html | Lansky Is Arrested on Landing in Miami | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/the-president-richard-milhous-nixon.html | The President Richard Milhous Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/data-on-vacancy-decontrol.html | Letters to the Editor | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/barker-is-denied-request-for-a-new-trial-in-florida.html | Barker Is Denied Request For a New Trial in Florida | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/bulgaria-is-testing-computerized-farming.html | Bulgaria Is Testing Computerized Farming | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/baker-reelected-in-tennessee-mcgovern-is-far-behind-nixon.html | Baker Reâ€šÃ¬Ã¢"elected in Tennessee; McGovern Is Far Behind Nixon | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/militant-indians-agree-to-leave.html | MILITANT INDIANS AGREE TO LEAVE | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/article-1-no-title.html | Article 1 â€šÃ¬Ã¢® No Title | True | | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/huddleston-democrat-defeats-nunn-for-kentucky-senate-seat.html | Huddleston, Democrat, Defeats Nunn for Kentucky Senate Seat | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/dorothy-day-comforter.html | Dorothy Day, Comforter; | True | By John Cogley | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/soviet-displays-military-might-brezhnev-seems-to-be-unwell-soviet.html | Soviet Displays Military Might; Brezhnev Seems to Be Unwell | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/china-childhood-was-inspiration-for-needlework.html | China Childhood Was Inspiration For Needlework | True | By Rita Reif | 2000-03-22 | RE0000820340 | B00000790741 |
| 1972-11-08 | 1972-11-08 | https://www.nytimes.com/1972/11/08/archives/western-senate-races-bring-a-standoff.html | Western Senate Races Bring a Standoff | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/meadows-plan-adds-open-space.html | Meadows Plan Adds Open Space | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/mcgovern-defeat-a-look-at-some-factors.html | McGovern Defeat: A Look at Some Factors | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/republicans-appeals-court-victories-not-likely-to-signal-a-veering.html | Republicans'Appeals Court Victories Not Likely to Signal a Veering to Right | True | By Lesley Oelsner | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/escape-artist-houdini.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/knox-bourne-dead-moraw-mu-a-m-s7i-qpc.html | KNOX BOURNE DEAD M'GRAWâ€šÃ¬Ã¢"HILL AIDE, 57 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-open-questioning-voted-for-analysts-luncheons.html | Open Questioning Voted For Analystsâ€šÃ¬Ã¢' Luncheons | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/canarsie-reports-attendance-gains-but-formal-end-of-boycott-is.html | CANARSIE REPORTS ATTENDANCE GAINS | True | By Leonard Buder | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/article-3-no-title.html | Article 3 â€šÃ¬Ã¢® No Title | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-penguins-topple-flyers-52.html | Penguins Topple Flyers, 5â€šÃ¬Ã¢"2 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/pakistan-leaves-seato-alliance-withdrawal-action-follows-improved.html | PAKISTAN LEAVES SEATO ALLIANCE | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-canadiens-score-over-leafs-52-pete-mahovlichs-2.html | CANADIENS SCORE OVER LEAFS, 5â€šÃ¬Ã¢"2 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/personal-finance-postmerger-tax-personal-finance-impact-of.html | Personal Finance: Postâ€šÃ¬Ã¢"Merger Tax | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/bergen-votes-the-classic-split-ticket-democrats-survive-nixon-tidal.html | Bergen Votes the Classic Split Ticket; Democrats Survive Nixon Tidal Wave | True | By Maurice Carroll Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-directors-of-cbs-vote-an-end-to-stock-dividend.html | Directors of C.B.S. Vote An End to Stock Dividend | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/republic-is-ending-fastener-output.html | Business Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/four-indicted-for-murder-in-houstoncuba-hijacking.html | Four Indicted for Murder In Houstonâ€šÃ¬Ã¢"Cuba Hijacking | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/fpc-approves-gas-supply-deal-action-is-first-application-of-a.html | F.P.C. APPROVES GAS SUPPLY DEAL | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/73-economic-gains-forecast-in-survey.html | â€šÃ¬Ã¢"73 ECONOMIC GAINS FORECAST IN SURVEY | True | | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-europes-capitals-pleased-by-vote-nixon-victory-is.html | EUROPE'S CAPITALS PLEASED BY VOTE | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-canarsie-reports-a-gain-in-attendance.html | Canarsie Reports a Gain in Attendance | True | By Leonard Buder | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/we-need-yearround-dst.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/a-nearsweep-for-westchester-gop.html | A Nearâ€‹Sweep for Westchester G.O.P. | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-baseball-writers-elect-3.html | Baseball Writers Elect 3 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-open-space-added-to-meadows-plan-a-third-of-jersey.html | OPEN SPACE ADDED TO MEADOWS PLAN | | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/us-investigator-will-replace-ruskin-who-is-quitting-dec-1-a-us.html | U. S. Investigator Will Replace Ruskin, Who Is Quitting Dec. 1 | True | By Edward Ranzal | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/peak-british-leyland-sales.html | Peak British Leyland Sales | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/taste-of-dog-foods-appraised-by-a-dog-and-his-best-friend.html | Taste of Dog Foods Appraised By a Dog and His Best Friend | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/bold-steps-hinted-president-meets-top-advisers-and-then-flies-to.html | BOLD STEPS HINTED | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/2-germanys-initial-pact-to-normalize-relations.html | 2 Germanys Initial Pact To Normalize Relations | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/south-african-reserves-up.html | South African Reserves Up | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/postal-chiefs-view-on-service-stated.html | POSTAL CHIEF'S VIEW ON SERVICE STATED | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/four-states-vote-down-curbs-on-property-taxes-for-schools.html | Four States Vote Down Curbs On Property Taxes for Schools | True | By William K. Stevens | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/midwests-independence-survives-sweep-by-nixon.html | Middle West | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/foote-cone-belding-gets-braniff-project.html | Advertising | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-democrats-face-fight-for-control-bloc-of-officials.html | DEMOCRATS FACE FIGHT FOR CONTROL | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/railrate-rise-on-some-goods-put-off.html | Business Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/presidents-victory-is-praised-by-thieu.html | PRESIDENT'S VICTORY IS PRAISED BY THIEU | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-kings-flames-play-tie.html | Kings, Flames Play Tie | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‰ No Title | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/kiwi-bird-dies-in-zoo.html | Kiwi Bird Dies in Zoo | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/colorado-drops-winter-games-bid-denver-site-out-after-rejection-of.html | Colorado Drops Winter Games Bid | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/nba-board-will-meet.html | N.B.A. Board Will Meet | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-nba-board-will-meet.html | N.B.A. Board Will Meet | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/president-won-49-states-and-521-electoral-votes-president-was.html | President Won 49 States And 521 Electoral Votes | True | By Max Frankel | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/badillo-asserts-registration-mixups-hurt-mcgovern.html | Badillo Asserts Registration Mixâ€‹â€‹â€‰Ups Hurt McGovern | True | By Peter Kihss | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/3-jersey-democrats-who-won-house-races-emerging-as-rivals-for.html | 3 Jersey Democrats Who Won House Races Emerging as Rivals for Governor | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/meminger-buzzes-to-nickname.html | Meminger Buzzes to Nickname | True | By Sam Goldaper | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/screen-ken-russells-savage-messiah-biography-of-a-sculptor-opens.html | Screen: Ken Russell's 'Savage Messiah,' Biography of a Sculptor, Opens | True | By Vincent Canby | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/text-of-germanys-treaty-on-ties-and-cooperation.html | Text of Germanys â€‹â€‹â€‰ Treaty on Ties and Cooperation | True | | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/smith-leads-way-at-stockholm-net.html | SMITH LEADS WAY AT STOCKHOLM NET | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/cambodian-aide-doubts-hanoi-would-honor-a-call-for-pullout.html | Cambodian Aide Doubts Hanoi Would Honor a Call for Pullout | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/soviet-team-plans-nhl-cities-tour.html | SOVIET TEAK PLANS N.H.L. CITIES TOUR | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/fletcher-jones-killed-in-crash-founder-of-computer-sciences.html | Fletcher Jones Killed in Crash; Founder of Computer Sciences | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/stock-prices-down.html | Stock Prices Down | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/bargain-day-in-tashkent-imports-pull-in-shoppers.html | Bargain Day in Tashkent: Imports Pull In Shoppers | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/democrats-face-fight-for-control-bloc-of-officials-and-labor.html | DEMOCRATS FACE FIGHT FOR CONTROL | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/peking-kept-watch.html | Peking Kept Watch | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-pacers-beat-tams.html | Pacers Beat Tams | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/asian-response-unenthusiastic-us-allies-greet-reelection-of-the.html | ASIAN RESPONSE UNENTHUSIASTIC | True | ByRichard Halloran Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/raiders-lose-21-to-sharks-on-coast.html | RAIDERS LOSE, 2â€š‚Â‚Â¹1, TO SHARKS ON COAST | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/september-retail-sales-below-august.html | Business Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/seattle-protest-goes-on.html | Seattle Protest Goes On | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/jazz-hayward-at-piano.html | Jazz: Hayward at Piano | True | By John S. Wilson | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/indians-take-documents-as-they-leave-us-building.html | Indians Take Documents as They Leave U.S. Building | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/shirley-temple-makes-plea-again-tells-women-to-avoid-delay-on.html | SHIRLEY TEMPLE MAKES PLEA AGAIN | True | By Sandra Blakeslee Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/jersey-to-reassess-its-transport-budget.html | Jersey to Reassess Its Transport Budget | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/truck-driver-found-slain-in-upstate-road-rest-area.html | Truck Driver Found Slain In Upstate Road Rest Area | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/jersey-bingo-vote-brings-calls-for-part-of-the-action.html | Jersey Bingo Vote Brings Calls for Part of the Action | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-article-5-no-title-tapes-reported-to-link-jockeys.html | Tapes Reported To Link Jockeys To â€š‚Â‚Â¹Fixâ€š‚Â‚Â' Inquiry | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/louisiana-governor-orders-eviction-of-students-asserts-black-power.html | Louisiana Governor Orders Eviction of Students | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/why-the-bay-state-countered-trend-depth-of-antiwar-mood-and-heavy.html | WHY THE BAY STATE COUNTERED TREND | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/abuse-of-national-parks.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-president-won-49-states-and-521-electoral-votes.html | President Won 49 States And 521 Electoral Votes | True | By Max Frankel | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/hortense-calisher-explains.html | Books of The Times | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-already-a-hot-race-for-mayor-looms-already-a-hot.html | Already, a Hot Race For Mayor Looms | True | By Frank Lynn | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/asians-in-uganda-time-has-run-out-stragglers-put-in-makeshift.html | ASIANS IN UGANDA: TIME HAS RUN OUT; Stragglers ?? in Makeshift Quarters to Await Exit | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/yurigalanskov-soviet-writer-dissident-editor-and-poet-33-dies-at.html | YURI GALANSKOV A SOVIET WRITER | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/-the-defeat-.html | ... the Defeat... | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/2000-protest-war-and-nixon-election.html | 2,000 PROTEST WAR AND NIXON ELECTION | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/brooke-contemplating-76-presidential-run.html | Brooke Contemplating 76 Presidential Run | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/transplant-works.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/letter-to-a-daughter-in-india.html | Letter to a Daughter in India | True | By Edgar L. Jones | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/mrs-begich-may-run.html | Mrs. Begich May Run | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/suffolk-sextet-in-44-tie.html | Suffolk Sextet in 4â€šÃ„Â´4 Tie | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/88-seized-in-japan-clashes-over-transfer-of-us-tanks.html | 88 Seized in Japan Clashes Over Transfer of U.S. Tanks | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/not-a-radical-idea-but-a-sensible-one.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/coroners-office-dropped.html | Coroner's Office Dropped | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/mcgovern-homestate-loss-is-first-since-stevensons.html | McGovern Homeâ€šÃ„Â´State Loss Is First Since Stevenson's | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/messenger-field-is-cut-sown-to-11-lynden-bye-bye-takes-ill-is.html | MESSENGER FIELD IS CUT DOWN TO II | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/decimator-takes-great-american-scores-by-2-12-lengths-and-pays-44.html | DECIMATOR TAKES GREAT AMERICAN | True | By Joe Nichols | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-stock-prices-down.html | Stock Prices Down | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/graebner-miss-hogan-advance.html | Graebner, Miss Hogan Advance | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/rangers-top-canucks-52-to-stay-unbeaten-at-home.html | Rangers Top Canucks, 5â€šÃ„Â´2, To Stay Unbeaten at Home | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/truckers-linked-to-mafia-sue-police-for-1million-garmentarea.html | Truckers Linked to Mafia Sue Police for $1 â€šÃ„Â´Million | True | By John Sibley | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/tv-review-major-networks-too-were-running-hard.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/-and-empty-landslide.html | ... and Empty Landslide | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/police-open-inquiry-on-boy-shot-in-chase.html | POLICE OPEN INQUIRY ON BOY SHOT IN CHASE | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/sweep-by-the-gop-in-nassau-fails-to-upset-legislative-lineup.html | Sweep by the G.O.P. in Nassau Fails to Upset Legislative Lineâ€šÃ„Â´Up | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/ewbank-adept-at-juggling-linebackers.html | Ewbank Adept at Juggling Linebackers | True | By Al Harvin | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/chess-a-strength-or-a-weakness-you-may-find-out-too-late.html | Chess: A Strength or a Weakness? You May Find Out Too Late | True | By Robert Byrne | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/screen-great-waltz.html | Screen: â€šÃ„Â´Great Waltzâ€šÃ„Â´ | True | By Roger Greenspun | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/16-rockettes-fall-to-stage-as-prop-bridge-collapses.html | 16 Rockettes Fall to Stage As Prop Bridge Collapses | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/mrs-castle-loses-a-labor-party-post.html | MRS. CASTLE LOSES A LABOR PARTY POST | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/korean-troops-end-vietnam-combat-role.html | Korean Troops End Vietnam Combat Role | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/gop-sweep-in-connecticut-smooths-meskills-drive-for-budget.html | G.O.P. Sweep in Connecticut Smooths Meskill's Drive for Budget Economies | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/its-muhlenberg-again-in-the-path-of-f-and-m.html | It's Muhlenberg Again In the Path of F. and M. | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/us-calls-seato-useful.html | U.S. Calls SEATO Useful | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/the-rezoning-of-canarsie-local-board-faces-problem-of-meeting.html | The Rezoning of Canarsie | True | By Iver Peterson | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/3ms-view-of-multinationalism.html | People and Business | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/essex-and-hudson-say-state-suit-will-force-bridges-to-stay-open.html | Essex and Hudson Say State Suit Will Force Bridges to Stay Open | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-article-4-no-title-denver-abandons-bid-for.html | DENVER ABANDONS BID FOR OLYMPICS | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/foes-of-marburger-see-taxes-misused.html | FOES OF MARBURGER SEE TAXES MISUSED | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/penguins-topple-flyers-52.html | Penguins Topple Flyers, 5â€šÃ„Â´2 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/of-merrilluynch.html | HERBERT MELCHER OF MERRILL LYNCH | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/fitz-lewis-sargaint.html | FITZ LEWIS SARGEANT | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-japanese-concern-plans-issue-of-brazilian-bonds.html | Japanese Concern Plans Issue of Brazilian Bonds | True | | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/result-surprise-in-puerto-rico-popular-democrats-sweep-to.html | RESULT SURPRISE IN PUERTO RICO | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/chile-copper-cargo-arrives-in-sweden.html | CHILE COPPER CARGO ARRIVES IN SWEDEN | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-nets-drop-4th-in-row-116108-as-qs-win-on-rally-in.html | (Reprinted from yesterday's late editions.); Nets Drop 4th in Row, 116â€‹â€‹â€‹108, As Q's Win on Rally in 2d Hall | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/directors-of-cbs-vote-an-end-to-stock-dividend.html | Directors of C.B.S. Vote An End to Stock Dividend | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/fda-is-planning-toy-safety-drive-paying-a-new-york-agency-137632.html | E.D.I, IS PLANNING TOY SAFETY DRIVE | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/rattenni-convicted-in-jury-case-here.html | Rattenni Convicted in Jury Case Here | True | By Joseph P. Fried | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/chile-copper-cargo-arrives-in-sweden.html | CHILE COPPER CARGO ARRIVES IN SWEDEN | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/virgin-island-gop-lags.html | Virgin Island G.O.P. Lags | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/rep-ashbrook-blames-nixon-for-gop-lag-on-congress.html | Rep Ashbrook Blames Nixon For G.O.P. Lag on Congress | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-bold-steps-hinted-president-meets-top-advisers-and.html | BOLD STEPS HINTED | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/the-tuskegee-mayor-and-his-wife-a-very-visible-interracial-marriage.html | The Tuskegee Mayor and His Wife: A Very Visible Interracial Marriage | True | By Ray Jenkins Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/city-planners-vote-to-bar-apartments-in-2-midtown-parks.html | City Planners Vote To Bar Apartments In 2 Midtown Parks | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/japanese-concern-plans-issue-of-brazilian-bonds.html | Japanese Concern Plans Issue of Brazilian Bonds | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/a-writein-runoff-in-texas.html | A Writeâ€‹â€‹In Runoff in Texas | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/baseball-writers-elect-3.html | Baseball Writers Elect 3 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/us-and-poland-in-pacts-expected-to-triple-trade-us-and-poland-sign.html | U.S and Poland in Pacts Expected to Triple Trade | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/gop-takes-over-in-connecticut-democrats-bitter-and-split-after-the.html | G.O.P. TAKES OVER IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/rentleveling-bill-seems-to-be-locked-in-committee-posing-possible.html | Rentâ€‹â€‹Leveling Bill Seems to Be Locked In Committee, Posing Possible â€‹â€‹'73 Issue | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/record-rain-prompts-a-floodwatch.html | Record Rain Prompts a Floodâ€‹â€‹Watch | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/kitten-hunt-leads-upstate-man-into-world-of-dog-training.html | Kitten Hunt Leads Upstate Man Into World of Dog Training | True | By Walter R. Fletcher | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/msgr-john-g-delaney.html | MSGR. JOHN G. DELANEY | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/aid-to-democrats-vowed-by-lindsay-mayor-plans-vigorous-role-in.html | AID TO DEMOCRATS VOWED BY LINDSAY | True | By Murray Schumach | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/pipe-bomb-found-at-office-of-nixon-campaign-group.html | Pipe Bomb Found at Office Of Nixon Campaign Group | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/thomas-now-ineligible-rest-of-nfl-season.html | Thomas Now Ineligible Rest of N.F.L. Season | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/proxmire-asks-grounding-of-f111s-citing-losses.html | Proxmire Asks Grounding Of Fâ€‹â€‹â€‹111's, Citing Losses | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/three-new-curtain-dates.html | Three New Curtain Dates | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/incense-and-wails-in-dance-by-murphy.html | INCENSE AND WAILS IN DANCE BY MURPHY | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/the-varied-values-of-johnny-bench.html | Arthur Daley | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/wood-field-and-stream-idle-boost-that-backfires.html | Wood, Field and Stream; Idle Boost That Backfires | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/voters-shift-to-back-most-bond-issues.html | Business Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/for-5-hours-tenants-battle-niagara-falls-in-town-house.html | For 5 Hours Tenants Battle â€‹â€‹â€‹Niagara Fallsâ€‹â€‹â€‹â€‹ in Town House | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/britishdutch-company-had-167-sales-gain-in-third-quarter-unilever.html | Britishâ€‹â€‹â€‹Dutch Company Had 16.7% Sales Gain in Third Quarter | True | By Clare M. Reckert | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/support-grew-across-state-nixons-support-grew-throughout-state.html | Support Grew Across State | True | By Steven R. Weisman | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/regional-banks-join-soviet-talks-in-moscow-they-enter-the-loan.html | REGIONAL BANKS JOIN SOVIET TALKS | True | By H. Erich Heinemann | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/hewlett-wins-tennis-title.html | Hewlett Wins Tennis Title | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/parties-cloudy-future-election-results-show-voters-ignored.html | Partiesâ€™ Cloudy Future | True | By R. W. Apple Jr. | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/london-stock-exchange-dedicates-a-skyscraper-london-exchange.html | London Stock Exchange Dedicates a Skyscraper | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/us-aides-studying-deaths-of-patients-on-tb-drug.html | U.S. Aides Studying Deaths of Patients on TB Drug | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/dow-off-by-106-turnover-is-heavy-stocks-end-down-after-early-rise.html | Dow Off by 1.06 â€”Turnover Is Heavy | True | By John H. Allan | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/french-ballet-arrives-monday.html | French Ballet Arrives Monday | True | By Anna Kisselgoff | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/proposed-wetlands-rules-draw-strong-opposition-in-monmouth.html | Proposed Wetlands Rules Draw Strong Opposition in Monmouth | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/amex-deficit-pared-in-latest-quarter.html | AMEX DEFICIT PARED IN LATEST QUARTER | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/hijackers-gain-release-of-six-in-mexico-and-fly-on-to-cuba.html | Hijackers Gain Release of Six in Mexico and Fly On to Cuba | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/soviet-satisfied-by-nixon-victory-makes-speedy-response-to-us.html | SOVIET SATISFIED BY NIXON VICTORY | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/voters-act-to-end-streetname-mixup.html | VOTERS ACT TO END STREETâ€”NAME MIXUP | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-truckers-linked-to-mafia-sue-police-for-1million.html | Truckers Linked to Mafia Sue Police for $1 â€°Million | True | By John Sibley | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/open-questioning-voted-for-analysts-luncheons.html | Open Questioning Voted For Analystsâ€™ Luncheons | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/the-south-asians-citys-mysterious-immigrants.html | The South Asians: City's Mysterious Immigrants | True | By John L. Hess | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-cashmans-back-injured.html | Cashman's Back Injured | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/rep-schmitz-says-nation-has-enthroned-an-emperor.html | Rep. Schmitz Says Nation Has Enthroned an Emperor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/desertion-rate-doubles-defectors-gave-nixon-landslide.html | Desertion Rate Doubles | True | By Jack Rosenthal | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/completely-usual.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/pete-mahovlich-sparks-canadiens-52-triumph.html | Pete Mahovlich Sparks Canadiensâ€™ 5â€”2 Triumph | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/death-toll-rises-to-5-in-georgia-river-crash.html | Death Toll Rises to 5 in Georgia River Crash | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/baseballs-top-rookies-honored.html | Sports News Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/b52s-set-saturationbombing-mark-for-one-day-in-south-vietnam.html | Bâ€”52's Set Saturationâ€”Bombing Mark for One Day in South Vietnam | True | By James P. Sierra Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/temporary-injunction-against-nhl-frees-hull-and-others-to-play-in.html | Temporary Injunction Against N.H.L. Frees Hull and Others to Play in W.H.A. | True | By Gerald Eskenazi | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-its-muhlenberg-again-in-the-path-of-f-and-m.html | It's Muhlenberg Again in the Path of F. and M. | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/gop-controls-north-carolina-for-the-first-time-since-1901.html | G.O.P. Controls North Carolina For the First Time Since 1901, | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-desertion-rate-doubles-defectors-gave-nixon.html | Desertion Rate Doubles | True | By Jack Rosenthal | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/navajos-in-utah-reject-indians-elect-whites.html | Navajos in Utah Reject Indians, Elect Whites | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/results-on-ballot-questions-a-curious-liberalconservative-mixture.html | Results on Ballot Questions a Curious Liberalâ€”Conservative Mixture | True | By Gladwin Hill | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/2-killed-in-island-holdup.html | 2 Killed in Island Holdup | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/minnesota-elects-the-sons-of-humphrey-and-lombardi.html | Minnesota Elects the Sons Of Humphrey and Lombardi | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/peyserottinger-result-still-in-doubt.html | Peyserâ€”Ottinger Result Still in Doubt | True | By Richard L. Madden | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/uneasy-truce-in-chile-rival-groups-await-elections.html | Uneasy Truce in Chile: Rival Groups Await Elections | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/souths-first-black-since-1870-is-elected-to-house-by-georgia.html | South's First Black Since 1870 Is Elected to House by Georgia | True | By John Hemphill Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/prospects-for-peace-in-vietnam.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/defeated-mrs-smith-is-secluded-in-maine.html | Defeated Mrs. Smith Is Secluded in Maine | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/market-place-a-time-bomb-in-new-issues.html | Market Place: A Time Bomb In New Issues | True | By Robert Metz | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/nixon-tide-fought-in-new-england-democratic-strength-shown-in-maine.html | New England | True | By Bill Kovach. Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/bond-prices-fall-in-profit-taking-broad-decline-also-spurred-by-new.html | BOND PRICES FALL IN PROFIT TAKING | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/ballots-impounded-in-a-suffolk-assembly-race.html | Ballots Impounded in a Suffolk Assembly Race | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/refuge-for-lansky-in-israel.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/hanoi-asserts-accord-includes-release-of-all-held-by-saigon-hanoi.html | Hanoi Asserts Accord Includes Release of All Held by Saigon | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/white-house-rivals-all-back-in-house.html | WHITE HOUSE RIVALS ALL BACK IN HOUSE | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/hockey-franchise-faces-deadline.html | Sports News Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/two-states-protest-nuclear-generator.html | TWO STATES PROTEST NUCLEAR GENERATOR | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/jamieson-weiskopf-say-theyll-keep-world-golf-cup.html | Jamieson, Weiskopf Say They'll Keep World Golf Cup | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/french-devise-skipayment-plan.html | Sports News Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/jockey-link-to-race-fix-is-reported-tapes-reported-to-link-jockeys.html | Jockey Link To Race Fix Is Reported | True | By Steve Cady | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/sisterhelen-oconno-r.html | SISTER HELEN O'CONNOR | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/functioning-of-youth-services-agency.html | Letters to the Editor | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/prices-close-off-on-amex-and-otc-postelection-rally-fizzles-trading.html | PRICES CLOSE OFF ON AMEX AND Oâ€šÃ„Ã'Tâ€šÃ„Ã'C | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/raised-level-of-lead-is-linked-to-hyperactivity-study-finds-that-an.html | â€šÃ„Ã'Raisedâ€šÃ„Ã' Level of Lead Is Linked to Hyperactivity | True | By Jane E. Brody | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/george-francis-belmont-official-7-whitney-associate-and-1ead-of.html | GEORGE FRANCIS, BELMONT OFFICIAL | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/transit-patrolmens-group-files-suit-to-curb-overtime.html | Transit Patrolmen's Group Files Suit to Curb Overtime | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-hanoi-asserts-accord-includes-release-of-all-held.html | Hanoi Asserts Accord Includes Release of All Held by Saigon | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/the-stage-new-faces-in-nanette-and-prisoner.html | The Stage: New Faces in â€šÃ„Ã'Nanetteâ€šÃ„Ã' and â€šÃ„Ã'Prisonerâ€šÃ„Ã' | True | By Clive Barnes | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/nixon-tex-for-nixon.html | Nixon, Tex., for Nixon | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/japanese-armor-in-auction.html | Japanese Armor in Auction | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/democrats-heal-rockland-splits-look-to-1973-race-despite.html | DEMOCRATS HEAL ROCKLAND SPLITS | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/kissingers-view-upheld.html | Kissinger's View Upheld | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/police-reports-to-prod-courts-on-major-crimes-murphy-says-5.html | Police Reports to Prod Courts on Major Crimes | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/blues-drop-arbour-name-talbot-coach.html | Blues Drop Arboux, Name Talbot Coach | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/gospel-fund-ended-by-vote.html | Gospel Fund Ended by Vote | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/terrorists-blamed-in-death-in-ulster.html | TERRORISTS BLAMED IN DEATH IN ULSTER | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/manila-curbs-associated-press-will-censor-its-outgoing-news.html | Manila Curbs Associated Press; Will Censor Its Outgoing News | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/mgregor-lanigan-get-company-posts.html | South, M'GREGOR, LANIGAN GET COMPANY POSTS | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-the-rezoning-of-canarsie-local-board-faces.html | The Rezoning of Canarsie | True | By Iver Peterson | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/file-compositeform-plan-by-dec-26-brokers-told-brokers-get-date-for.html | File Compositeâ€¦Â¦Â´Form Plan By Dec. 26, Brokers Told | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/officials-allocating-bondissue-money.html | Officials Allocating Bondâ€¦Â¦Â´Issue Money | True | By David Bird | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/pacers-beat-stars-and-take-top-spot.html | PACERS BEAT STARS AND TAKE TOP SPOT | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/merger-explored-by-norton-simon-terms-are-not-conclusive-max-factor.html | MERGER EXPLORED BY NORTON SIMON | True | By Alexander R. Hammer | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/lake-placid-is-hopeful.html | Lake Placid Is Hopeful | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/kiwanis-club-in-vermont-may-defy-ban-on-women.html | Kiwanis Club in Vermont May Defy Ban on Women | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/soybean-futures-advance-sharply-export-demand-is-a-factor-platinum.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/bridge-an-underruff-may-at-times-surpass-over-ruff-strategy.html | Bridge: An Underâ€¦Â¦Â´Ruff May at Times Surpass Overâ€¦Â¦Â´Ruff Strategy | True | By Alan Truscott | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/republican-gains-scored-in-south-party-adds-2-senate-seats-7.html | South | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/giants-orduna-is-grateful-to-leave-bench.html | Giantsâ€¦Â¦Â´ Orduna Is Grateful to Leave Bench | True | By Murray Chass | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/youth-court-judge-voted-out-in-omaha.html | YOUTH COURT JUDGE VOTED OUT IN OMAHA | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-kissingers-aide-flying-to-saigon-to-talk-to-thieu.html | KISSINGER'S AIDE FLYING TO SAIGON TO TALK TO THIEU | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-unsatisfied-runner.html | New Jersey Sports | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/europes-capitals-pleased-by-vote-nixon-victory-is-welcomed-as.html | EUROPE'S CAPITALS PLEASED BY VOTE | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-49inch-rain-whips-metropolitan-area-disrupting.html | 4.9â€¦Â¦Â´Inch Rain Whips Metropolitan Area, Disrupting Traffic and Cutting Power | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/nato-backs-nov-22-talks.html | NATO Backs Nov. 22 Talks | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/republicans-in-industrial-states-gained-little-in-sweep-by-nixon.html | Middle States | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/one-governorship-is-gained-by-democrats.html | One Governorship Is Gained by Democrats | True | By John Berbers | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/lansky-in-hospital-with-heart-illness.html | LANSKY IN HOSPITAL WITH HEART ILLNESS | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/defeat-of-hanrahan-for-prosecutor-is-a-stunning-blow-to-daleys.html | Defeat of Hanrahan for Prosecutor Is a Stunning Blow to Daley's Organization | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/buck-decries-vote.html | Buck Decries Vote | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-never-a-minorleaguer.html | Never a Minorâ€¦Â¦Â´Leaguer | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/number-of-women-elected-rises-slightly-in-nation-but-senate-is-all.html | Number of Women Elected Rises Slightly In Nation, But Senate Is All Male | True | By Eileen Shanahan | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/black-political-power-strengthened-by-3-new-house-victories.html | Black Political Power Strengthened by 3 New House Victories | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/51inch-rain-whips-metropolitan-area-disrupting-traffic-and-cutting.html | 5.1 â€¦Â¦Â´Inch Rain Whips Metropolitan Area, Disrupting Traffic and Cutting Power | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/personalities-mathias-metcalfe-run-well.html | Personalities: Mathias, Metcalfe Run Well | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-kitten-hunt-leads-upstate-man-into-world-of-dog.html | Kitten Hunt Leads Upstate Man Into World of Dog Training | True | By Walter R. Fletcher | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/nixons-victory-brings-cheer-to-wall-st-wall-st-cheers-nixons.html | Nixon's Victory Brings Cheer to Wall St. | True | By Terry Robards | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/misinformed-nevadan-calls-albany-in-vain-about-vote.html | Misinformed Nevadan Calls Albany in Vain About Vote | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-lake-placid-is-hopeful.html | Lake Placid Is Hopeful | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/for-800-free-concert-dispels-the-gloom.html | For 800, Free Concert Dispels the Gloom | True | By George Gent | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/an-unknown-defeats-allott-in-colorado.html | An Unknown Defeats Allott in Colorado | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/chinese-youth-is-seized-in-murder-in-chinatown.html | Chinese Youth Is Seized In Murder in Chinatown | True | By Michael Knight | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/high-post-for-briton.html | High Post for Briton | True | | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/8-series-of-cumulative-preferred-stock-are-being-redeemed-profit.html | 8 Series of Cumulative Preferred Stock Are Being Redeemed | True | By Gene Smith | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/voters-in-warren-say-no-to-the-tocks-i-dam.html | Voters in Warren Say â€šÃ„Â²Noâ€šÃ„Â´ to the Tocksl. Dam | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/frances-c-huntington-author-and-geographer-is-dead-at-82i.html | Frances C. Huntington, Author And Geographer, Is Dead at 82 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/white-house-sports-body-urged.html | Sports News Briefs | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/1250-buyers-of-cigarettes-from-south-get-tax-notice.html | 1,250 Buyers of Cigarettes From South Get Tax Notice | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/kings-flames-play-tie.html | Kings, Flames Play Tie | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/bunker-has-a-session-with-president-thieu.html | Banker Has a Session with President Thieu | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/approval-of-bingo-sets-off-calls-for-part-of-the-action.html | Approval of Bingo Sets Off Calls for Part of the Action | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/accord-ends-church-sitin.html | Accord Ends Church Sitâ€šÃ„Â´In | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/japanese-industry-is-expanding-in-brazil.html | Japanese Industry Is Expanding in Brazil | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/former-head-start-director-seized-here-in-1000-theft.html | Former Head Start Director Seized Here in $1,000 Theft | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/kissingers-aide-flying-to-saigon-to-talk-to-thieu-final-paris-tnace.html | KISSINGER'S AIDE FLYING TO SAIGON | True | Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/envy-and-levity-by-trudeau.html | Envy and Levity by Trudeau | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-support-grew-across-state-nixons-support-grew.html | Support Grew Across State | True | By Steven R. Weisman | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/delaware-elects-youngest-us-senator.html | Delaware Elects Youngest U.S. Senator | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/russell-thorndike-author-dies-actor-wrote-the-dr-syn-novels.html | Russell Thorndike, Author, Dies; Actor Wrote the â€šÃ„Â´Dr. Synâ€šÃ„Â´ Novels | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/hull-plays-first-wha-game-but-nordiques-beat-jets-32.html | Hull Plays First W. H. A. Game But Nordiques Beat Jets, 3â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/uganda-and-racism.html | Uganda and Racism | True | By Hilary Ng'Weno | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/the-proceedings-in-the-u-n-today.html | The Proceedings in the U. N. Today | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/unitas-kicks-a-point-in-dispute-with-press.html | Unitas Kicks a Point In Dispute With Press | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/stars-52-victors.html | Stars 5.2 Victors | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/paris-for-womens-equal-pay.html | Paris for Women's Equal Pay | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/changing-city.html | Changing City | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/meany-says-voters-rejected-neoisolationism-of-mcgovern.html | Meany Sisys Voters Rejected â€šÃ„Â²Neoâ€šÃ„Â²isolationismâ€šÃ„Â´ of McGovern | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-buck-decries-vote.html | Buck Decries Vote | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/representatives-likely-to-contest-status-quo.html | Representatives Likely To Contest Status Quo | True | By Marjorie Hunter | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/mrs-horace-j-mcafee-65-was-active-in-charities-here.html | Mrs. Horace J. McAfee, 65, Was Active in Charities Here | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/indian-theater-group-strong-beginning.html | Indian Theater Group: Strong Beginning | True | By McCandlish Phillips | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/citys-hospitals-will-start-hiring-health-agency-reports-most-of.html | CITY'S HOSPITALS WILL START HIRING | True | By Nancy Hicks | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/black-hawks-top-islanders-6-to-1-maloney-seldom-used-is-star-with-3.html | BLACK HAWKS TOP ISLANDERS, 6 TO 1 | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/rhode-island-elects-youth.html | Rhode Island Elects Youth | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/the-victory-.html | The Victory... | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/arabs-are-split-on-us-election-radical-and-moderates-in-predictable.html | ARABS ARE SPLIT ON U.S. ELECTION | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/after-the-landslide.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820493 | B00000793100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/already-a-hot-race-for-mayor-looms-already-a-hot-race-for-mayor.html | Already, a Hot Race For Mayor Looms | True | By Frank Lynn | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-thomas-now-ineligible-rest-of-nfl-season.html | Thomas Now Ineligible Rest of N.F.L. Season | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/a-plan-for-police-to-guard-schools-reported-failing.html | A Plan For Police to Guard Schools Reported Failing | True | By Francis X. Clines | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/andrew-s-lockie.html | ANDREW S. LOCKIE | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/ivory-coast-lures-a-film-maker.html | Ivory Coast Lures a Film Maker | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/secretariat-study-supports-action-on-terrorism-by-un-general.html | Secretariat Study Supports Action on Terrorism by U.N. General Assembly | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-us-investigator-will-replace-ruskin-who-is.html | U.S. Investigator Will Replace Ruskin, Who Is Quitting Dec. 1 | True | By Edward Ranzal | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/democrats-gain-2-seats-and-have-5743-majority.html | Democrats Gain 2 Seats And Have 57â€šÃ„Â°43 Majority | True | By Wrren Weaver Jr. | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/alex-rose-concedes-that-liberals-took-a-beating-in-election.html | Alex Rose Concedes That Liberals â€šÃ„Â²Took a Beatingâ€šÃ„Â´ in Election | True | By Thomas P. Ronan | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/saints-drop-durkee.html | Saints Drop Durkee | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/to-check-diabetes.html | To Check Diabetes | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/frank-all-headed-cathotte-nqw-unit-plal-tc.html | FRANK HALL, HEADED CATHOLIC NEWS UNIT | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/army-ending-experiment-of-3day-trial-enlistment.html | Army Ending Experiment Of 3â€šÃ„Â°Day Trial Enlistment | True | | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-09 | 1972-11-09 | https://www.nytimes.com/1972/11/09/archives/gops-gains-in-albany-laid-to-reapportionment-rather-than-nixon.html | G.O.P.'s Gains in Albany Laid to Reapportionment Rather Than Nixon Coattails | True | By William E. Farrell | 2000-03-22 | RE0000820493 | B00000793100 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/rise-in-food-prices-believed-slowing.html | RISE IN FOOD PRICES BELIEVED SLOWING | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/skull-pushes-back-mans-origin-skull-pushes-back-mans-origins-one.html | Skull Pushes Back Man's Origin | True | By Walter Sullivan | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/how-about-a-little-laughter.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/reality-is-abob-with-centers.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/130-refuse-to-join-ship-most-reassigned-by-navy-130-refuse-order-to.html | 130 Refuse to Join Ship; Most Reassigned by Navy | True | By Evereit R. Holles Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/late-rally-lifts-price-of-stocks-a-bluechip-surge-propels-market-to.html | LATE RALLY LIFTS PRICE OF STOCKS | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/prices-of-sugar-decline-sharply-two-factors-seen-inducing-some.html | PRICES OF SUGAR DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-citys-first-drugs-coordinator-is-accused-of.html | City's First Drugs Coordinator Is Accused of Medicaid Fraud | True | By Edward Ranzal | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/aides-say-nixons-plans-could-expand-his-power-aides-say-nixon-may.html | Aides Say Nixon's Plans Could Expand His Power | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/boyle-data-cited-by-senate-panel-inquiry-on-possible-misuse-of.html | BOYLE DATA CITED BY SENATE PANEL | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/crangle-signals-bid-for-top-party-job.html | Crangle Signals Bid for Top Party Job | True | By Frank Lynn | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/protest-in-oregon.html | Protest in Oregon | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/the-unmandate.html | The Unmandate | True | By Arthur Krock | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/business-briefs.html | Business Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/tv-review.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/redskins-in-way-of-giants-playoff-hopes.html | Redskins in Way of Giantsâ€šÃ„Â¢ Playoff Hopes | True | By William N. Wallace | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/cbs-is-rebuffed-on-move-by-ubell.html | C.B.S. IS REBUFFED ON MOVE BY UBELL | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/city-starts-enforcing-noise-law-by-citing-music-store.html | City Starts Enforcing Noise Law. by Citing Music Store | True | By Edward Hudson | 2000-03-22 | RE0000820490 | B00000793093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/sec-tightens-control-over-inside-information-elicits-definition-and.html | S.E.C. Tightens Control Over Inside Information | True | By Terry Robards | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-canarsie-boycott-of-schools-ends-6000-in-classes.html | CANARSIEBOYCOTT OF SCHOOLS ENDS; 6,000 IN CLASSES | True | By Leonard Buder | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/a-premiere-for-casadesus-symphony.html | A Premiere for Casadesus Symphony | True | By Harold C. Schonberg | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/chick-meehan-football-coach-of-nyu-and-syracuse-dead.html | Chick Meehan, Football Coach Of N.Y.U. and Syracuse, Dead | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/use-of-drugs-at-olympics-found-to-be-widespread-drugging-at-games.html | Use of Drugs at Olympics Found to Be Widespread | True | By Neil Amdur | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-aides-say-nixons-plans-could-expand-his-power.html | Aides Say Nixon's Plans Could Expand His Power | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/the-theater-rising-to-the-occasion-of-enemies.html | The Theater: Rising to the Occasion of â€œEnemiesâ€Â· | True | By Clive Barnes | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/reagan-shuns-cabinet-post.html | Reagan Shuns Cabinet Post | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/runners-in-nfl-get-good-marks-new-hash-marks-prove-to-benefit.html | RUNNERS IN N.F.L. GET GOOD MARKS | True | By Murray Crass | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/ceremony-is-set-for-canonero-ii-popular-colt-to-be-retired-at.html | CEREMONY IS SET FOR CANONTRO II | True | By Michael Strauss | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/time-and-newsweek-rush-election-issues.html | Advertising | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/review-of-secrets-by-judges-opposed.html | REVIEW OF SECRETS BY JUDGES OPPOSED | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-protesters-in-newark-halt-black-project-protesters.html | Protesters in Newark Halt Black Project | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/rail-tonmileage-up-239.html | Rail Tonâ€Â·Mileage Up 23.9% | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/park-dedication-ended-by-protest-mayor-leaves-when-work-is-called.html | PARK DEDICATION ENDED BY PROTEST | True | By Alfred E. Clark | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/pakistan-strengthening-friendly-ties-recognizes-north-korea.html | Pakistan, â€˜Â·Strengthening Friendly Ties,â€Â·Â· Recognizes North Korea | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/commodity-price-index-fell-to-1242-during-the-week.html | Commodity Price Index Fell To 124.2 During the Week | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/norell-left-estate-to-friend-and-parsons-design-school.html | Norell Left Estate to Friend And Parsons Design School | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/carmona-favored-to-defeat-gonzalez-and-retain-crown.html | Carmona Favored to Defeat Gonzalez and Retain Crown | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/boss-tweeds-unearthed-city-records-mask-shed-light-on-official.html | Boss Tweed's Unearthed City Records Mask Shed Light on Official Chicanery | True | By Ralph Blumenthal | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/temporal-bone-laboratory-dedicated-at-hospital-here.html | Temporal Bone Laboratory Dedicated at Hospital Here | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-president-pledges-an-end-to-era-of-permissiveness.html | President Pledges an End To â€˜Â·Era of Permissivenessâ€Â·Â· | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/rule-on-performance-fees.html | Rule onâ€Â·Â·Performanceâ€Â·Â· Fees | True | By United Press International | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-bridge-closed-for-hour.html | Bridge Closed for Hour | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/lawmakers-seeking-to-add-otb-upstate.html | LAWMAKERS SEEKING TO ADD OTB UPSTATE | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/satellite-is-orbited-to-be-radio-link-for-all-canadians.html | Satellite Is Orbited To Be Radio Link For All Canadians | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/holland-adds-directorship.html | Holland Adds Directorship | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/pounddollar-parity-disclosed.html | Poundâ€Â·Dollar Parity Disclosed | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/dayan-criticized-over-occupation-israeli-aides-say-policies-may.html | DAYAN CRITICIZED OVER OCCUPATION | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/penn-aims-to-match-eli-power.html | Penn Aims to Match Eli Power | True | ByDeane McGowen | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/casals-declines-gift.html | Notes, on People | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/50-inmates-of-attica-cause-a-brief-disturbance.html | 50 Inmates of Attica Cause a Brief Disturbance | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/stalking-the-young-orwell.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/1776-comes-to-the-music-hall-screen.html | â€˜Â·1776â€Â·Â· Comes to the Music Hall Screen | True | By Vincent CanBY | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/democratic-committee-bars-cbs-film-crew-from-capital-news.html | Democratic Committee Bars C.B.S. Film Crew From Capital News Conference as Strike Goes | True | By Albin Krebs | 2000-03-22 | RE0000820490 | B00000793093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/late-rally-cuts-losses-on-amex-index-closes-with-a-drop-of-001-otc.html | LATE RALLY CUTS LOSSES ON AMEX | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/olympic-unit-wants-ncaa-back.html | Sports News Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/world-cup-golf-stopped-by-rain.html | WORLD CUP GOLF STOPPED BY RAIN | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/us-china-scholar-lectures-to-specialists-in-moscow.html | U. S. China Scholar Lectures to Specialists in Moscow | | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/riders-double-pays-1563.html | Rider's Double Pays $1,563 | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/corporate-bonds-gain.html | Corporate Bonds Gain | | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/music-talking-recital.html | Music: Talking Recital | | By Allen Hughes | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/battles-in-streets-mark-stepped-up-violence-in-ulster.html | Battles in Streets Mark Stepped Up Violence in Ulster | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/citys-first-drugs-coordinator-is-accused-of-medicaid-fraud-city-s.html | City's First Drugs Coordinator Is Accused of Medicaid Fraud | True | By Edward Ranzal | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/the-start-of-a-long-dialogue.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/latin-music-draws-festival-crowd.html | Latin Music Draws Festival Crowd | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-bar-meets-at-acapulco.html | Bar Meets at Acapulco | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/washington-drops-charges-against-17-foes-of-nixon.html | Washington Drops Charges Against 17 Foes of Nixon | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/california-is-urged-to-keep-any-religious-theory-on-the-creation.html | California Is Urged to Keep Any Religious Theory on the Creation Out of Textbooks | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/series-paydays-reach-new-highs-as-receive-20705-each-and-reds-15080.html | SERIES PAYDAYS REACH NEW HIGHS | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/boycott-over-canarsie-pupils-are-eager-to-work.html | Boycott Over, Canarsie Pupils Are Eager to Work | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/protesting-students-at-southern-u-in-new-orleans-force-resignation.html | Protesting Students at Southern U. in New Orleans Force Resignation of School Official | | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/hijacking-the-penn-central.html | Letters to the Editor | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/reality-in-germany.html | Reality in Germany | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/princeton-defeats-harvard-yale-in-crossâ€‹Â‌Â°Country-run.html | Princeton Defeats Harvard, Yale in Crossâ€‹Â‌Â°Country Run | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/bridge-6000-are-expected-to-attend-fall-national-championships.html | Bridge: 6,000 Are Expected to Attend Fall National Championships | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/diversity-in-education.html | Letters to the Editor | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/harle-berwind-iii-led-big-brothers.html | CHARLES BERWIND, LED BIG BROTHERS | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/damascus-describes-clashes.html | Damascus Describes Clashes | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-youth-institute-to-be-dissolved-mrs-betanzos-says.html | YOUTH INSTITUTE TO BE DISSOLVED | True | By Francis X. Clines | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/cone-will-join-us-team-for-horse-show-in-toronto.html | Cone Will Join U.S. Team For Horse Show in Toronto | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/unused-franchise.html | Unused Franchise | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/add-oil-refineries-experts-urge-us-more-refineries-urged-by-oil-men.html | Add Oil Refineries, Experts Urge U.S. | True | By William D. Smith | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-israeli-jets-hit-syria-in-2-raids-strikes-follow.html | ISRAELI JETS HIT SYRIA IN 2 RAIDS | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/riessen-gains-in-swedish-tennis.html | Sports News Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/last-styles-from-norell.html | FASHION TALK | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/army-court-plans-to-open-hearings-dec-4-on-calley.html | Army Court Plans to Open Hearings Dec. 4 on Calley | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/fpc-proposes-new-plan-to-spur-rise-in-gas-supply-f-p-c-proposes-gas.html | F.P.C. Proposes New Plan to Spur Rise in Gas Supply | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/departmentstore-sales-up.html | Departmentâ€‹Â‌Â°Store Sales Up | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-letter-by-nixon-is-said-to-press-thieu-on-a-truce.html | LETTER BY NIXON IS SAID TO PRESS THIEU ON A TRUCE | | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/f-x-stephens-jr-real-estate-lawyer.html | F. X. STEPHENS JR., REAL ESTATE LAWYER | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/li-officer-killed-in-war.html | L.I. Officer Killed in War | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/pakistan-shift-hoped-for.html | Pakistan Shift Hoped For | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/boy-shot-as-2-men-argue-in-a-harlem-apartment-hall.html | Boy Shot as 2 Men Argue In a Harlem Apartment Hall | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/olympic-decision-four-months-off-denvers-successor-as-site-of-76.html | OLYMPIC DECISION FOUR MONTHS OFF | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/letter-by-nixon-is-said-to-press-thieu-on-a-truce-note-is.html | LETTER BY NIXON IS SAID TO PRESS THIEU ON A TRUCE | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/a-mistrial-called-in-rattenni-case-judge-scores-media-after-radio.html | A MISTRIAL CALLED IN RATTENNI CASE | True | By Michael Knight | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/bar-meets-at-acapulco.html | Bar Meets at Acapulco | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/golf-group-elects-mrs-cross.html | Sports News Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/us-corn-crop-expected-to-approach-record-level.html | U.S. Corn Crop Expected To Approach Record Level | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/larsen-to-give-exhibition-at-manhattan-chess-club.html | Larsen to Give Exhibition At Manhattan Chess Club | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-parks-director-richard-michael-clurman.html | New Parks Director Richard Michael Clurman | True | By John Corry | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/big-us-base-to-pass-to-saigon-on-saturday.html | Big U.S. Base To Pass To Saigon on Saturday | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/haig-meets-with-thieu.html | Haig Meets With Thieu | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/agency-employes-unite-behind-the-fund.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/verdict-of-guilty-is-upheld-in-1967-slaying-of-marine.html | Verdict of Guilty Is Upheld In 1967 Slaying of Marine | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/statements-from-preelection-interview-with-nixon-outlining-2dterm.html | Statements From Preã3Â„Â°Election Interview With Nixon Outlining 2dã3Â„Â°Term Plans | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/mckenzie-drops-coaching-duties.html | Sports News Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/jean-t-curry-dead-advertising-officer.html | JEAN T. CURRY DEAD; ADVERTISING OFFICER | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/sabres-seals-tie-00.html | Sabres, Seals Tie, 0ã3Â„Â°0 | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/pedalers-plight.html | Letters to the Editor | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/indians-ripped-up-federal-building-bureau-is-found-littered-by.html | INDIANS RIPPED UP FEDERAL BUILDING | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/newsman-acquitted-of-mayors-charge-of-upsetting-debate.html | Newsman Acquitted. Of Mayor's Charge. Of Upsetting Debate | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/few-in-floodway-bound-brook-buy-us-insurance.html | Few in Floodã3Â„Â°Wary Bound Brook Buy U.S. Insurance | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/shriver-talks-of-his-future-in-party.html | Shriver Talks of His Future in Party | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/u-s-optimistic-at-paris.html | U. S. Optimistic at Paris | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/inquiry-at-kennedy-finds-1-in-8-flies-to-europe-on-illegal-fares.html | Inquiry at Kennedy Finds 1 in 8 Flies to Europe on Illegal Fares | True | By Robert Lindsey | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/record-funds-reported-in-states-on-the-eve-of-revenue-sharing.html | Record Funds Reported in States On the Eve of Revenue Sharing | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/east-side-restaurant-is-happy-find.html | East Side Restaurant Is Happy Find | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/doctors-trip-to-hanoi-reported-put-off.html | Doctorsã3Â„Â´ Trip to Hanoi Reported Put Off | True | By Benjamin Welles Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/clurman-will-head-parks-department-heckscher-resigns-clurman-is.html | Clurman Will Head Parks Department Heckscher Resigns | True | By Murray Schumach Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/general-anderson-of-canadian-army.html | GENERAL ANDERSON OF CANADIAN ARMY | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/us-continues-b52-raids-over-north.html | U.S. Continues B.52 Raids Over North | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/savings-banks-assailed-on-mortgage-policy-bronx-banker-denies.html | Savings Banks Assailed on Mortgage Policy | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/mrs-john-w-banks.html | MRS. JOHN W. BANKS | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/wood-field-and-stream-an-outdoorsman-caught-up-in-zippers-y-earns.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/youth-board-institute-to-be-dissolved-youth-institute-to-be.html | Youth Board Institute to Be Dissolved | True | By Francis X. Clines | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-democratic-chief-to-fight-for-post-mrs-westwood-is.html | DEMOCRATIC CHIEF TO FIGHT FOR POST | True | BY B. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/steel-union-donations.html | Steel Union Donations | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/legislative-storm-cellar.html | Legislative Storm Cellar | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/democratic-chief-to-fight-for-post-mrs-westwood-is-defiant-as.html | DEMOCRATIC CHIEF TO FIGHT FOR POST | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/israeli-jets-hit-syria-in-2-raids-strikes-follow-golan-foray.html | ISRAELI JETS HIT SYRIA IN 2 RAIDS | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/britain-puts-rein-on-money-supply-rein-on-money-supply-3-of-bank-deposits-being-frozen.html | BRITAIN PUTS REIN ON MONEY SUPPLY | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/theater-the-foursome-in-capital.html | Theater: â€šÃ„ÂªThe Foursomeâ€šÃ„Â´ in Capital | True | By Mel Gussow Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/deerhunting-season-cut.html | Deerâ€šÃ„ÂªHunting Season Cut | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/dance-ballet-theatre-contemporain-french-troupe-starts-1st-tour-in.html | Dance: Ballet Theatre Contemporain | True | By Anna Kisselgoff | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/increase-below-4-growth-slowing-in-money-supply.html | Increase Below 4% | True | By John H. Allan | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/graebner-beats-mendoza-advances-in-dewar-tennis.html | Graebner Beats Mendoza, Advances in Dewar Tennis | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/dale-dance-studios-accused-of-bilking-500.html | Dale Dance Studios Accused of Bilking 500 | True | By Grace Lichtenstein | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/personalities-unitas-works-on-option-ploy.html | Personalities: Unitas Works on Option Ploy | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/flyers-top-black-hawks.html | Flyers Top Black Hawks | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/magnavox-giving-up-facsimile-business.html | MAGNAVOX GIVING UP FACSIMILE BUSINESS | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/asians-who-stayed-counted-by-uganda.html | ASIANS WHO STAYED COUNTED BY UGANDA | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/hudson-chairman-bids-bontempo-quit.html | Hudson Chairman Bids Bontempo Quit | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/blue-cross-is-challenged-by-state-on-rate-increase.html | Blue Cross Is Challenged By State on Rate Increase | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/film-black-girl-arrives-on-screenossie-davis-directs-miss-franklins.html | Film: 'Black Girl' Arrives on Screen;Ossie Davis Directs Miss Franklin's Play A High School Dropout Seeks to Be Dancer | True | By Roger Greenspun | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/the-paris-talks-conform-to-ritual-but-occasionally-there-is-a-smile.html | The Paris Talks Conform to Ritual, But Occasionally There Is a Smile | True | By Riczard Eder Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/indians-seize-letter-bombs.html | Indians Seize Letter Bombs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/patrick-monaghan.html | PATRICK MONAGHAN | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/business-plans-11-increase-in-spending.html | Business Plans 11% Increase in Spending | True | By Herbert Koshetz | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/customs-executive-was-a-guest-of-subject-of-inquiry-by-agency.html | Customs Executive Was a Guest Of Subject of Inquiry by Agency | True | By Martin Tolchin | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/engineering-group-modifying-charter.html | ENGINEERING GROUP MODIFYING CHARTER | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/gw-unit-seeks-talcott-national-associates-first-capital-to-buy.html | G,&W. UNIT SEEKS TALCOTT NATIONAL | True | By Alexander R. Hammer | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/contraceptives-at-harvard.html | Contraceptives at Harvard | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/halston-still-at-the-top.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820490 | B00000793093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/brewster-denies-that-9500-gift-involved-bribery.html | Brewster Denies That $9,500 Gift Involved Bribery | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/jets-turn-back-nationals-4-to-1-as-hull-is-held-scoreless-again.html | Jets Turn Back Nationals, 4 to 1, As Hull Is Held Scoreless Again | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/world-cup-golf-stopped-by-rain-tourney-is-cut-to-54-holes-japanese.html | WORLD CUP GOLF STOPPED BY RAIN | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-knicks-vanquish-hawks-by-10199.html | KNICKS VANQUISH HAWKS BY 101â€Š,Â²*99 | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/alberta-72-victor.html | Alberta 7â€Š,Â²2 Victor | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/protesters-halt-newark-project-blacksponsored-housing-is-target-of.html | PROTESTERS HALT NEWARK PROJECT | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/canarsie-boycott-of-schools-ends-6000-in-classes-pupils-mingle.html | CANARSIE BOY COTT OF SCHOOLS ENDS; 6,000 IN CLASSES | True | By Leonard Buder | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/average-mortgage-yields-fall-at-ginny-may-auction.html | Average Mortgage Yields Fall at Ginny May Auction | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-130-refuse-to-join-ship-most-reassigned-by-navy.html | 130 Refuse to Join Ship; Most Reassigned by Navy | True | By Everett It Holles Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/fans-get-a-peek-at-skatings-new-look.html | Fans Get a Peek at Skating's New Look | True | By Steve Cady | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/the-year-of-europe-common-market-fears-tariff-removal-a-us-goal.html | â€Š,Â²The Year of Europeâ€Š,Â´ | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/bruins-win-83-as-esposito-stars-nhl-scoring-champion-gets-2-goals-3.html | BRUINS WIN,83â€Š,Â²3, AS ESPOSITO STARS | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/tod-andrews-actor-iof-stage-and-tv-51.html | TOD ANDREWS, ACTOR OF STAGE AND TV, 51 | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/us-planes-bomb-in-cambodia.html | U.S. Planes Bomb in Cambodia | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/union-sets-protest-on-textile-imports.html | UNION SETS PROTEST ON TEXTILE IMPORTS | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/judicial-outcome.html | Judicial Outcome | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/food-for-bangladesh.html | Letters to the Editor | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/voting-results-corrected.html | Voting Results Corrected | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/exhilarating-concert-a-series-for-contemporary-works-begins-with.html | Exhilarating Concert | True | By Raymond Ericson | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/matthew-geis-an-excoach-of-trace-at-princeton-dies.html | Matthew Geis, an Exâ€Š,Â²Coach Of Track at Princeton, Dies | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/james-r-kilpatrick.html | JAMES R. KILPATRICK | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/brandt-sees-a-new-era.html | Brandt Sees a New Era | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/the-other-prisoners.html | The Other Prisoners | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/mrs-w-r-kirkland-jr.html | MRS. W. R. KIRKLAND JR. | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/britain-citing-hardship-eases-some-sanctions-for-rhodesians.html | Britain, Citing Hardship, Eases Some Sanctions for Rhodesians | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/judge-is-slated-to-head-state-gop.html | Judge Is Slated to Head State G.O.P. | True | By Thomas P. Ronan | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-skull-pushes-back-mans-origin-skull-pushes-back.html | Skull Pushes Back Man's Origin | True | By Walter Sullivan | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/slogan-now-greeting.html | Slogan Now Greeting | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/nobody-loses-in-the-translation.html | Nobody Loses in the Translation | True | ByParton Keese | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/strip-mining-should-be-controlled-not-banned.html | Letters to the Editor | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/prison-transfers-opposed.html | Prison Transfers Opposed | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/woman-defies-superstition-tours-tunnel-after-a-2year-fight.html | Woman Defies Superstition, Tours Tunnel After a 2â€Š,Â²Year Fight | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/oil-earnings-halved-earnings-slump-at-dutchshell.html | Oil Earnings Halved | True | | 2000-03-22 | RE0000820490 | B00000793093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/chile-ultraleftists-critical-of-military-in-the-cabinet.html | Chile Ultraleftists Critical Of Military in the Cabinet | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/storm-leaves-residue-of-traffic-snags-and-blackouts.html | Storm Leaves Residue of Traffic Snags and Blackouts | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/mentalcare-study-assailed-by-javits.html | MENTALâ€š¢CARE STUDY ASSAILED BY DAVITS | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/dog-owners-protest-bill-to-force-street-cleanup.html | Dog Owners Protest Bill To Force Street Cleanup | True | By David Bird | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/some-blacks-pay-rises-in-south-africa.html | Some Blacksâ€š¢' Pay Rises in South Africa | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/if-the-bridge-comes-the-houses-must-go.html | If the Bridge Comes, the Houses Must Go | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/peace-groups-plan-protests-on-nov-18.html | PEACE GROUPS PLAN PROTESTS ON NOV. 18 | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/perspective-on-the-oil-crisis.html | Letters to the Editor | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/2-pacers-hit-10000-in-loss-to-squires.html | 2 PACERS HIT 10,000 IN LOSS TO SQUIRES | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/restoring-fatherhood.html | Restoring Fatherhood | True | By Lawrence H. Fuchs | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/terrorism-issue-taken-up-at-u-n-members-are-deeply-divided-as.html | TERRORISM ISSUE TAKEN UP AT U.N. | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/bank-robbed-of-1300.html | Bank Robbed of $1,300 | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-clurman-will-head-parks-department-heckscher.html | Clurman Will Head Parks Department; Heckscher Resigns | True | By Murray Schumach | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/article-2-no-title.html | Article 2 â€š¢® No Title | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/champion-oil-wins-damages-in-sinclair-refining-suit.html | Champion Oil Wins Damages In Sinclair Refining Suit | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/12-european-lands-agree-to-merge-2-space-groups.html | 12 European Lands Agree To Merge 2 Space Groups | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/knick-rally-tops-hawks-10199-frazier-sparks-2dhalf-surge-at-garden.html | Knick Rally Tops Ha wks, 101â€š¢99 | True | By Leonard Koppett | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/units-aid-in-results.html | Units Aid in Results | True | By Clare M. Reckert | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-league-title-at-stake.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/admission-in-72-doubted.html | Admission in '72 Doubted | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/don-shulas-century-in-a-decade.html | Dave Anderson | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/racing-groups-warned.html | Racing Groups Warned | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/president-pledges-an-end-to-era-of-permissiveness-in-preelection-in.html | President Pledges an End To â€š¢²Era of Permissivenessâ€š¢‚' | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/nets-bow-120101-5th-time-in-row-wise-paces-utah-rout-roche-unable.html | NETS BOW, 120â€š¢101 5TH TINE IN ROW | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/11-restaurants-hit-by-an-a-la-carte-strike.html | 11 Restaurants Hit by an a la Carte Strike | True | By Damon Stetson | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/potsy-clark-dead-lions-first-coach.html | POTSY CLARK DEAD, LIONS' | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/lanston-installing-a-key-team.html | People and Business | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/nixon-backs-guidelines-on-newsmens-sources.html | Nixon Backs Guidelines On Newsmen's Sources | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/17-americans-died-in-war-last-week-15-in-helicopter.html | 17 Americans Died in War Last Week, 15 in Helicopter | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-10 | 1972-11-10 | https://www.nytimes.com/1972/11/10/archives/jury-in-fire-suit-finds-negligence-verdict-for-kin-of-12-killed-in.html | JURY IN FIRE SUIT FINDS NEGLIGENCE | True | | 2000-03-22 | RE0000820490 | B00000793093 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/floodwarning-unit-put-in-brook-railed-to-note-water-rise.html | Floodâ€š¢²Warning Unit Put in Brook Railed To Note Water Rise | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/colonels-beat-cougars-122117-despite-cunninghams-42-points.html | Colonels Beat Cougars, 122â€š¢117, Despite Cunningham's 42 Points | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/bridge-a-philadelphia-squad-ties-with-aces-in-exhibition.html | Bridge: A Philadelphia Squad Ties a With Aces in Exhibition | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/a-family-queried-in-murder-series-killings-occurred-in-many.html | A FAMILY QUERIED IN MURDER SERIES | True | | 2000-03-22 | RE0000820494 | B00000793101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/a-season-for-saving-watts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/a-sharp-rise-in-us-bombing-of-north-vietnam-is-reported.html | A Sharp Rise in U.S. Bombing Of North Vietnam Is Reported | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/carol-rosenberger-performs-schubert-and-bach-at-piano.html | Carol Rosenberger Performs Schubert And Bach at Piano | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/newark-housing-stirs-hot-debate-but-imperiale-offers-baraka-meeting.html | NEWARK HOUSING STIRS NOT DEBATE | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/israelis-seal-off-golan-heights-area.html | Israelis Seal Off Golan Heights Area | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/mayor-accepts-us-gift-with-complaint.html | Mayor Accepts U.S. Gift With Complaint | True | By Edward Ranzal | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/music-suave-guarneri-ravel-performance-is-elegance-personified.html | Music: Suave Guarneri | True | By Harold C. Schonberg | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/jets-boozer-sums-up-his-points-dont-count.html | Jetsâ€šÃ„Â´ Boozer Sums Up: His Points Don't Count | True | By Al Harvin | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/device-protects-bank-tellers-device-to-protect-bank-tellers-among.html | Device Protects Bank Tellers | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/soldier-killed-as-ulster-violence-flares.html | Soldier Killed as Ulster Violence Flares | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/flames-defeat-north-stars-51-atlanta-gets-4-goals-in-3d-period.html | FLAMES DEFEAT NORTH STARS, 5â€šÃ„Â¹1 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/foyt-wins-texas-500-pole-with-170273-mph-lap.html | Foyt Wins Texas 500 Pole With 170.273 M.P.H. Lap | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-us-lists-trade-objectives-and-timetable-for-gatt.html | U.S.Lists Trade Objectives And Timetable for GATT | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/art-aquatint-commentary-on-poems.html | Art: Aquatint Commentary on Poems | True | By Hilton Kramer | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/japan-calls-for-session.html | Japan Calls for Session | True | By Victor Lusinchi Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-strongarm-method.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-high-court-refuses-to-delay-a-sentence-on-pentagon.html | High Court Refuses To Delay a Sentence On Pentagon Papers | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/dayan-wins-100000-trot.html | Dayan Wins $100,000 Trot | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/national-health-strategy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/southern-railway-buys-cars.html | Southern Railway Buys Cars | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/voter-explains-why-she-wasnt.html | Voter Explains Why She Wasn't | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/recount-asked-in-bay-state.html | Recount Asked in Bay State | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/letter-to-the-editor-3-no-title.html | Responses to the â€šÃ„Â²Lessons of Eagletonâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-lookalike-seized-youth-17-held-in-4-rapes-is-freed.html | â€šÃ„Â²Lookâ€šÃ„Â²Alikeâ€šÃ„Â´ Seized, Youth, 17, Held in 4 Rapes, Is Freed | True | By James M. Markham | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/exxon-unit-raises-prices-of-benzene.html | EXXON UNIT RAISES PRICES OF BENZENE | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/fleischmann-commissions-views.html | Letters to the Editor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/death-penalty-bill-planned.html | Death Penalty Bill Planned | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/portent-in-puerto-rico.html | Portent in Puerto Rico | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/the-peace-that-was-at-hand-but-that-proved-elusive-some-questions.html | The Peace That Was â€šÃ„Â²at Handâ€šÃ„Â´ but That Proved Elusive: Some Questions and ANSWERS | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/frank-brunckhorst.html | FRANK BRUNCKHORST | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/kin-of-astronauts-killed-in-1967-fire-awarded-300000.html | Kin of Astronauts Killed in 1967 Fire Awarded $300,000 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-newark-asks-for-a-study-of-bankruptcy-procedure.html | Newark Asks for a Study Of Bankruptcy Procedure | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/promise-of-10c-a-poster-cleans-up-gop-campaign.html | Promise of 10c a Poster Cleans Up G.O.P. Campaign | True | | 2000-03-22 | RE0000820494 | B00000793101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/3d-rail-kills-man-retrieving-5-bill.html | 3D RAIL KILLS MAN RETRIEVING $5 BILL | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/wdd-freehold-victor.html | WDD Freehold Victor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/jersey-city-state-string-cut-4227-by-montclair-state.html | Jersey City State String Cut, 42â€‹â€‹27, By Montclair State | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/man-of-parks.html | Man of Parks | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/a-theater-seminar-opens-3day-session.html | A THEATER SEMINAR OPENS 3â€‹â€‹DAY SESSION | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/laotian-premier-confers-with-pathet-lao-official.html | Laotian Premier Confers With Pathet Lao Official | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/troy-gives-views-on-political-jobs-queens-democrat-proposes-to.html | TROY GIVES VIEWS ON POLITICAL JOBS | True | By Maurice Carroll | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/what-is-the-question.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-dispute-on-program-authority-splits-public-tv-and.html | Dispute on Program Authority Splits Public TV and Fund Arm | True | By Albin Krebs | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/armynavy-tickets-anyone.html | Sports News Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/georgia-asking-2million-from-ship-that-hit-bridge.html | Georgia Asking$2â€‹â€‹Million From Ship That Hit Bridge | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/wacky-fantasy-marks-crutchfield-art.html | Wacky Fantasy Marks Crutchfield Art | True | By James R. Mellow | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/mutinous-sailors.html | Mutinous Sailors | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/1million-in-bogus-bills-seized-4-held-in-chicago.html | $1 â€‹â€‹Million in Bogus Bills Seized, 4 Held in Chicago | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/quebecs-doomed-wolves.html | Letters to the Editor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/waiters-cut-demands-as-strike-grows.html | Waiters Cut Demands as Strike Grows | True | By Damon Stetson | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/tv-hall-of-fame-to-get-60million-for-next-10-years.html | TV Tall of Fame To Get $60â€‹â€‹Million For Next 10 Years | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/racing-spotlight-on-la-prevoyante-unbeaten-filly-going-after-12th.html | TRACING SPOTLIGHT ON LA PREVOYANTE | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/miss-brooks-sings-mimi-with-artistry.html | MISS BROOKS SINGS MIMI WITH ARTISTRY | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/frederick-pritham-country-doctor-92.html | FREDERICK PRITHAM, COUNTRY DOCTOR, 92 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/the-dance-joffrey-ii-young-troupe-demonstrates-its-vitality-in.html | The Dance: Joffrey II | True | By Clive Barnes | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/alleged-colombo-aide-held-in-bribery.html | Alleged Colombo Aide Held in Bribery | True | By Morris Kaplan | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/bangkok-says-aides-sold-milk-from-un.html | BANGKOK SAYS AIDES SOLD MILK FROM U.N. | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/giants-are-still-in-race-in-spite-of-bad-trades.html | Giants Are Still in Race In Spite of â€‹â€‹Badâ€‹â€‹ Trades | True | By Leonard Koppett | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/bucks-beat-bullets.html | Bucks Beat Bullets | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/bavaria-asks-bonn-to-seek-3-arabs-in-olympic-killings.html | Bavaria Asks Bonn to Seek 3 Arabs in Olympic Killings | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/the-screenabstraction-prevails-in-film-forum-shorts.html | The Screen:Abstraction Prevails in Film Forum Shorts | True | By A. H. Weiler | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/tenorio-at-gramercy.html | â€‹â€‹Tenorioâ€‹â€‹ at Gramercy | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/friend-of-gallo-gets-year-in-jail-diapoulos-was-convicted-on.html | FRIEND OF GALLO GETS YEAR IN JAIL | True | By Lacey Fosburgh | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/wallace-brockway-dead-at-67-editor-author-in-field-of-music.html | Wallace Brockway Dead at 67; Editor, Author in Field of Music | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/womens-prison-strike-is-latest-inmate-protest.html | Women's Prison Strike is Latest Inmate Protest | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/prisoners-of-conscience.html | Prisoners Of Conscience | True | By Ivan Morris | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/ad-hoc-food-service-offered-at-restaurants-open-in-strike.html | Ad Hoc Food Service Offered At Restaurants Open in Strike | True | By Martin Arnold | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/keino-in-farewell-race.html | Keino in Farewell Race | True | | 2000-03-22 | RE0000820494 | B00000793101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/more-funds-are-sought-for-mapping-wetlands.html | More Funds Are Sought For Mapping Wetlands | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/students-renew-disorders-at-university-in-madrid.html | Students Renew Disorders At University in Madrid | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/pistons-down-warriors.html | Pistons Down Warriors | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/soybean-futures-lower-at-closing-us-crop-report-is-factor-potatoes.html | SOYBEAN FUTURES LOWER AT CLOSING | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/immigration-legislation.html | Letters to the Editor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-newark-housing-stirs-hot-debate-but-imperiale.html | NEWARK HOUSING STIRS HOT DEBATE | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/air-force-picks-stol-developers.html | Air Force Picks STOL Developers | True | By Richard Within | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/zumwalt-rebukes-top-navy-leaders-on-racial-unrest-chief-berates.html | ZUMWALT REBUKES TOP NAVY LEADERS ON RACIAL UNREST | True | BY Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/laurel-picks-to-be-kept-off-wet-grass-field-at.html | Laurel Picks to Be Kept Off Wet Grass | True | By Joe Nichols Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/text-of-zumwalts-remarks-to-senior-naval-officers-on-causes-of.html | Text of Zumwalt's Remarks to Senior Naval Officers on Causes of Racial Unrest | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/board-of-estimate-hears-debate-on-yorkville-housing-proposal.html | Board of Estimate Hears Debate On Yorkville Housing Proposal | True | By Francis X. Clines | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/pigeon-fanciers-home-in-for-parley.html | Pigeon Fanciers Home In for Parley | True | By. George Goodman Jr. | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/going-to-market-in-russia-food-shoppers-prefer-to-stand-on-line.html | Going to Market in Russia: Food Shoppers Prefer to Stand on Line | True | By Leslie Shabad Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/jersey-veterans-given-1426-jobs-in-a-special-drive.html | Jersey Veterans Given 1,426 Jobs In a Special Drive | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/eastern-asks-cab-for-aid-approval.html | EASTERN ASKS C.A.B. FOR AID APPROVAL | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/ambrose-backed-on-visit-to-ranch-justice-dept-says-his-host-wasnt.html | AMBROSE BACKED ON VISIT TO RANCH | True | By Martin Tolchin | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/navy-disciplines-dissident-sailors-some-crewmen-are-fined-for.html | NAVY DISCIPLINES DISSIDENT SAILORS | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/5-bombs-sent-to-geneva.html | 5 Bombs Sent to Geneva | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/squires-triumph-12597.html | Squires Triumph, 125â€ŜÃ„Â°97 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/political-censorship.html | Political Censorship | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/deaths.html | Deaths | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-thieu-is-reported-adamant-in-talks-with-nixon.html | THIEU IS REPORTED ADAMANT IN TALKS WU NIXON ENVOY | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/tentative-accord-set-taft-makes-bid-for-cedar-point.html | Tentative Accord Set | True | By Alexander R. Hammer | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/treasury-plans-to-raise-45billion-in-bill-sales.html | Treasury Plans to Raise $4.5â€ŜÃ„Â°Billion in Bill Sales | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/personalities-foremans-turn.html | Personalities: Foreman's Turn | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/henry-buckley.html | HENRY BUCKLEY | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/sutton-says-harlem-is-prisoner-of-few-who-are-criminals.html | Sutton Says Harlem Is Prisoner of Few Who Are Criminals | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/less-borrowing-seen-by-brimmer-member-of-reserve-says-a-watershed.html | LESS BORROWING SEEN BY BRIMER | True | By Il Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/price-lag-in-zaire-hurts-economy-output-of-copper-raised-by-zaire.html | Price Lag in Zaire Hurts Economy | True | By Brendan Jones Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/letter-to-the-editor-1-no-title.html | Responses to the â€ŜÃ„Â²Lessons of Eagletonâ€ŜÃ„Â´ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/marine-corps-anniversary | Marine Corps Anniversary | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/jersey-women-golfers-elect-mrs-jerome-tripp.html | Jersey Women Golfers Elect Mrs. Jerome Tripp | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/lsu-streak-is-in-jeopardy.html | L.S.U. Streak Is in Jeopardy | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/fernandez-outpoints-curet.html | Fernandez Outpoints Curet | True | | 2000-03-22 | RE0000820494 | B00000793101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/knicks-send-76ers-to-15th-straight-loss-125106.html | Knicks Send 76ers to 15th Straight Loss, 125â€¦Â¸Â¦106 | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/hartford-campus-duel-squaring-off-with-pie.html | Hartford Campus Duel: Squaring Off With Pie | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/celtics-set-back-braves-by-106104-nelsons-two-free-throws-in-last.html | CELTICS SET BACK BRAVES BY 106â€¦Â¸Â¦104 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/nadjari-takes-over-bribe-case-against-an-assistant-to-mackell.html | Nadjari Takes Over Bribe Case Against an Assistant to Mackell | True | By David Burnham | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/new-jersey-pages-man-hurt-as-18-letter-bombs-arrive-in-london-and.html | Man Hurt as 18 Letter Bombs Arrive in London and Geneva | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/new-jersey-pages-navy-disciplines-dissident-sailors-some-crewmen.html | NAVY DISCIPLINES DISSIDENT SAILORS | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/un-picks-nairobi-as-site-of-new-environmental-unit.html | U.N. Picks Nairobi as Site of New Environmental Unit | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/new-jersey-pages-keino-in-farewell-race.html | Keino in Farewell Race | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/gustaf-of-sweden-reaches-90.html | Notes on. People | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/us-lists-trade-objectives-and-timetable-for-gatt-phased-elimination.html | U.S.Lists Trade Objectives And Timetable for GATT | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/5-black-students-are-shot-on-coast-cause-of-assault-after-a-parade.html | 5 BLACK STUDENTS ARE SHOT ON COAST | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/lookalike-seized-youth-17-held-in-4-rapes-is-freed-lookalike-seized.html | â€¦Â¸Â¦Lookâ€¦Â¸Â¦Alikeâ€¦Â¸Â¦ Seized, Youth, 17, Held in 4 Rapes, Is Freed | True | By James M. Markham | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/antiques-150-enthusiasts-of-japanese-swords-convene-in-dallas.html | Antiques: 150 Enthusiasts of Japanese Swords Convene in Dallas | True | By Rita Reif | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/scramble-begins-for-boggss-post-gibbons-becomes-the-first-to.html | SCRAMBLE BEGINS FOR BOGGS'S POST | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/where-to-invest-is-problem-in-us-us-copper-industry-ponders.html | Where to Invest Is Problem in U.S. | True | By Gene Smith | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/large-oil-refinery-planned-in-canada.html | LARGE OIL REFINERY PLANNED IN CANADA | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/park-rival-in-seoul-assails-us-japan.html | PARK RIVAL IN SEOUL ASSAILS U.S., JAPAN | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/bertram-l-orde67-dead-an-aviation-ad-specialist.html | Bertram L. Orde, 67, Dead; An Aviation Ad Specialist | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/s-r-rosenbaum-lawyer-is-dead-a-former-trustee-of-music-performance.html | S. R. ROSENBAUM, LAWYER, IS DEAD | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/a-9600-jeroboam-for-christmas.html | WINE TALK | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/new-jersey-pages-stock-index-tops-1000-then-falls.html | Stock Index Tops 1,000, Then Falls | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/polls-will-reopen-for-435-whose-votes-didnt-record.html | Polls Will Reopen for 435 Whose Votes Didn't Record | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/ftc-acts-on-loan.html | F.T.C. Acts on Loan | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/bicycle-buyers-outrace-supply-maker-is-struggling-to-cope-with-a.html | Bicycle Buyers Outrace Supply | True | By Betsy Wade | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/roosevelt-teachers-ratify-contract.html | Roosevelt Teachers Ratify Contract | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/music-mexican-artists.html | Music: Mexican Artists | True | By Allen Hughes | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/brooklyn-judges-ask-end-of-attacks.html | Brooklyn Judges Ask End of Attacks | True | By Edward Hudson | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/needham-in-moscow-to-begin-talks.html | Business Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/court-returns-choice-racing-dates-to-hialeah.html | Court Returns Choice Racing Dates to Hialeah | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/letter-to-the-editor-5-no-title.html | Responses to the â€¦Â¸Â¦Lessons of Sagletonâ€¦Â¸Â¦ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/university-of-rochester-pays-tribute-to-benefactor.html | University of Rochester Pays Tribute to Benefactor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/koreas-are-calling-off-truce-line-broadcasts.html | Koreas Are Calling Off Trace Line Broadcasts | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/1/archives/wha-makes-peace-bid.html | Sports News Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/the-abortion-front.html | The Abortion Front | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/injunction-urged-for-pepsico-deal.html | INJUNCTION URGED FOR PEPSICO DEAL | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/a-new-virus-link-with-cancer-seen-scientists-find-a-material-that.html | A NEW VIRUS LINK WITH CANCER SEEN | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/clothes-that-have-brought-fun-to-seventh-ave.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-teachers-ratify-roosveit-pact-monthlong-strike-on.html | TEACHERS RATIFY ROOSEVELT PACT | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/syria-vows-more-support.html | Syria Vows More Support | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/dr-richard-frost-a-social-scientist.html | DR. RICHARD FROST, A SOCIAL SCIENTIST | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/rangers-at-home-with-seals-today-new-yorkers-hold-big-edge-over.html | RANGERS AT RODE WITH SEALS TODAY | True | By John S. Radosta | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/florence-lennon-theater-roxanne.html | FLORENCE LENNON, THEATER â€˜ROXANNEâ€™ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/occidental-oil-turns-a-profit-but-thirdquarter-earnings-fail-to.html | OCCIDENTAL OIL TURNS A PROFIT | True | By Clare M. Reckert | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/the-uzbeks-turn-out-in-force-to-serve-king-cotton.html | The Uzbeks Turn Out in Force to Serve King Cotton | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/spaceships-named.html | Spaceships Named | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/smith-riessen-net-victors.html | Sports News Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/nixons-government-reorganization-1973-and-1969.html | Nixon's Government Reorganization, 1973 and 1969 | True | By Robert B. Sample Jr. Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/china-a-15-spree.html | China: A $15 Spree | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/market-place-small-investors-and-3d-market.html | Market Place:Small Investors And 3d Market | True | By Robert Metz | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/cabaret-a-singers-eyebrows-did-it.html | Cabaret: A Singer's Eyebrows Did It | True | By John S. Wilson | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/olympic-receipts-set-record.html | Sports News Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/education-budget-set.html | Education Budget Set | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/curran-makes-30-saves-as-fighting-saints-win-51.html | Curran Makes 30 Saves As Fighting Saints Win, 5â€“1 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/mrs-thomas-s-lamont-dies-a-public-service-leader-here-bankers-widow.html | Mrs. Thomas S. Lamont Dies; A Public Service Leader Here | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/dispute-on-coastal-limits-perils-seapollution-pact.html | Dispute on Coastal Limits Perils Seaâ€‘Pollution Pact | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/saudi-arabia-supplying-more-us-oil.html | Business Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/jefferson-brooklyn-tech-meet-in-semifinal-today.html | Jefferson, Brooklyn Tech Meet in Semifinal Today | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/mcgovern-plays-tennis-in-the-virgin-islands.html | McGovern Plays Tennis In the Virgin Islands | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/retail-sales-set-mark-in-october-rise-of-1billion-reported-gain-is.html | RETAIL SALES SET MARK IN OCTOBER | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/china-buys-wheat-from-canada.html | Business Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/screen-kottos-limitsubject-of-moderation-comes-to-criterion.html | Screen: Kotto's 'Limit':Subject of Moderation Comes to Criterion | True | By Roger Greenspun | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/mary-j-shipley.html | MARY J. SHIPLEY | True | Mary J. Shipley | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/under-one-roof.html | Under One Roof | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/trying-to-give-it-all-away.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/the-churchs-war-on-women.html | â€˜The Church's War on Womenâ€™ | True | By Teresa D. Marciano | 2000-03-22 | RE0000820494 | B00000793101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/nine-billion-pieces-of-mail-predicted-for-christmas.html | Nine Billion Pieces of Mail Predicted for Christmas | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/university-saves-albany-landmark.html | University Saves Albany Landmark | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/indians-charge-administration-is-attempting-to-divide-tribes.html | Indians Charge Administration Is Attempting to Divide Tribes | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/gonzalez-takes-ring-title.html | Gonzalez Takes Ring Title | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-ncaa-denies-usoc-charge-of-private-talks.html | N.C.A.A. Denies, U.S.O. C. Charge Of Private Talks | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/world-cup-golf-in-second-round-play-resumes-in-tourney-reduced-to.html | WORLD CUP GOLF IN SECOND ROUND | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/terms-are-given-on-simon-merger-bid-for-max-factor-valued-at-about.html | TERMS ARE GIVEN ON SIMON MERGER | True | By James J. Nagle | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/they-came-from-everywhere-to-pay-homage-to-the-burgundies.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/palmer-far-back-in-japan.html | Sports News Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/gains-are-shown-by-amex-and-otc-prices-open-sharply-higher-turnover.html | GAINS ARE SHOWN BY AMEX AND 0â€šÃ„Â¢T â€šÃ„Â¢0 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/stock-market-soars-to-record-high-average-tops-1000-before-dropping.html | Stock Market Soars to Record High; Average Tops 1,000 Before Dropping | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/high-court-refuses-to-delay-a-sentence-on-pentagon-papers-high.html | High Court Refuses To Delay a Sentence On Pentagon Papers | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/music-rudolf-steps-in.html | Music: Rudolf Steps In | True | By Donal Henahan | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/truck-tonnage-reported-up.html | Truck Tonnage Reported lip | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/letter-to-the-editor-2-no-title.html | Responses to the â€šÃ³Ã„Â²Lessons of Eagletonâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/bantustan-chief-accepts-apartheid-seeks-more-land.html | Bantustan Chief Accepts Apartheid, Seeks More Land | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/liquor-dealers-fear-a-dry-spell-predict-empty-shelves-soon-if.html | LIQUOR DEALERS FEAR 4. DRY SPELL | True | By Michael Knight | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/japans-exports-rose-in-october.html | Business Briefs | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/burger-shop-in-harlem-shows-it-can-cut-the-mustard.html | Burger Shop in Harlem Shows It Can Cut the Mustard | True | By C. Gerald Fraser | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/survey-shows-168-of-jews-in-us-wed-outside-the-faith.html | Survey Shows 16.8% of Jews In U.S. Wed Outside the Faith | True | By Irving Spiegel Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/letter-to-the-editor-6-no-title.html | Responses to the â€šÃ³Ã„Â²Lessons of Eagletonâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/west-stars-as-lakers-win.html | West Stars as Lakers Win | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/ussoviet-pact-near-on-building-embassies.html | U.Sâ€šÃ„Â²Soviet Pact Near On Building Embassies | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/yablonski-case-trials-set.html | Yablonski Case Trials Set | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/newark-asks-for-a-study-of-bankruptcy-procedure-newark-asks-for.html | Newark Asks for a Study Of Bankruptcy Procedure | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/john-f-hurst-dies-exattache-was-79.html | JOHN F. HURST DIES; EXâ€šÃ„Â²ATTACHE WAS 79 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/shifts-are-due-at-sears-helm.html | People and Business | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/flood-inquiry-to-begin.html | Flood Inquiry to Begin | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/dave-anderson-you-cant-beat-the-games-of-bert-jones.html | Dave Anderson | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/liz-ashton-wins-on-scotch-valley-in-toronto-show.html | Liz Ashton Wins On Scotch Valley In Toronto Show | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/officer-health-club-reported-using-gis.html | OFFICER HEALTH CLUB REPORTED USING G.I.'S | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/man-hurt-as-18-letter-bombs-arrive-in-london-and-geneva-18-letter.html | Man Hurt as 18 Letter Bombs Arrive in London and Geneva | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/thieu-is-reported-adamant-in-talks-with-nixon-envoy-he-is-said-to.html | THU IS REPORTED ADAMANT IN TALKS WITH NIXON ENVOY | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/a-voice-for-brooklyn.html | Letters to the Editor | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/nearnormal-attendance-of-80-reported-at-8-canarsie-schools.html | Nearâ€šÃ³Ã„Â²Normal Attendance of 80% Reported at 8 Canarsie Schools | True | | 2000-03-22 | RE0000820494 | B00000793101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/inventor-in-illinois-is-found-shot-dead.html | INVENTOR IN ILLINOIS IS FOUND SHOT DEAD | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/kennedy-for-president-unit.html | Kennedy for President Unit | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/kleindienst-gets-us-judges-order.html | KLEINDIENST GETS, U.S. JUDGE'S ORDER | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/firm-in-nashville-accused-by-sec-nashville-firm-accused-by-sec.html | Firm in Nashville Accused by S.E.C. | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/barrel-blast-kills-man.html | Barrel Blast Kills Man | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/grants-up-in-air-over-two-races-hell-see-international-then-fly.html | GRANT'S UP IN AIR OVER TWO RACES | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/auto-output-drop-seen.html | Auto Output Drop Seen | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/51-us-tanks-leave-japan.html | 51 U.S. Tanks Leave Japan | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/boycotting-students-list-new-demands-at-school-in-south.html | Boycotting Students List New Demands At School in South | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/misuse-of-car-fees-laid-to-two-banks.html | MISUSE OF CAR FEES LAID TO TWO BANKS | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/robert-t-bair.html | ROBERT T. BAIR | True | Robert T. Bair Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/stock-index-tops-1000-then-falls.html | Stock Index Tops 1,000, Then Falls | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-zumwalt-rebukes-top-navy-leaders-on-racial-unrest.html | ZUMWALT REBUKES TOP NAVY LEADERS ON RACIAL UNREST | True | BY Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-thuy-backs-us-on-truce-council-asserts-saigon-and.html | THUY BACKS U.S. ON TRUCE COUNCIL | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/2-minor-parties-assess-balloting-conservatives-and-liberals-claim.html | 2 MINOR PARTIES ASSESS BALLOTING | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/5000-doctors-in-britain-face-dismissal-over-fee.html | 5,000 Doctors In Britain Face Dismissal Over Fee | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/suns-beat-rockets.html | Suns Beat Rockets | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/letter-to-the-editor-4-no-title.html | Responses to the â€šÃ„Ã²Lessons of Eagletonâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/dispute-on-program-authority-splits-public-tv-and-fund-arm-dispute.html | Dispute on Program Authority Splits Public TV and Fund Arm | True | By Albin Krebs | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/thuy-backs-us-on-truce-council-asserts-saigon-and-vietcong-would.html | THUY BACKS U.S. ON TRUCE COUNCIL | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/dr-erich-m-schlaikjer-66-brooklyn-college-geologist.html | Dr. Erich M. Schlaikjer, 66, Brooklyn College Geologist | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/black-militants-deny-guilt-in-killing-of-four-in-illinois.html | Black Militants Deny Guilt In Killing of Four in Illinois | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/kings-outlast-sonics.html | Kings Outlast Sonics | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/allstar-revue-at-loews-to-aid-harlem-theater.html | Allâ€šÃ„Ã¤Star Revue at Loew's To Aid Harlem Theater | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/tams-top-chaps-122115.html | Tams Top Chaps, 122â€šÃ„Ã¤115 | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/horsemen-here-would-replace-exacta-with-quinella.html | Horsemen Here Would Replace Exacta With Quinella | True | By Steve Cady | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-11 | 1972-11-11 | https://www.nytimes.com/1972/11/11/archives/letter-to-the-editor-7-no-title.html | Responses to the â€šÃ„Ã²Lessons of Eagletonâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820494 | B00000793101 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/pressures-on-canada.html | Pressures on Canada | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/yes-to-tax-on-property-schools.html | Education | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/tag-for-oil-cargo-could-trace-spills.html | â€šÃ„Ã²TAGâ€šÃ„Ã´ FOR OIL CARGO COULD TRACE SPILLS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/governor-slates-town-meetings-as-policy-guides-syracuse-parley.html | GOVERNOR SLATES â€šÃ„Ã²TEN MEETINGSâ€šÃ„Ã´ AS POLICY GUIDES | True | By William E. Farrell | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/columbia-routed-388-triumph-paced-by-stetson-gives-green-ivy-lead.html | COLUMBIA ROUTED | True | By Parton Keese Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/glassblowers-art-thrives-in-suffolk-county.html | Glassblowers' | True | By Doris B. Gold Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/wood-field-and-stream-monitoring-the-response-of-fish-found-useful.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/30-toys-banned-by-fda-in-safetychristmas-drive.html | 30 Toys Banned by F.D.A. In Safeâ€šÃ„Ã¤Christmas Drive | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/program-aimed-at-drugs-and-smoking.html | Program Aimed at Drugs and Smoking | True | By Lillian Barney Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/antitrust-strategist-divisions-new-chief-names-two-priorities.html | SPOTLIGHT | True | By Eileen Shanahan | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/anticipating-holiday-shoppers.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/cambodian-town-reoccupied.html | Cambodian Town Reoccupied | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/musical-chairs-in-business-and-government-musical-chairs-in.html | Musical Chairs in Business and Government | True | By Michael C. Jensen | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/praying-for-the-third-coming-democrats-the-elections.html | The Elections | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/high-cost-of-victory.html | FOREIGN AFFAIRS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/heath-bites-the-bullet-britain.html | The World | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/what-the-law-says.html | What the Law Says | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/controversial-chief-is-wearing-two-hats.html | Controversial Chief Is Wearing Two Hats | True | By John J. Monteleone Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-11-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/iconoclastic-princeton-weekly-survives-all-the-brickbats.html | Iconoclastic Princeton Weekly Survives All the Brickbats | True | By Patricia Taylor Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/new-queens-art-museum-offers-first-exhibit.html | New Queens Art Museum Offers First Exhibit | True | By David C. Berliner | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/henri-ghent.html | Art Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/such-were-the-joys-such-were-the-joys.html | Such Were the Joys | True | By Cyril Connolly | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/major-suffolk-political-parties-facing-a-time-of-reevaluation-major.html | Major Suffolk Political Parties Facing a Time of Reâ€Šâ€Ševaluation | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rizzo-bolstered-by-nixon-victory-president-sends-warmest-thanks-to.html | RIZZO BOLSTERED BY NIXON VICTORY | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/queens-zoning-eased-planners-yield-to-complaints-of-queens.html | Queens Zoning Eased | True | By Francis X. Clines | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-vote-for-more-of-the-same-nixons-victory.html | The Elections | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/eightweek-shutdown-of-schools-is-approved-in-detroit-after.html | Eightâ€Šâ€ŠWeek Shutdown of Schools Is Approved in Detroit After Rejection by Voters of New Funds | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/defeat-is-assayed-by-a-rockefeller-he-says-the-west-virginia-voters.html | DEFEAT IS ASSAYED BY A ROCKEFELLER | Filed | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mrs-king-ranked-no-1-for-third-year-in-row.html | Mrs. King Ranked No. 1 For Third Year in Row | True | By Charles Friedman | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/haig-leaves-saigon-for-pnompenh-after-two-days-of-talks-with-thieu.html | Haig Leaves Saigon for Pnompenh After Two Days of Talks With Thieu | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-17-no-title.html | Article 17 â€Šâ€Š No Title | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/australia-reports-cholera.html | Australia Reports Cholera | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/destructive.html | â€Šâ€ŠDESTRUCTIVEâ€Šâ€Š | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/long-beach-aims-to-trim-budget-tax-increase-and-job-cuts-included.html | LONG BEACH AIMS TO TRIM BUDGET | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/new-hampshire-victor.html | New Hampshire Victor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/peter-busch-orfhwein-to-wed-susan-haas.html | Peter Busch Orthwein To Wed Susan Haas | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/offduty-transit-patrolman-shoots-himself-in-dispute.html | Offâ€Šâ€ŠDuty Transit Patrolman Shoots Himself in Dispute | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/war-and-peace-and-war.html | Alexandra L. Tolstoy | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/thousands-of-tenants-in-queens-banding-together-to-fight-for.html | Thousands of Tenants. in Queens Banding Together to Fight for Improvements | True | By Gurney Williams | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/some-upsets-some-oddities.html | Some Upsets...Some Oddities | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/seat-in-ohio-won-by-navy-officer-on-duty-in-philippines-he-is.html | SEAT IN OHIO WON BY NAVY OFFICER | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/skiing-norway-with-guides-dog-sled-fear-hope-and-joy-skiing-norway.html | Skiing Norway With Guides, Dog Sled, Fear, Hope and Joy | True | By Winthrop Knowlton | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/nightmare.html | â€Šâ€ŠNIGHTMAREâ€Šâ€Š | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/notre-dame-stops-air-forces-passing-and-triumphs-2171.html | Notre Dame Stops Air Force's Passing And Triumphs,21â€šÃ„Â·7 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/ohio-welfare-chief-named.html | Ohio Welfare Chief Named | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/adirondack-outsider-looks-in-an-outsider-looks-in-on-the-adirondack.html | Adirondack â€šÃ„Â²Outsiderâ€šÃ„Â´ Looks In | True | By Richard Leavitt | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/la-prevoyante-wins-12th-straight-race-la-prevoyante-wins-12th-in.html | La Prevoyante Wins 12th Straight Race | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/750000-loan-spurs-housing.html | $750,000 Loan Spurs Housing | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/acupuncture-clinic-fights-court-order.html | ACUPUNCTURE CLINIC FIGHTS COURT ORDER | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lindenhurst-takes-league-a-crown.html | Suffolk | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/wagners-firsthalf-surge-downs-susquehanna-240.html | Wagner's Firstâ€šÃ„Â¹Half Surge Downs Susquehanna, 24â€šÃ„Â·0 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/homosexual-teacher-fights-shift-of-assignment.html | Homosexual Teacher Fights Shift of Assignment | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/oklahoma-downs-missouri-by-176.html | OKLAHOMA DOWNS MISSOURI BY 17â€šÃ„Â·6 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/illinois-sinks-indiana.html | Illinois Sinks Indiana | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/japanese-businessmen-in-the-us-.html | Japanese Businessmen in the U.S... | True | By Pinup Shabecoff | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/family-thanksgiving-urged.html | Family Thanksgiving Urged | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-trials-of-a-juror-juries.html | The trials of a juror | True | By Eliot Asinof | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rye-takes-championship-by-overhauling-harrison.html | Westchester | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/kinks-contrast.html | Pop | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-adipose-complex-by-paul-deutschman-372-pp-new-york-the-dial.html | The Adipose Complex | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/dont-start-is-victorious-in-novice-hunter-division.html | Don't Start Is Victorious In Novice Hunter Division | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-hottest-spot-in-us-skiing-is-it-kitzbuhel-sun-valley-zermatt-no.html | The Hottest Spot In U.S. Skiing | True | By Wyatt Blassingame | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/environment-vote-a-factor-in-50-congress-contests.html | Environment Vote a Factor In 50 Congress Contests | True | By Gladwin Hill | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/missing-emu-is-recaptured.html | Missing Emu Is Recaptured | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/flyers-triumph-31.html | Flyers Triumph, 3â€šÃ„Â·1 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/florida-racing-in-a-deeper-mess.html | Florida Racing in a Deeper Mess | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/nixons-approach-to-the-second-term-the-president-has-been-very.html | WASHINGTON | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/olivia-dezzie-lecroy-bride-of-david-andrew-whiffield-3d.html | Olivia Dezzie LeCroy Bride Of David Andrew Whitfield 3d | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/villanova-routs-xavier.html | Villanova Routs Xavier | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/landslide-may-bring-aggressive-policies-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/chile-is-checking-on-news-agencies.html | CHILE IS CHECKING ON NEWS AGENCIES | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/revival-of-a-ball-attracts-the-international-horse-set.html | Revival of a Ball Attracts the International Horse Set | True | By Winzola McLendon Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/revolution-ahead-for-us-savings-the-savings-revolution.html | Revolution Ahead For U.S. Savings | True | By H. Erich Heinemann | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-19-no-title.html | Article 19 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-sad-thing-on-the-way-to-the-forum-on-the-way-to-the-forum.html | A Sad Thing on the Way to the Forum | True | By Walter Kerr | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/leonias-alternative-school-breaking-educational-tradition.html | Leonia's Alternative School Breaking Educational Tradition | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/asda-show-opens-friday.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/big-shrimp-meal-ticket-to-biologist.html | Big Shrimp Meal Ticket TO Biologist | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/quiet-tribute-is-paid-to-the-dead-of-verdun.html | Quiet Tribute Is Paid To the Dead of Verdun | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/gardiner-kline.html | GARDINER KLINE | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/ringworm-cases-traced-to-pets-california-officials-report-three.html | RINGWORM CASES TRACED TO PETS | True | By Lawrence K. Altman | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rockets-fall-114112.html | Rockets Fall, 114â€¦Â°112 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/cathy-simon-fiancee-of-michael-palmer.html | Cathy Simon Fiancee of Michael Palmer | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/tennessee-fight-hinges-on-blacks-negroes-hold-key-to-choice-of-high.html | TENNESSEE FIGHT HINGES ON BLACKS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/preps.html | Preps | | BY Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/to-us-hackers-its-tennis-elbow-doctors-call-it-an-overloaded.html | Doctors call it an overloaded | True | By Rex Lardner | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/canadiens-halt-kings-skein-52-2-mahovlich-goals-help-end-los.html | CANADIENS HALT KINGSâ€¦Â´ SKEIN, 59â€¦Â°2 | | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/miss-fallon-is-wed-here.html | Miss Fallon Is Wed Here | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/if-idi-amin-of-uganda-is-a-madman-hes-a-ruthless-and-cunning-one.html | The African who kicked out the Asians, who said Hitler was right, has made his country a state sinister | True | By Christopher Munnion | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sal-maglie-to-be-honored-by-greenwich-old-timers.html | Sal Maglie to Be Honored By Greenwich Old Timers | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lafayette-routs-erasmus-goldstein-caserta-star.html | Lafayette Routs Erasmus; Goldstein, Caserta Star | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/protest-staged-by-homosexuals-100-at-police-headquarters-complain.html | PROTEST STAGED BY HOMOSEXUALS | True | By Edward Hudson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/immunology-the-key-to-a-transplant-era-progress-in-immunology-may.html | Immunology the Key To a Transplant Era | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/561yard-total-is-game-record.html | 561â€¦Â°YARD TOTAL IS GAME RECORD | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/metropolitan-gets-a-prize-greek-vase.html | Metropolitan Gets A Prize Greek Vase | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/washington-state-converts-miscues-into-2713-victory.html | Washington State Converts Miscues Into 27â€¦Â°13 Victory | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/2-exhibitions-benton-and-rockwell.html | 2 Exhibitions: Benton and. Rockwell | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/westfield-extends-streak-to-41-breaks-state-mark.html | Unionâ€¦Â°Middlesex | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/defending-the-house-agency.html | ADVERTISING POINT OF VIEW | True | By Philip Agisim | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rare-breeds-of-new-england-to-have-their-day-next-may.html | Rare Breeds of New England To Have Their Day Next May | True | By Walter R. Fletcher | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/fire-trucks-in-40-areas-change-their-colors.html | Fire Trucks in 40 Areas Change Their Colors | True | By Mildred Jailer Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/princeton-beats-harvard-by-107.html | PRINCETON BEATS HARVARD BY 10â€¦Â°7 | True | BY Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/alabama-triumphs-over-lsu-3521-alabama-victor-over-ls-u-3521.html | Alabama Triumphs Over L.S.U., 35â€¦Â°21 | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/from-outdoor-nudes-to-just-outdoors.html | From Outdoor Nudes to Just Outdoors | True | By Peter Schjeldahl | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/blues-beat-leafs.html | Blues Beat Leafs | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/maryland-beats-clemson.html | Maryland Beats Clemson | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/pakistans-stand-assailed-by-india-lag-on-peace-is-reportedly-laid.html | PAKISTAN'S STAND ASSAILED BY INDIA | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/major-zoning-ruling-is-seen.html | Major Zoning Ruling Is Seen | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/armstrong-races-purdue.html | Armstrong Races Purdue | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/dogfights-by-old-enemies-middle-east.html | The World | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/us-gives-up-secrecy-fight-on-tax-auditing-manuals.html | U.S. Gives Up Secrecy Fight On Tax Auditing Manuals | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/social-announcements.html | Social Announcements | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-boxwood-maze-by-bentz-plagemann-212-pp-new-york-saturday-review.html | The Boxwood Maze | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/kissinger-and-tho-expected-to-meet-late-in-the-week-administration.html | KISSINGER AND THO EXPECTED TO MEET LATE IN THE WEEK | True | By Bernard Gwertzman Special To The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/two-men-wearing-disguises-cited-in-13-jersey-holdups.html | Two Men Wearing Disguises Cited in 13 Jersey Holdups | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/c-w-post-led-by-powers-trounces-gettysburg-5514.html | C. W. Post. Led by Powers, Trounces Gettysburg, 55.14 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/naive.html | â€šÃ„Â³NAIVEâ€šÃ„Â¹ | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/black-loses-in-east-hampton.html | Black Loses in East Hampton | True | By Barbara Delatiner Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/child-to-mrs-lichstrahl.html | Child to Mrs. Lichstrahl | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/us-is-said-to-deliver-20-bombers-to-cambodia.html | U.S. Is Said to Deliver 20 Bombers to Cambodia | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lebanese-reported-slain.html | Lebanese Reported Slain | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/review-1-no-title.html | By LETTY COTTIN POGREBIN | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/old-clifton-jail-echoing-a-downbeat.html | Old Clifton Jail Echoing a Downbeat | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lutanist-with-money-in-the-bank-lutanist.html | Lutanist With Money in the Bank | True | By Raymond Ericson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/vault-becomes-a-jail.html | Vault Becomes a Jail | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rain-for-mcgovern.html | Rain for McGovern | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-history-of-zionism.html | A History of Zionism | True | By Howard M. Sachar | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/4-boys-die-in-fire.html | 4 Boys Die in Fire | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/food-depot-in-hohokus.html | Food: Depot in Hoâ€šÃ„Â³Hoâ€šÃ„Â³Kus | True | By Audrey Shawick Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-mountain-people-by-colin-m-turnbull-illustrated-309-pp-new-york.html | A hungry Ik is a mean and nasty Ik | True | By Hugh Kenner | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/relax.html | New generation of lounge chairs | True | By Norma Skurka | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lady-churchill-breaks-hip.html | Lady Churchill Breaks Hip | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/more-letter-bombs-found-in-britain.html | World News Briefs | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/egypt-is-reported-to-get-advanced-soviet-missile.html | Egypt Is Reported to Get Advanced Soviet | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/shoppers-and-diners-in-salt-lake-city-flocking-to-redeveloped.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/randolph-triumphs-80-and-clinches-a-title-tie.html | Morrisâ€šÃ„Â¸Somerset | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-twain-finally-meet-germany.html | Germany | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-setback-for-statehood-puerto-rico.html | The Nation | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/us-home-subsidy-program-is-upheld-by-business-study.html | U.S. Home Subsidy Program Is Upheld by Business Study | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/grateful.html | Art Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/southern-u-boycott-still-on.html | Southern U. Boycott Still On | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/greenwich-edges-staples-76-wins-west.html | Connecticut | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-political-tyro-finds-how-each-vote-counts.html | A Political Tyro Finds How Each Vote Counts | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/decay-in-jersey-city-yielding-to-springtime-of-renewal.html | Decay in Jersey City Yielding To â€šÃ„Â³Springtimeâ€šÃ„Â´ of Renewal | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/david-h-gerson-to-wed-ellen-merrilli.html | David H. Gerson to Wed Ellen Merrill | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/circus-animals-kill-2-indians.html | Circus Animals Kill 2 Indians | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rangers-beat-seals-72-to-continue-garden-string-rangers-bombard.html | Rangers Beat Seals, 7â€šÃ„Â²2, To Continue Garden String | True | By John S. Radosta | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/hanrahan-says-that-daley-could-have-helped-more.html | Hanrahan Says That Daley Could Have Helped More | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/harrisburg-7-and-the-new-catholic-left-by-william-orourke-264-pp.html | In Harrisburg ( Pa.), an answer to; Vietnam; The Harrisburg 7 and The New Catholic Left; By William O'Rourke. 264 pp. New York: Thomas Y. Crowell. $6.95.; The FBI and The Berrigans; The Making of a Conspiracy By Jack Nelson and Ronald J. Ostrow. 317 pp. New York: Coward, McCann & Geoghegan. $7.95. | True | By Garry Wills | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-postman-rang-and-rang-and-rang.html | The Postman Rang, And Rang and Rang | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sinorhino.html | Art Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/q.html | Letters To the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/all-but-super-fly-fall-down-all-but-super-fly-fall.html | All But â€šÃ„Â²Super Flyâ€šÃ„Â´ Fall Down | True | By Vincent CanBY | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-10-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/old-church-in-holiday-role.html | Old Church in Holiday Role | True | By Adeline Pepper Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/roman-coins-sold-by-metropolitan-zurich-auction-sets-record-for-an.html | ROMAN COINS SOLD BY METROPOLITAN | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/van-lier-faces-hearing.html | Van Lier Faces Hearing | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/miss-nesbitt-affianced.html | Miss Nesbitt Affianced. | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/monzon-keeps-middleweight-title-by-outpointing-briscoe-loser.html | Monzon Keeps Middleweight Title by Outpointing Briscoe | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/jehovahs-witness-is-slain-by-knifer.html | JEHOVAH'S WITNESS IS SLAIN BY KNIFER | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/offenbachs-twicetold-tales-twicetold-tales.html | Recordings | True | By Raymond Ericson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/children-produce-own-grand-opera.html | Sixâ€šÃ„Â²minute Opera | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/jill-n-lang-engaged-to-charles-jacobs.html | Jill N. Lang Engaged to Charles Jacobs | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/what-peace-means-to-wall-street-ceasefire-in-vietnam-would-end.html | What Peace Means to Wall Street | True | By Terry Robards | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/qe2-arrives-late-passengers-angry-passengers-angry-as-the-qe2-docks.html | QE2 Arrives Late; Passengers Angry | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/both-sides-are-wooing-pensioned-members-for-mine-union-election-on.html | Both Sides Are Wooing Pensioned Members for Mine | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/on-the-road-with-a-bedbug-hauler-on-the-road.html | On the road with a bedbug hauler | True | By Susan Sheehan | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/theory-disputed-on-birth-defects-role-of-potato-blight-stirs-a.html | THEORY DISPUTED ON BIRTH DEFECTS | True | By Jane E. Brody | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/criminals-at-large.html | New & | True | By Newgate Callendar | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/course-for-nurses.html | Course for Nurses | True | By Grace W. Weinstein Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-new-6th-century-b-c-greek-vase-for-new-york-greek-vase-the-other.html | A new (6th century B. C.) Greek vase for New York | True | By James R. Mellow | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/syracuse-power-routs-army-in-rain-mud-276.html | Syracuse Power Routs Army in Rain, Mud, 27â€šÃ„Â²6, | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-golden-flame.html | The Golden Flame | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/opium-suppository-banned.html | Opium Suppository Banned | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/and-now-the-end-of-the-trek.html | And Now the End of the Trek | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rise-asked-in-fees-for-inspections.html | RISE ASKED IN FEES FOR INSPECTIONS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/if-there-were-no-hunters.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mt-sinai-obtains-22million-gift-guggenheim-contribution-is.html | MT. SINAI OBTAINS $22‚Äã‚ÄãMILLION GIFT | True | By Murray Illson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/dreams-for-children-nightmares-for-teenagers.html | Dreams for Children, Nightmares for Teen‚Äã‚Äãagers | True | By Barbara Novak | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/miss-schulman-to-wed.html | Miss Schulman to Wed | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/we-must-not-abandon-south-vietnam.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/pisa-tower-is-flaking-its-rate-of-lean-grows.html | Pisa Tower Is Flaking; Its Rate of ‚Äã‚Äã‚ÄãLean‚Äã‚Äã‚Äã Grows | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sihanouk-aide-adamant.html | Sihanouk Aide Adamant | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/agnew-a-toot-on-the-whistle.html | Agnew: A Toot on the Whistle | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/ocean-county-park-is-delayed.html | Ocean County Park Is Delayed | True | By William E. Meyer Jr. Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/un-peace-corps-program-is-making-its-mark-in-poor-nations-after-2.html | U.N. ‚Äã‚Äã‚ÄãPeace Corps‚Äã‚Äã‚Äã Program Is Making Its Mark in Poor Nations After 2 Years | True | By M. A. Fakeer Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/one-of-the-bodys-miracle-workers-lysozyme.html | Medicine | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/french-prize-to-2-americans.html | French Prize to 2 Americans | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/farrell-takes-7th-victory-148-new-rochelle-is-victim-as-weber.html | Local | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/wave-of-bengalis-fleeing-pakistan-hundreds-cross-illegally-to.html | WAVE OF BENGALIS FLEEING PAKISTAN | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-heliumfilled-balloon-beats-blackouts-on-tv.html | A Helium‚Äã‚Äã‚ÄãFilled Balloon Beats Blackouts on TV | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/no-rockland-tops-nanuet-and-extends-victory-skein-to-25.html | Rockland | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/enhanced-living-pressed-for-jews-fund-officials-aim-to-end-cultural.html | ENHANCED LIVING PRESSED FOR JEWS | True | By Irving Spiegel Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/590000-grant-by-kellogg.html | $590,000 Grant by Kellogg | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/englewood-students-take-clearwater-cruises.html | Englewood Students Take Clearwater Cruises | True | By Penny Schwartz Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/theater-bentley-and-the-committee.html | Theater: Bentley and the Committee | True | By Mel Gussow Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/triangular-scores-by-a-nose-at-aqueduct-canonero-ii-takes-his-final.html | Triangular Scores by a Nose at Aqueduct | True | By Steve Cady | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/pay-increases-off-a-third-fort-7-groups-of-workers.html | Pay Increases Off a Third For 7 Groups of Workers | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bike-riding-in-los-angeles-by-marc-norman-123-pp-new-york-e-p.html | Picarooning bike‚Äã‚Äã‚Äãriding, modern youth, a Jersey jerk | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/music-nielsens-fourth-ehrling-conducts-detroit-symphony-in-rare.html | Music: Nielsen's Fourth | True | By Harold C. Schonberg | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/photos-by-skylab-to-assist-planning-in-tristate-region.html | Photos by Skylab To Assist Planning In Tristate Region | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/15-die-in-turkish-crash.html | 15 Die in Turkish Crash | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/on-the-famous-street-where-they-live-coronation-street.html | Television | True | By Anthony Thorncroft | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rio-police-hunt-terrorists-after-2-deaths-in-clashes.html | Rio Police Hunt Terrorists After 2 Deaths in Clashes | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/shape-up-or-shell-out.html | The Last Word | True | By Roger Jellinek | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/apollo-17-crew-to-seek-questions-for-answers-found-by-previous-moon.html | Apollo 17 Crew to Seek Questions for Answers Found by Previous Moon Flights | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/water-treatment-grant.html | Water Treatment Grant | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/is-never-had-it-made-an-autobiography-by-jackie-robinson-as-told-to.html | It was never a game for Jackie | True | By Red Barber | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/policies-of-police-help-to-prevent-violence-in-canarsie-school.html | Policies of Police Help to Prevent Violence in Canarsie School Dispute | True | By Iver Peterson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-best-and-the-brightest-by-david-halberstam-688-pp-new-york.html | How we got into the messiest war in our history | True | By Victor S. Navasky | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/middlesex-wins-4236.html | Middlesex Wins, 42‚Äã‚Äã‚Äã36 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mniff-captures-state-psal-run-albertus-magnus-senior-sets-course.html | M'NIFF CAPTURES STATE P.S.A.L. RUN | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/judge-wins-personal-victory.html | Judge Wins Personal Victory | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/simpson-at-shea-today.html | Simpson at Shea Today | True | By Al Marvin | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-9-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/f-m-finishes-unbeaten.html | F. & | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/indictments-seen-in-fund-offenses-us-likely-to-move-against-finance.html | INDICTMENTS SEEN IN FUND OFFENSES | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/city-agencies-reduce-capital-budget-requests.html | City Agencies Reduce Capital Budget Requests | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/three-die-in-upstate-crash.html | Three Die in Upstate Crash | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/poly-defeats-st-pauls-for-22d-straight-year.html | Poly Defeats St. Paul's For 22d Straight Year | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/fort-valley-tops-fisk.html | Fort Valley Tops Fisk | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/new-fairleigh-dickinson-program-teaches-senior-citizens.html | New Fairleigh Dickinson Program Teaches Senior Citizens | True | BY Joan Morrison Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-painting-long-believed-lost-is-found-by-persistent-art-historian.html | A Painting Long Believed Lost Is Found by Persistent Art Historian | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-vital-session-for-legislature-a-vital-session-for-legislature.html | A Vital Session for Legislature | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/chess-while-the-time-bomb-ticks-the-hypermodernist-tacks.html | Chess: While the Time Bomb Ticks, The Hypermodernist Tacks | True | By Robert Byrne Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-saigon-follies-or-trying-to-head-them-off-at-credibility-gap.html | â€šÃ„Ã²The Saigon Follies, or, Trying to Head Them On at Credibility Gapâ€šÃ„Ã´ | True | By Sydney H. Schanberg | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-12-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/cereals.html | LETTERS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/touchups-for-damaged-furniture-finishes.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-ravi-lancers-by-john-masters-447-pp-new-york-doubleday-co-795.html | New & | True | By Martin Levin | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-nixon-interview.html | The Nixon Interview | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/texas-wins-173-on-2-late-scores.html | TEXAS WINS, 17â€šÃ„Ã´3, ON 2 LATE SCORES | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bruins-bowl-bid-dimmed-by-loss.html | BRUINSâ€šÃ„Ã´ BOWL BID DIMMED BY LOSS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/jane-is-fonda-ibsen-fonda-ibsen.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/accountant-marries-joan-berger.html | Accountant Marries Joan Berger | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/utilities-winning-huge-rate-increases.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bridgeport-rolls-52-to-28-for-19th-straight-victory.html | Bridgeport Rolls, 52 to 28, For 19th Straight Victory | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/british-banknote-design-is-termed-tactless.html | British Banknote Design Is Termed Tactless | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/l-i-puerto-rican-community-thriving-li-puerto-ricans-vital-in.html | L.I. Puerto Rican Community Thriving | True | By Alfonso A. Narvaez | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/state-department-aide-retires-with-accolades.html | State Department Aide Retires With Accolades | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/chicago-crash-deepening-a-dispute-over-us-commuter-safety-rules.html | Chicago Crash Deepening a Dispute Over U.S. Commuter Safety Rules | True | By Robert Lindsey | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/powers-centrowitz-takes-chsaa-run.html | POWER'S CENTROWITZ TAKES C.H.S.A.A. RUN | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lawrenceville-stays-unbeaten-defeats-the-hill-330-as-coolidge.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/amid-trials-of-croatian-nationalists-a-satirical-musical-comedy-in.html | Amid Trials of Croatian Nationalists, a Satirical Musical Comedy in Zagreb Evokes Laughter Through Tears | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/penn-gives-yale-4830-trouncing.html | PENN GIVES YALE 48â€šÃ„Ã´30 TROUNCING | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-cost-of-being-a-citizen-consumer-price-index-leaves-out-key.html | POINT OF VIEW | True | By Arthur Dahlberg | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/noisy-and-noisome-environment.html | The Nation | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/holes-in-the-backdoor-canada.html | The World | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sheila-firestone-ford-fiancee-of-william-brock.html | Sheila Firestone Ford Fiancee of William Brock | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/kennedy-is-found-popular-for-76-two-polls-put-him-ahead-in-a-race.html | KENNEDY IS FOUND POPULAR FOR â€˜â€™76 | True | By Jack Rosenthal Special To The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/in-defense-of-bowhunters.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-bright-future-at-last.html | Arthur Daley | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/us-lists-1809-missing-or-captured-in-the-war.html | U.S. Lists1,809 Missing Or Captured in the War | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/patricia-clark-is-bride.html | Patricia Clark Is Bride | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-3-no-title.html | Article 3 â€˜â€® No Title | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/islanders-lose-30-players-in-brawl.html | ISLANDERS LOSE, 3â€˜â€0; PLAYERS IN BRAWL | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/yemen-talks-to-go-on.html | Yemen Talks to Go On | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/eight-defeats-for-w-j.html | Eight Defeats for W. & | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/boys-league-awards-to-be-given-on-dec-14.html | Boysâ€˜â€´ League Awards To Be Given on Dec. 14 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/man-held-in-slaying-of-infant-daughter.html | MAN HELD IN SLAYING OF INFANT DAUGHTER | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/t-m-green-3d-weds-mrs-du-pont.html | T. M. Green 3d Weds Mrs. du Pont | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/theater-in-chester-marking-13th-year.html | Theater In Chester Marking 13th Year | True | By Kenneth Steffan Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/an-end-to-modern-musics-clicks-squeals-and-swooshes.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/high-on-gold-by-lee-richmond-421-pp-new-york-charterhouse-795.html | Picarooning, bikeâ€˜â€®riding, modern youth, a Jersey jerk | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-2-no-title-mich-state-tops-ohio-state-1912.html | Article 2 â€˜â€® No Title | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/academy-elects-danielou.html | Academy Elects Danielou | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/justifiable-terrorism.html | Justifiable Terrorism? | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/show-talks-sale.html | Show, Talks, Sale | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/payroll-deductions-backed-for-lottery-in-michigan.html | Payroll Deductions Backed For Lottery in Michigan | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/frederica-schlaiu-vod-to-g-a-rentschler-lr.html | Frederica Schlaff Wed To G. A. Rentschler Jr. | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-18-no-title.html | Article 18 â€˜â€® No Title | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-travelers-world-medical-engineers-plot-road-safety.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-glorious-revolution-in-america-by-david-s-lovejoy-396-pp-new.html | The Glorious Revolution In America | True | By Michael Kammen | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/she-wanted-to-be-a-mooovie-star.html | Movies | True | By Aljean Harmetz | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-big-fertile-rumbling-castiron-growling-aching-unbuttoned.html | Who really writes those cerealâ€˜â€®box lids?; The Big, Fertile, Rumbling, Castâ€˜â€®Iron, Growling, Aching, Unbuttoned Bellybook; By James Trager. Illustrated. 608 pp. New York: Grossman. $12.50 to Dec. 31. $15 thereafter. | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/georgia-death-toll-now-10-in-shipbridge-accident.html | Georgia Death Toll Now 10 In Shipâ€˜â€®Bridge Accident | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/inmate-escapes-at-leesburg.html | Inmate Escapes at Leesburg | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/all-quiet-on-what.html | OBSERVER | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-14-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-bloomsday-place-near-zurichs-zoo.html | A Bloomsday Place Near Zurich's Zoo | True | By Ed McNamara | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/brooklyn-tech-tops-jefferson-4236-in-overtime-far-rockaway-triumphs.html | Local | True | By Marty Twersky | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/whalers-trailing-52-in-third-period-come-back-to-defeat-raiders-65.html | Whalers, Trailing 5â€šÃ„Â°2 in Third Period, Come Back to Defeat Raiders, 6â€šÃ„Â°5 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/reapportionment-gave-republicans-half-of-their-net-gain-of-13-seats.html | Reapportionment Gave Republicans Half of Their Net Gain of 13 Seats in the House and Cost the Democrats | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/tommie-smith.html | Letters To the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/folkart-treasury-evokes-bygone-america.html | Folkâ€šÃ„Â°Art Treasury Evokes Bygone America | True | By Sanka Knox | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/survey-reports-mcgovern-got-87-of-the-black-vote.html | Survey Reports McGovern Got 87% of the Black Vote | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/royal-wedding-recalled.html | Royal Wedding Recalled | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/woodridge-beats-bogota-for-8th-380-undefeated-clifton-wins.html | Bergenâ€šÃ„Â°Passaic | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mrs-roderick-kerr.html | MRS. RODERICK KERR | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/si-students-attack-graffiti.html | S.I. Students Attack Graffiti | True | By Robert A. Williams | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/8-less-than-lofty-ski-areas-topographically-and-socially.html | 8 Less Than Lofty Ski Areas, Topographically and Socially | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/body-found-on-l-i-beach.html | Body Found on L. I. Beach | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/nixon-relaxes-in-florida.html | Nixon Relaxes in Florida | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/toms-river-south-ties-with-middletown-1414.html | Monmouthâ€šÃ„Â°Ocean | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/eros-on-british-coin.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/suffolk-scores-state-hospitals-discharged-mental-patients-called-a.html | SUFFOLK SCORES STATE HOSPITALS | True | By David L. Anderman Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/smithwick-seeks-a-triple-in-rich-chase.html | Smithwick Seeks a Triple in Rich Chase | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/cornell-routs-brown-4828-on-allens-passing.html | Cornell Routs Brown, 48â€šÃ„Â°28, on Allen's Passing | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/irish-song-takes-open-jumper-title.html | IRISH SONG TAKES OPEN JUMPER TITLE | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/around-thegarden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/budget-outlook-after-the-election-chances-of-prosperity-may-be.html | WASHINGTON REPORT | True | By Edwin L Dale Jr. | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/some-very-unhappy-ships-navy-and-race.html | The Nation | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/farmingdale-wins-368-captures-division-i-title.html | Nassau North | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sell-now-regret-it-later.html | Art Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rhodesia-hopeful-on-recognition.html | World News Briefs | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/benefit-game-scheduled.html | Benefit Game Scheduled | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/men-beasts-and-gods-by-gerald-carson-illustrated-256-pp-new-york.html | Fellow travelers on the same small planet | True | By Marston Bates Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/saigon-gets-longbinh-us-gives-saigon-base-at-longbinh.html | Saigon Gets Longbinh | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/spring-snow-by-yukio-mishima-389-pp-new-york-alfred-a-knopf-795.html | After the selfâ€šÃ„Â°explanation, a crossâ€šÃ„Â°cultural death | True | By Hortense Calisher | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/how-to-defuse-the-palestinian-powder-keg.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/parishschool-future-debated.html | Parishâ€šÃ„Â°School Future Debated, | True | By Robert Armbruster Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/crews-racial-grievances-to-get-hearing-by-navy-navy-set-to-hear.html | Crew's Racial Grievances To Get Hearing by Navy | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/safety-on-the-job.html | Safety on the Job | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/victory-in-massachusetts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-man-he-must-woo-trudeau.html | Trudeau | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/invitation-to-go-elsewhere-olympics.html | The Nation | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/child-to-mrs-halpern.html | Child to Mrs. Halpern | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/swedes-debate-the-impact-of-welfare-system-on-their-freedom.html | Swedes Debate the Impact of Welfare System on Their Freedom | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/st-john-101718.html | Letters To the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/scientists-fly-to-moscow.html | Scientists Fly to Moscow | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/blackberry-winter-my-earlier-years-by-margaret-mead-illustrated-305.html | â€šÃ„Â'There's no one like Margaretâ€šÃ„Â' | True | By Jane Howard | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/celtics-surge-to-front-with-second-half-rally-to-defeat-pistons-121.html | Celtics Surge to Front With Secondâ€šÃ„‚Â½Half Rally to Defeat Pistons, 121â€šÃ„Â‚118 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/canadian-minister-loses-on-recount.html | World News Briefs | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/fales-yachting-trophy-goes-to-rabens-craft.html | Fales Yachting Trophy Goes to Raben's Craft | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/officials-urge-better-transit-systems-for-today-not-the-future.html | Officials Urge Better Transit Systems for Today, Not the Future | True | By Frank J. Prial | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/some-other-place-the-right-place-by-donald-harington-462-pp-boston.html | Some Other Place. The Right Place. | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/colorado-triumphs-over-kansas-33-to-8.html | COLORADO TRIUMPHS OVER KANSAS, 33 TO 8 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/blind-essex-dean-holds-jazz-class.html | Blind Essex Dean Holds Jazz Class | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/william-gibbs-weds-ann-piderit.html | William Gibbs Weds Ann Piderit | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/streaking-steelers-face-chiefs-today.html | Streaking Steelers Face Chiefs Today | True | By William N. Wallace | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/metrification.html | LETTERS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/allstate-young-musicians.html | Allâ€šÃ„Â'State: Young Musicians | True | By Lenore Greenberg Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sequins-spangles-and-glistering-threads.html | Brighten up your night life | True | By Patricia Peterson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/brown-brothers-quits-midtown-for-poconos-moves-photo-files-covering.html | Brown Brothers Quits Midtown for Poconos | True | By Alfred E. Clark | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-1-no-title-boys-town-plans-to-build-youth-development.html | Boys Town Plans to Build Youth Development Center | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-kid-with-the-goofy-grin.html | Drama Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/virginia-edington-wed-to-joseph-f-brown-3d.html | Virginia Edington Wed To Joseph F. Brown 3d | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/union-men-earn-credits-for-work-college-programs-offering-degrees.html | UNION EN EARN CREDITS FOR WORK | True | By Rudy Johnson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/cougars-top-squires.html | Cougars Top Squires | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/st-moritz-lives-so-high-it-could-buy-natural-snow-st-moritz-could.html | St. Moritz Lives So High It Could Buy Natural Snow | True | By Arturo Gonzalez Jr. | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-unknown-orwell-by-peter-stansky-and-william-abrahams.html | How Eric Blair became George Orwell | True | By Roger Jellinek | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/city-sees-pinch-in-us-health-aid-63-cut-predicted-in-visits-to.html | CITY SEES PINCH IN U.S. HEALTH AID | True | By Peter Rims | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/-and-russians-too.html | ...And Russians, Too | True | By Gerd Wilcke | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/education-levels-of-blacks-surveyed.html | Education Levels Of Blacks Surveyed | True | By Edward C. Burks | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/parnell-second-droll-role-pays-960-in-laurel-turf-classic-two.html | PARNELL SECOND | True | By Joe Nichols Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/face-redskins-away.html | Face Redskins Away | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-incredible-brazilian-the-native-by-zulfikar-ghose-336-pp-new.html | Picarooning, bikeâ€šÃ„Â'riding, modern youth, a Jersey jerk | True | By James R. Frakes | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bronx-aide-named.html | Bronx Aide Named | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/n-carolina-tops-virginia-23-to-3-tar-heels-clinch-title-with-acc.html | N. CAROLINA TOPS VIRGINIA, 23 TO 3 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/camera-world.html | Photography | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/flag-on-the-play-is-name-of-game.html | Flag on the Play Is Name of Game | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/chou-questions-soviet-sincerity-voices-doubt-on-russians-desire-for.html | CHOU QUESTIONS SOVIET SINCERITY | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/groton-defeats-st-marks-207-on-long-passes.html | Groton Defeats St. Marks, 20â€šÃ„Â·7, On Long Passes | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/unfair.html | Drama Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/navy-lightweights-win.html | Navy Lightweights Win | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/detroit-lawyer-becomes-first-radical-judge-in-us.html | Detroit Lawyer Becomes First Radical Judge in U.S. | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/art-and-society.html | Art Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/college-service-aids-egis.html | College Service Aids Exâ€šÃ„Â·GI's | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/brazil-prelate-spurs-group-discussions-on-urban-ills.html | Brazil Prelate Spurs Group Discussions on Urban Ills | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/drugdeath-data-released-by-city-addiction-fatalities-down-methadone.html | DRUGâ€šÃ„Â·DEATH DATA RELEASED BY CITY | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/absences-new-poems-by-james-tate-109-pp-boston-atlanticlittle-brown.html | The tree does not rise nor does it bow | True | By Julian Moynahan | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/death-again-in-california.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bulls-top-bullets-111106.html | Bulls Top Bullets, 111â€šÃ„Â·106 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/chiefs-and-jolters-skate-here-today.html | CHIEF'S AND JOLTERS SKATE HERE TODAY | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-5-no-title.html | Local | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-randolphs-of-virginia-by-jonathan-daniels-illustrated-362-pp.html | American exiles, an American family, an American rebellion, an American ally | True | By Nathaniel Burt | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/19-hurt-in-morocco-blast.html | 19 Hurt in Morocco Blast | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bayside-edges-canarsie-on-gitterss-late-scores.html | Bayside Edges Canarsie On Gittens's Late Scores | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/biracial-politics-edited-by-nathan-wright-jr-introduction-by-julian.html | Biracial Politics | True | By Nathan Irvin Huggins | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/now-its-africans-in-the-mercedes-uganda.html | The World | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/japanese-writes-on-westchester-peyser-ottinger-campaign-is-subject.html | JAPANESE WRITES ON WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/reply-to-shanker.html | Views of Review | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mt-sinai-obtains-22million-gift.html | MT. SINAI OBTAINS $22â€šÃ„Â·MILLION GIFT | True | By Murray Illson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-6-no-title.html | Local | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/review-2-no-title-combat-in-the-erogenous-zone.html | The bedroom as battlefield | True | By Letty C. Pogrebin | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/frances-162yearold-law-against-abortion-faces-test-as-trial-in-a.html | France's 162â€šÃ„Â·Yearâ€šÃ„Â·Old Law Against Abortion Faces Test as. Trial in a Paris Suburb Stirs the Nation | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/state-senate-gets-an-antiwar-feminist-from-li.html | State Senate Gets an Antiwar Feminist From L.I. | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sharps-race-team-cleaning-up.html | Sharp's Race Team Cleaning Up | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/eastern-indoor-title-tennis-seeks-sponsors-for-event.html | Eastern Indoor Title Tennis Seeks Sponsors for Event | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/ski-notes-thinking-snow-at-the-show-ski-notes-saving-touring-and.html | Ski Notes: Thinking Snow at the Show | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lessons-from-dude-kid-with-goofy-grin.html | Drama Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-tale-told-by-a-skull-early-man.html | Science | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/misfortune-revisits-a-vietnamese-girl.html | Misfortune Revisits a Vietnamese Girl | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/levittown-memorial-wins-will-meet-w-hempstead.html | Nassau South | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/-and-50-for-the-insult.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/ustashi-member-sentenced.html | Ustashi Member Sentenced | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/penn-state-routs-no-carolina-state-37-to-22-for-eighth-straight.html | Penn State Routs No. Carolina State, 37 to 22, for Eighth Straight | True | By Gordon S. Write Jr. Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lessons-the-hard-way-canarsie.html | Education | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/to-worship-and-glorify-god.html | Television | True | By Malcolm Boyd | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/injustice.html | Drama Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-time-of-rumor-a-time-of-maneuver-vietnam.html | The World | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/hijacked-plane-lands-in-havana-a-second-time-31-hostages-free-3.html | HIJACKED PLANE LANDS IN HAVANA A SECOND TIME, 31 HOSTAGES FREE; 3 GUNMEN SEIZED AFTER 29 HOURS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/barringer-tops-paterson-306-for-8th-in-row-21st-in-3-years.html | Essex†Ã„Â°Hudson | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-8-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/staff-of-price-commission-is-settling-down-to-a-hectic-routine.html | Staff of Price Commission Is Settling Down to a Hectic Routine | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sounder-a-hollywood-fantasy.html | Movies | True | BY Lindsay Patterson | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/big-fun-boom-farm-area-cultivating-a-rich-crop-of-tourists.html | Big Fun Boom | True | By Leonard Sloane | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/miss-sharon-cramer-bride-of-john-farago.html | Miss Sharon Cramer Bride of John Farago | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/man-leaps-from-window-with-child.html | Man Leaps From Window With Child | True | By Robert Mcg. Thomas Jr. | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/fairleigh-routs-brooklyn-dimaggio-paces-offensive.html | Fairleigh Routs Brooklyn; DiMaggio Paces Offensive | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-15-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/weeding-out-threatened.html | â€˜Ã„Â°Weeding Out†Ã„Â´ Threatened | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/policeman-quiets-rental-disputes-oakland-aide-tries-to-bar.html | POLICEMAN QUIETS RENTAL DISPUTES | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/romans-called-them-food-for-the-gods.html | Gardens | True | By Deni Seibert | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-billie-holiday-enlivens-bedstuy.html | The Billie Holiday Enlivens Bedâ€˜Ã„Â°Stuy | True | By George Gent | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/crusaders-down-cougars.html | Crusaders Down Cougars | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/queens-party-proves-chilly.html | Queens Party Proves Chilly | True | By Philip H. Dougherty | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/court-bars-jail-for-indigent-unable-to-pay-his-fine.html | Court Bars Jail for Indigent Unable to Pay His Fine | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-impossible-railway-by-pierre-berton-illustrated-574-pp-new-york.html | The Impossible Railway | True | By Mordecai Richler | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/gridiron-club-admits-black.html | Gridiron Club Admits Black | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/leanne-fosbre-engaged.html | Leanne Fosbre Engaged | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/who-reports-decline-of-80-in-cholera-cases.html | W.H.O. Reports Decline Of 80% in Cholera Cases | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/running-with-bassets-in-jerseys-countryside.html | Running With Bassets In Jersey's Countryside | True | By Norma Harrison Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/judith-miluken-is-bride-of-michael-hale-holden.html | Judith Milliken Is Bride of Michael Hale Holden | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/colonels-down-nets-by-11699-loss-6th-straight-on-road-for-new.html | COLONELS DOWN NETS BY 116.99 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mary-gordon-wed-to-r-a-dubill-i.html | Mary Gordon Wed to R. A. Dubill | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rate-of-growth-in-schools-dips.html | Rate of Growth In Schools Dips | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/-7-ctc-lms-is-dorfilguez-rollins-6i-plans-to-wed-virginia-rear.html | Luis C. Dominguez Rollins â€šÃ‚Â²61 Plans to Wed Virginia Regan | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/100-psychiatric-attendants-end-essex-hospital-walkout.html | 100 Psychiatric Attendants End Essex Hospital Walkout | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/midwood-harriers-second.html | Midwood Harriers Second | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/seized-suspect-held-in-3-other-cases.html | Seized Suspect Held in 3 Other Cases | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rice-upsets-arkansas.html | Rice Upsets Arkansas | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/monetary-woes.html | LETTERS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/richard-a-farland-to-marry-miss-mary-frances-gray-dec-21.html | Richard A. Farland to Marry Miss Mary Frances Gray Dec. 21 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/students-evaluate-workstudy-plan.html | Students Evaluate Workâ€šÃ‚Â²Study Plan | True | By Barbara Lynch Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/tampa-stuns-miami-behind-defense-70.html | TAMPA STUNS MIAMI BEHIND DEFENSE, 7â€šÃ‚Â²0 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/flight-one-by-charles-carpentier-315-pp-new-york-simon-schuster-795.html | Flight One | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-dry-town-is-wet-after-a-long-fight.html | A Dry Town Is Wet After a Long Fight | True | By Phillip Wechsler Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/some-faces-we-seldom-see.html | Photography | True | By Gene Thornton | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/strike-imperils-war-objectors-5-in-union-told-to-do-work-assigned.html | STRIKE IMPERILS WAR OBJECTORS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/2-slaying-suspects-extradited-in-west.html | 2 SLAYING SUSPECTS EXTRADITED IN WEST | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/paris-police-oust-basques.html | Paris Police Oust Basques | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/senegal-harsh-with-rustlers.html | Senegal Harsh With Rustlers | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/transit-police.html | Views of Review | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/but-shunpikers-are-strictly-low-profile-shunpike-slopes-are.html | But â€šÃ‚Â²Shunpikersâ€šÃ‚Â´ Are Strictly Low Profile | True | By Dinah B. Witchel | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/maine-paper-fills-post.html | Maine Paper Fills Post | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-computerized-system-registers-states-dialysis-patients.html | A Computerized System Registers State's Dialysis Patients | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/new-ban-on-busing-in-california-challenged-in-suit-by-a-c-l-u.html | New Ban on Busing in California Challenged in Suit by A. C. L. U. | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/dayan-trot-victor-super-bowl-is-last.html | DAY AN TROT VICTOR; SUPER BOWL IS LAST | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/on-being-mugged.html | Letters; On being mugged (cont.) | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/north-bolsters-its-air-defenses-more-guns-reported-in-panhandle-3.html | NORTH BOLSTERS ITS AIR DEFENSES | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-theater-sam-shepards-the-tooth-of-crime.html | The Theater: Sam Shepard's â€šÃ‚Â²The Tooth, of Crimeâ€šÃ‚Â´ | True | By Clive Barnes Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/jean-mcintosh-l-l-jones-jr-wed-in-capital.html | Jean McIntosh, L. L. Jones Jr. Wed in Capital | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/when-the-stage-director-takes-on-the-opera-says-frank-corsaro-my.html | When the stage director takes on the opera; Says Frank Corsaro: â€šÃ‚Â²My productions are supposed to be so sensational and sexual, but what in God's name is the theater all about? Theater is vulgar in the best senseâ€šÃ‚Â´ | True | By Donal Henahan | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/chinese-and-algerians-sign-a-trade-protocol-for-1973.html | Chinese and Algerians Sign A Trade Protocol for 1973 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/railroads-warned-of-need-for-standpipes-in-tunnels.html | Railroads Warned of Need For Standpipes in Tunnels | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/grambling-wins-396.html | Grambling Wins, 39â€šÃ‚Â²6 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/silent-majority-captures-154734-messenger-pace-silent-majority-wins.html | Silent Majority Captures $154,734 Messenger Pace | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/a-long-list-of-grievances-indians.html | The Nation | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-4-no-title.html | Article 4 â€šÃ‚Â® No Title | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/togetherness-is-the-story-of-nutley.html | Togetherness Is the Story of Nutley | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/visit-by-high-soviet-clerics-postponed-due-to-illness.html | Visit by High Soviet Clerics Postponed Due to Illness | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/skiing-by-design-and-by-accident.html | Skiing, by Design And by Accident | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/38-judges-to-lose-seats-in-bay-state.html | 38 JUDGES TO LOSE SEATS IN BAY STATE | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/specter-of-slaughter.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/art-illuminations-from-the-morgan-collection.html | Art Illuminations From the Morgan Collection | True | By David L. Shirey | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/doubledeck-london-buses-to-be-kept-on-busy-routes.html | Doubleâ€šÃ‚Â³Deck London Buses To Be Kept on Busy Routes | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/saigon-general-charged.html | Saigon General Charged | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/new-fund-abuses-by-gross-charged-4000-for-food-and-travel-cited-in.html | NEW FUND ABUSES BY GROSS CHARGED | True | Ry Francis X. Clines | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/grow-your-own.html | Gardens | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/army-permits-a-wac-to-live-with-spouse.html | Army Permits a Wac To Live With Spouse | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/news-is-taped-for-disabled.html | News Is Taped for Disabled | True | By Grace W. Weinstein Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/dow-industrials-visit-the-promised-land.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-icarus-complex-by-jack-h-bailey-281-pp-new-york-dodd-mead-co.html | The Icarus Complex | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/deanie-stack-plans-bridal.html | Deanie Stack Plans Bridal | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/heir-to-435000-named-after-threeyear-search.html | Heir to $435,000 Named After Threeâ€šÃ‚Â°Year Search | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/never-never-delay-breast-cancer.html | Medicine | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/beirut-holidays-stirring-dispute-controversy-may-hold-up-civil.html | BEIRUT HOLIDAYS STIRRING DISPUTE | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/exaddicts-in-newark-are-taught-to-cook-as-therapy.html | Exâ€šÃ‚Â°Addicts in Newark Are Taught to Cook as Therapy | True | By Joan Babbage Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/youth-registration-is-high-in-nassau.html | Youth Registration Is High in Nassau | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/2-killed-in-jersey-crash.html | 2 Killed in Jersey Crash | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mrs-court-wins-final.html | Mrs. Court Wins Final | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/janetha-a-benson-planning-bridal.html | Janetha A. Benson Planning Bridal | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/voters-in-the-cincinnati-area-approve-conversions-to-publicly-owned.html | Voters in the Cincinnati Area Approve Conversions to Publicly Owned Transit | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/deborah-c-ringgold-plans-march-bridal.html | Deborah C. Ringgold Plans March Bridal | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/charlotte-macy-becomes-bride.html | Charlotte Macy Becomes Bride | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bonnie-bryant-married-to-neii-w-hiller.html | Bonnie Bryant Married to Neil W. Hiller | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/nordiques-top-acros-31.html | Nordiques Top Aeros, 3.1 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/us-presses-for-nursing-home-care.html | U.S. Presses for Nursing Home Care | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/stonehenge-by-harry-harrison-and-leon-stover-254-pp-new-york.html | Stonehenge | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/queens-nursing-home-develops-techniques-for-aiding-victims-of-nazi.html | Queens Nursing Home Develops Techniques for Aiding Victims of Nazi Horror | True | By Gerald Eskenazi | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/appalling.html | Drama Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-20-no-title.html | Article 20 â€šÃ‚Â® No Title | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/us-education-chief-sees-a-tight-budget.html | U.S. EDUCATION CHIEF SEES A TIGHT BUDGET | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/hawks-beat-bucks-111102.html | Hawks Beat Bucks, 111â€šÃ‚Â¹102 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/jack-kaufmann-plans-to-marry-dr-elizabeth-phillips-jan-27.html | Jack Kaufmann Plans to Marry Dr. Elizabeth Phillips Jan. 27 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/dunlap-rides-grand-nouvel-to-scurry-stakes-victory-in-toronto-show.html | Dunlap Rides Grand Nouvel to Scurry. Stakes Victory in Toronto Show | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/beyond-dracula.html | Letters: | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/nancy-k-bierce-66-debutante-betrothed-to-william-c-alden.html | Nancy K. Bierce, â€šÃ‚Â¹66 Debutante, Betrothed to William C. Alden | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-13-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/12000-bakers-on-strike-at-3-west-coast-concerns.html | 12.000 Bakers on Strike At 3 West Coast Concerns | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-american-campaigns-of-rochambeaus-army-1780-1781-1782-1783.html | The American Campaigns Of Rochambeau's Army | True | By Bruce Bliven Jr. | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/segura-in-senior-final.html | Segura in Senior Final | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mcgovern-it-was-then-he-knew.html | All the postâ€šÃ‚Â¹election acclaim went to the winnerâ€šÃ‚Â¹andâ€šÃ‚Â¹stillâ€šÃ‚Â¹champion. But there had been others in the ring. Last week, correspondents who had traveled with the three were asked for vignettes of the experience. Their responses follow. | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sri-lanka-ration-shifted.html | Sri Lanka Ration Shifted | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-britishamericans-the-loyalist-exiles-in-england-17741789-by.html | American exiles, an American family, an American rebellion, an American ally | True | By Willard M. Wallace | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/brighton-by-the-sea-a-princely-rx-for-success-a-princely-rx-for.html | Brighton by the Sea: A Princely Rx for Success | True | By Ruth Iglehart | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/edwina-martin-robert-stuart-wed-in-florida.html | Edwina Martin, Robert Stuart Wed in Florida | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/boggs-search-to-continue.html | Boggs Search to Continue | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-wave-of-the-future-may-sink-a-few-ships.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/new-mainenova-scotia-ferry.html | New Maineâ€šÃ‚Â¹Nova Scotia Ferry | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/satellites-cameras-scanning-coast-satellite-cameras-scanning-coast.html | Satellite's Cameras Scanning Coast | True | By Joseph Deitch Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/indians-artistry-makes-way-east.html | Indiansâ€šÃ‚Â¨ Artistry Makes Way East | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/minnesota-3529-victor.html | Minnesota 35â€šÃ‚Â¹29 Victor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/words-for-an-oracle.html | Letters: | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/notes-to-china-by-air-notes-warning-on-rocks.html | Notes: To China By Air | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/whose-siegfried-will-it-be.html | Whose â€šÃ‚Â¹Siegfriedâ€šÃ‚Â¨ Will It Be? | True | By Stephen E. Rubin | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-7-no-title.html | Local | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/waiters-strike-affects-3-more-restaurants-here-total-now-16.html | Waiters' | True | By Thomas P. Ronan | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/michigans-runs-crush-iowa-310.html | MICHIGAN'S RUNS CRUSH IOWA, 31â€šÃ‚Â¹0 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/miro-poetic-improvisations.html | Miróâ€šÃ¢€ý: Poetic Improvisations | True | By Hilton Kramer | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/arthur-mcbride-is-dead-at-85-founder-o-cleveland-browns.html | Arthur McBride is Dead at 85; Founder of Cleveland Browns | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/ejemplo-scores-by-a-neck-and-pays-3020-at-calder.html | Ejemplo Scores by a Neck and Pays $30.20 at Calder | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/at-the-nations-edges-instant-gratification-in-south-carolina-in.html | At the Nation's Edges: Instant Gratification in South Carolina... | True | By John Justice | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/mrs-meir-doubts-new-us-pressure.html | MRS. MEIR DOUBTS NEW U.S. PRESSURE | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/the-new-chastity.html | Letters To the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/out-in-dayton-a-new-look.html | Art | True | By John Canaday | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/confrontation-in-the-south.html | Education | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/sicilys-dangerous-toy.html | Sicily's Dangerous Toy | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/son-to-the-blechers.html | Son to the Blechers | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/iowa-state-holds-huskers-to-2323-no-2-nebraska-escapes-when.html | IOWA STATE HOLDS HUSKERS TO 23â€¦Â‚Â°23 | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/packs-of-stray-dogs-part-of-the-brooklyn-scene.html | Packs of Stray Dogs Part of the Brooklyn Scene | True | By Alan M. Beck | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/warriors-top-knicks-103-to-102-warriors-topple-knicks-by-103102.html | Warriors Top Knicks, 103 to 102 | True | By Thomas Rogers | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/greater-new-york-soon-to-be-75-mayor-and-borough-leaders-planning.html | Greater New York Soon to Be 75 | True | By Murray Schumach | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/rise-asked-in-fees-for-inspections-health-unit-seeks-increases-from.html | RISE ASKED IN FEES FOR INSPECTIONS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/putting-its-bare-foot-forward-clive-barnes.html | Putting Its Bare Foot Forward | True | By Clive Barnes | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/town-of-huntington-preparing-to-help-nation-celebrate-bicentennial.html | Town of Huntington Preparing to Help Nation Celebrate Bicentennial in 1976 | True | By Bernard M. Skolsky Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/better-the-censor-than-the-eavesdropper-censor-or-eavesdropper.html | Brustein in London | True | By Robert Brustein | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/smith-overcomes-riessen-in-3-sets-gains-final-in-stockholm-okker.html | SMITH OVERCOMES RIESSEN IN 3 SETS | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/used-craft-raise-query-in-florida.html | Used Craft Raise Query. In Florida | True | By John Rendel Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/students-lose-bid-to-vote.html | Students Lose Bid to Vote | True | By Barbara Marhoeffer Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lanskys-wife-joins-him.html | Lansky's Wife Joins Him | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/cross-county-parkway-is-undergoing-a-20year-120million.html | Crosse County Parkway Is Undergoing a 20â€¦Â‚Â°Year, $120â€¦Â‚Â°Million Reconstruction | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/still-the-first-fruit.html | McIntosh, Rome or Delicious | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/lawyers-scored-by-vanden-heuvel-he-says-they-desert-their.html | LAWYERS SCORED BY VANDENHEUVEL | True | By Paul L. Montgomery | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/-and-the-threature-of-attachment-in-northern-california-the.html | ...And the Threatâ€¦Â‚Â°Lure of Attachment in Northern California | True | By Jacqueline Low | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/waddell-scores-2-rushes-103-yards-in-blair-victory.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/200-lost-in-hotel-burglary-by-general-assembly-head.html | $200 Lost in Hotel Burglary By General Assembly Head | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/taipei-group-scores-campaign-rules.html | World News Briefs | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/article-16-no-title.html | Preps | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/two-banks-seek-to-end-trust-in-denver-post-stock-dispute.html | Two Banks Seek to End Trust In Denver Post Stock Dispute | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/fare-in-fairfield-is-varied.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/bum-rush.html | Art Mailbag | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/why-mcgovern-lost.html | Letters to the Editor | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/envoy-bids-u-n-meet-in-panama-council-session-asked-on-canal-treaty.html | ENVOY BIDS U.N. MEET IN PANAMA | True | By Kathleen Teltscr Special to The New York Times | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/uganda-refugee-goes-to-scranton-asian-is-one-of-thousands-ordered.html | UGANDA REFUGEE GOES TO SCRANTON | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/tough-and-exciting-season-forecast-for-college-basketball-teams-in.html | Tough and Exciting Season Forecast for College Basketball Teams in City Area | True | By Sam Goldaper | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/miss-sider-is-fiancee-of-h-singer-it.html | Miss Snider Is Fiancee of H. J. Singer Jr. | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/kicks-save-game-for-holy-family-1412-victory-assures-club-of-tie.html | Local | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/how-long-does-it-take-to-peel-a-red-onion-how-long-to-peel-a-red.html | How Long Does It Take to Peel a Red Onion? | True | By Judith Searle | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/26-calves-brought-from-europe-to-texas-ranch.html | 26 Calves Brought From Europe to Texas Ranch | True | | 2000-03-22 | RE0000820488 | B00000793091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/winifred-allwork-plans-bridal-to-george-harry-treadweli-jr.html | Winifred Allwork Plans Bridal To George Harry Treadwell Jr. | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/shriver-bailing-with-a-dixie-cup.html | Shriver: Bailing with a Dixie Cup | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-12 | 1972-11-12 | https://www.nytimes.com/1972/11/12/archives/president-says-argentina-wont-bar-perons-return.html | President Says Argentina Won't Bar Peron's Return | True | | 2000-03-22 | RE0000820488 | B00000793091 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/fumble-by-bills-opens-way-to-413-triumph-jets-capitalize-on-early.html | Fumble by Bills Opens Way to 41â€šÃ„Â*3 Triumph | True | By Al Harvin | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/eintracht-bows-to-interguliana-germanhungarians-hota-gain-soccer.html | EINTRACHT BOWS TO INTERâ€šÃ„Â*GIULIANA | True | By Alex Yannis | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/airlines-threaten-action-against-israeli-travel-tax.html | Airlines Threaten Action Against Israeli Travel Tax | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/bryant-f-gilmour.html | BRYANT F. GILMOUR | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/manhattan-college-unit-votes-for-coeducation.html | Manhattan College Unit Votes for Coeducation | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/explosion-of-a-fuel-truck-shuts-newark-field-briefly.html | Explosion of a Fuel Truck Shuts Newark Field Briefly | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/us-medical-student-held-on-a-drug-charge-in-spain.html | U.S. Medical Student Held On a Drug Charge in Spain | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/mealsonwheels-volunteers-cater-to-elderly-here.html | Mealsâ€šÃ„¬â€šÃ„¬onâ€šÃ„¬â€šÃ„¬Wheels Volunteers Caterto Elderly Here | True | By George Goodman Jr. | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/3-gunmen-kill-student-and-rob-30-at-college.html | 3 Gunmen Kill Student and Rob 30 at College | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/miss-walford-j-c-rassweiler-wed-in-jersey.html | Miss Walford, J. C. Rassweiler Wed in Jersey | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/cuban-money-for-statue-will-be-kept-by-the-city.html | Cuban Money for Statue Will Be Kept by the City | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/marriages-in-academe-reflect-the-changing-status-of-women.html | Marriages in Academe Reflect the Changing Status of Women | True | By Judy Klemesrud | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/chinese-acrobat-troupe-will-come-to-us-dec-16-chinese-acrobats-to.html | Chinese Acrobat Troupe Will Come to U.S.Dec.16 | True | By George Gent | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/james-tocco-presents-an-unconventional-piano-recital-debut.html | James Tocco Presents an Unconventional Piano Recital Debut | True | By Allen Hughes | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/reconciliation-in-chile.html | Reconciliation in Chile? | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/militancy-replaces-old-frills-at-first-latin-music-festival.html | Militancy Replaces Old Frills At First Latin Music Festival | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/deadlock-in-florida-golf.html | Deadlock in Florida Golf | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/nationals-top-blazers.html | Nationals Top Blazers | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/children-and-parents-are-reunited-in-berlin.html | Children and Parents Are Reunited in Berlin | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/his-beauty-secrets-now-for-the-masses.html | SHOP TALK | True | By Enid Nemy | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/cavaliers-down-sonics.html | Cavaliers Down Sonics | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/asians-departure-leaves-uganda-capital-barren.html | Asians' | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/chester-l-knowles-chemical-engineer.html | CHESTER L. KNOWLES, CHEMICAL ENGINEER | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/pope-paul-beatifies-nun-who-was-slain-in-attempted-rape.html | Pope Paul Beatifies Nun Who Was Slain In Attempted Rape | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/beirut-bids-troops-cope-with-leftists.html | BEIRUT BIDS TROOPS COPE WITH LEFTISTS | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/killing-of-many-nigerians-in-equatorial-guinea-alleged.html | Killing of Many Nigerians In Equatorial Guinea Alleged | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/argentines-split-on-peron-return-exiled-leader-is-due-back-in.html | ARGENTINES SPLIT ON PERON RETURN | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/rugby-title-to-lords.html | Rugby Title to Lords | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/adm-samuel-m-robinson-dies-headed-bureau-of-ships-in-war.html | Adm. Samuel M. Robinson Dies; Headed Bureau of Ships in War | True | | 2000-03-22 | RE0000820489 | B00000793092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/dance-french-company-ends-visit.html | Dance: French Company Ends Visit | True | By Anna Kisselgoff | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/arab-group-in-us-hails-guerrillas-university-graduates-assail.html | ARAB GROUP IN U.S, HAILS GUERRILLAS | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/china-is-looking-to-japan-for-industrial-knowhow-relays-of.html | China Is Looking to Japan For Industrial Knowâ€šÃ„Â²How | True | By Junnosuke Ofusa Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/st-francis-ties-for-csfl-title-tops-archbishop-stepinac-3814.html | ST. FRANCIS TIES FOR C.S.F.L. TITLE | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/parlaying-fridays-into-a-bonanza-7-days-of-the-week-small-business.html | Parlaying Friday's Into a Bonanza 7 Days of the Week | True | By Robert Metz | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/ward-denies-it-is-planning-a-retail-chain-in-japan.html | Ward Denies It Is Planning A Retail Chain in Japan | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/judge-releases-a-homosexual-rather-than-send-him-to-attica.html | Judge Releases a Homosexual Rather Than Send Him to Attica | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/for-erte-a-return-to-being-in-vogue.html | For Erte, A Return To Being In Vogue | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/supreme-court-logjam.html | Supreme Court Logjam | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/slobodyanik-gifted-pianist-is-heckled-at-recital.html | Slobodyanik, Gifted Pianist, Is Heckled at Recital | True | By Donal Henahan | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/newcombe-richey-gain.html | Newcombe, Richey Gain | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/uft-sues-charging-breach-of-pact.html | U.F.T. Sues, Charging Breach of Pact | True | By Glenn Fowler | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/heller-sees-need-for-1974-tax-rise-holds-increase-in-federal-levy.html | HELLER SEES NEED FOR 1914 TAX RISE | True | By H. Erich Heinemann | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/catholics-urged-to-stress-evangelism-not-piety.html | Catholics Urged to Stress Evangelism, Not Piety | True | By George Dugan Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/nature-of-campaigns-for-state-bench-raises-both-questions-and.html | Nature of Campaigns for State Bench Raises Both. Questions and Eyebrows | True | By Lesley Oelsner | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/bond-rates-seen-on-divided-paths-higher-yields-indicated-on.html | BOND RATES SEEN ON DIVIDED PATHS | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/sec-suggests-changes-in-sales-of-mutual-funds.html | S.E.C. Suggests Changes In Sales of Mutual Funds | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/-living-easy-tv-show-is-set-for-trevira.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/first-trident-for-china.html | First Trident For China | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/cost-of-delaying-peace.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/ragtime-much-ado-comes-indoors.html | Ragtime.â€šÃ„Â²Much Adoâ€šÃ„Â´ Comes Indoors | True | By Clive Barnes | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/the-new-austerity.html | The New Austerity | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/labor-struggles-to-unify-ranks-and-regain-influence-in-democratic.html | Tabor Struggles to Unify Ranks and Regain Influence in Democratic Party | True | BY Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/us-planes-pound-north-as-foe-presses-attacks.html | U.S. Planes Pound North As Foe Presses Attacks | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/dayan-stops-here-on-way-to-washington-for-talks.html | Dayan Stops Here on Way To Washington for Talks | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/fire-companies-rule-out-strike-pending-talks-on-antibias-plan.html | Fire Companies Rule Out Strike Pending Talks on Antibias Plan | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/a-call-for-disraeli.html | A Call for Disraeli? | True | By Robert Bendiner | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/memorial-to-school-team.html | Memorial to School Team | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/canton-trade-fair-prices-found-high-by-us-buyers.html | Canton Trade Fair Prices Found High by U.S.Buyers | True | By Ian Stewart Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/its-still-armistice-day-in-silver-city.html | It's Still Armistice Day in Silver City | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/tv-review-5-neil-simon-sketches-offered-by-nbc.html | TV Review | True | By Joan J. O'Connor | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/the-mails-in-chaos-italy-discourages-christmas-cards-the-mails-in.html | The Mails in Chaos, Italy Discourages Christmas Cards | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/priorities-for-crimefighters.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/sabres-top-penguins.html | Sabres Top Penguins | True | | 2000-03-22 | RE0000820489 | B00000793092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/picnic-atop-kennedy-center-precedes-1776-opening-in-capital.html | Picnic Atop Kennedy Center Precedes â€šÃ„Â¹1776â€šÃ„Â¯ Opening in Capital | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/stability-grows-as-laurelton-stems-the-flight-of-whites-stability.html | Stability Grows as Laurelton Stems the Flight of Whites | True | By William K. Stevens | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/harry-j-pollock.html | HARRY J. POLLOCK | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/city-to-offer-694million-in-notes-its-largest-loan.html | City to Offer $694â€šÃ„Â¢Million In Notes, Its Largest Loan | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/drive-against-boll-weevil-may-trim-use-of-pesticides.html | Drive Against Boll Weevil May Trim Use of Pesticides | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/some-restaurants-sign-pacts-mediation-pressed-in-strike.html | Some Restaurants Sign Pacts; Mediation Pressed in Strike | True | BY John Darnton | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/albert-hotkins-psychiatr55-1-director-of-child-guidance-in-citys.html | ALBERT HOTKINS, PSYCHIATRIST, 55 | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/real-estate-outfit-charged-in-scheme-to-inflate-its-fees.html | Real Estate Outfit Charged in Scheme To Inflate Its Fees | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/tracer-developed-for-oil-spills.html | Tracer Developed for Oil Spills | True | By Werner Bamberger | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/samson-hittner.html | SAMSON HITTNER | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/metropolitan-briefs-91355059.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/recalling-shaw.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/soviet-said-to-uncover-drugmaking-operation-at-least-one-arrest.html | Soviet Said to Uncover Drugâ€šÃ„Â¢Making Operation | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/suns-win-119108-as-scott-excels-he-scores-20-points-in-3d-period.html | SUNSWIN, 119â€šÃ„Â¢108, AS SCOTT EXCELS | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/imperiale-affirms-stand-in-newark-housing-rift-assemblyman-pledges.html | Imperiale Affirms Stand In Newark Housing Rift | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/us-planes-pound-north-as-foe-presses-attacks-us-bombers-pound-the.html | U.S. Planes Pound North As Foe Presses Attacks | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/council-of-jewish-federations-approves-plan-to-raise-630million.html | Council of Jewish Federations Approves Plan to Raise $630â€šÃ„Â¢Million Next Year | True | By Irving Spiegel Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/chiefs-top-jolters-in-roller-derby.html | Chiefs Top Jolters in Roller Derby | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/flames-beat-canucks-31.html | Flames Beat Canucks, 3â€šÃ„Â¢1 | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/hard-times-for-schools.html | Hard Times for Schools | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/hijacking-victims-returned-as-cuba-holds-3-suspects31-passengers.html | HIJACKING VICTIMS RETURNED AS CUBA HOLDS 3 SUSPECTS;31 Passengers and Crew Back on Southern Plane â€šÃ„Â¢Coâ€šÃ„Â¯Pilot in Hospital | True | ByRichard Witkin | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/energy-with-skill-aids-dance-efforts-at-the-clark-center.html | Energy With Skill Aids Dance Efforts At the Clark Center | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/nine-killed-in-sudan-blast.html | Nine Killed in Sudan Blast | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/licenses-planned-for-doctors-urging-methadone.html | Licenses Planned for Doctors Urging Methadone | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/a-touch-of-youth.html | New Jersey Sports | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/moderates-start-democratic-group.html | H0DERATES START DEMOCRATIC GROUP | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/motorcyclist-killed-in-crash.html | Motorcyclist Killed in Crash | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/snoopy-and-wilson-droll-specials.html | Snoopy and Wilsonâ€šÃ„Â®Droll Specials | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/cbs-strike-parley-set-for-tomorrow.html | C.B.S. STRIKE PARLEY SET FOR TOMORROW | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/why-mcgovern-lost-and-why-nixon-won.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/vietnameseisraeli-talks.html | Vietnameseâ€šÃ„Â¢Israeli Talks | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/japanese-cabinet-decides-to-call-general-elections.html | Japanese Cabinet Decides To Call General Elections | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/flyers-beat-seals-83-and-take-division-lead-clark-registers-2.html | Flyers Beat Seals, 8â€šÃ„Â¢3, and Take Division Lead | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/thieu-opposition-to-draft-accord-reported-eased.html | THIEU OPPOSITION TO DRAFT ACCORD REPORTED EASED | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/thieu-opposition-to-draft-accord-reported-eased-saigon-said-to-be.html | THIEU OPPOSITION TO DRAFT ACCORD REPORTED EASED | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/bridge-california-experts-take-national-mixed-pairs-title.html | Bendg California Experts Take National Mixed Pairs Title | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/surrey-riders-win-as-judge-overturns-ship-bottom-statute.html | Surrey Riders Win As Judge Overturns Ship Bottom Statute | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/lady-churchill-recuperating.html | Lady Churchill Recuperating | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/raiders-top-bengals-take-first.html | Raiders Top Bengals, Take First | True | By Thomas Rogers | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/-pied-piper-of-tucson-kidnaps-4-then-frees-them-in-prison-break.html | â€šÃ„Â²Pied Piper of Tucsonâ€šÃ„Â´ Kidnaps 4, Then Frees Them in Prison Break | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/rheingold-to-tender-shares-for-pepsico.html | Rheingold to Tender Shares for Pepsico | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/antiburglar-window-gate-traps-2-in-burning-house.html | Antiburglar Window Gate Traps 2 in Burning House | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/conservative-party-sees-city-ready-for-conservative-mayor.html | Conservative Party Sees City â€šÃ„Â²Readyâ€šÃ„Â´ for Conservative Mayor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/redskins-set-back-giants-2713.html | Redskins Set Back Giants 27â€šÃ„Â²13 | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/trial-in-10th-week.html | Trial in 10th Week | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/judith-schein-wed-to-dr-burnstein.html | Judith Schein Wed To Dr. Burnstein | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/otb-chief-reduces-profit-projection.html | OTB CHIEF REDUCES PROFIT PROJECTION | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/haig-briefs-korean-leader.html | Haig Briefs Korean Leader | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/browns-jardine-to-quit-as-head-football-coach.html | Brown's Jardine to Quit As Head Football Coach | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/rich-boat-exhibit-ends-florida-run.html | RICH BOAT EXHIBIT ENDS FLORIDA RUN | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/ypres-belgium-a-ruin-in-18-preserves-its-past.html | Ypres, Belgium, a Ruin In'18, PreservesIts Past | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/albanians-open-a-mosque-here.html | Albanians Open a Mosque Here | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/presidents-counsel-accuses-the-washington-post-and-cbs-of.html | President's Counsel Accuses The Washington Post and C.B.S. Of â€šÃ„Â²McCarthyismâ€šÃ„Â´ | True | By Robert H. Phelps Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/ignoring-nabokovs-directions.html | Books of The Times | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/votestrangling-red-tape.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/john-a-knox.html | JOHN A. KNOX | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/tucker-wayne-adding-quadrant-as-2-units.html | Advertising | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/midwestern-lawyers-back-a-modified-nofault-plan.html | Midwestern lawyers Back A Modified Noâ€šÃ„Â¹Fault Plan | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/nixon-back-from-florida-goes-to-camp-david-today.html | Nixon Back From Florida Goes to Camp David Today | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/airliner-meal-reported-cause-of-australian-cholera-outbreak.html | Airliner. Meal Reported Cause Of A ustralian Cholera Outbreak | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/hull-gets-2-goals-and-fans-rejoice-bobby-scores-first-wha-tallies.html | HULL GETS 2 GOALS AND FANS REJOICE | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/officials-weigh-gradual-moves-to-end-control-wholesaling-and.html | OFFICIALS WEIGH GRADUAL MOVES TO END CONTROLS | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/floods-in-england-and-wales.html | Floods in England and Wales | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/baker-beats-foyt-in-texas-500-race.html | BAKER BEATS FOYT IN TEXAS 500 RACE | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/louis-stern-dies-st0ckbroker68-stricken-in-toronto-during-address.html | LOUIS STERN DIES, STOCKBROKER, 68 | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/scout-leader-shot-by-city-patrolman.html | SCOUT LEADER SHOT BY CITY PATROLMAN | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/crusaders-31-victors.html | Crusaders 3â€šÃ„Â²1 Victors | True | | 2000-03-22 | RE0000820489 | B00000793092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/laurence-tompkins.html | LAURENCE TOMPKINS | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/equity-library-theater-revives-how-to-succeed.html | Equity Library Theater. Revives â€šÃ„¿How to Succeedâ€šÃ„¿ | True | By Howard Thompson | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/the-mails-in-chaos-italy-discourages-christmas-cards.html | The Mails in Chaos, Italy Discourages Christmas Cards | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/soviet-annoyed-by-trucesigning-delay.html | Soviet Annoyed by Truceâ€šÃ„¿Signing Delay | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/citys-spending-in-62-neighborhoods-varied-widely-in-196970-study.html | City's Spending in 62 Neighborhoods Varied Widely in 196970â€šÃ„¿70, Study Finds | True | By Ralph Blumenthal | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/con-ed-and-the-indian-point-cooling-towers.html | Letters to the Editor | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/three-hunters-wounded.html | Three Hunters Wounded | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/haig-meets-with-cambodian-leader.html | Haig Meets With Cambodian Leader | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/black-hawks-triumph-51.html | Black Hawks Triumph 5â€šÃ„¿Â¹1 | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/officials-weigh-gradual-moves-to-end-controls-wholesaling-and.html | OFFICIALS WEIGH GRADUAL MOVES TO END CONTROLS | | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/womans-success-in-drive-for-li-park-may-lead-to-her-eviction-park.html | Woman's Success in Drive for L.I. Park May Lead to Her Eviction | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/the-wronged-in-israel-are-quick-to-complain.html | The Wronged in Israel Are Quick to Complain | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/mrs-lois-l-lindauer-married-to-maj-william-eltz-of-army.html | Mrs. Lois L. Lindauer Married To Maj. William Seitz of Army | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/womans-success-in-drive-for-l-i-park-may-lead-to-her-eviction-park.html | Woman's Success in Drive for L.I. Park May Lead to Her Eviction | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/proxmire-forecasts-check-on-controls-program-predicts-congress-may.html | Proxmire Forecasts Check on Controls Program | | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/queen-leads-britons-in-rites-for-war-dead.html | Queen Leads Britons In Rites for War Dead | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/stage-a-quarter-for-the-ladies-room-musical-revue-opens-at-the.html | Stage: â€šÃ„¿A Quarter for the Ladies Roomâ€šÃ„¿ | True | By Mel Gussow | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/personal-finance-loans-for-students-personal-finance.html | Personal Finance: Loans for Students | True | By Robert J. Cole | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/hijacking-victims-returned-as-cuba-holds-3-suspects-31-passengers.html | HIJACKING VICTIMS RETURNED AS CUBA HOLDS 3 SUSPECTS | True | By Richard Within | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/mckellen-victor-in-skating.html | McKellen Victor in Skating | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/msgr-d-j-fiorentino.html | MSGR. D. J. FIORENTINO | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/japanese-begins-long-trip.html | Japanese Begins Long Trip | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/imperiale-vows-to-block-housing-says-he-will-chain-himself-to.html | IMPERIALE VOWS TO BLOCK HOUSING | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/wickss-basket-wins.html | Wicks's Basket Wins | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/passengers-thought-theyd-die-after-planes-tires-were-shot.html | Passengers Thought They'd Die After Plane's Tires Were Shot | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/guerrillas-stage-raid.html | Guerrillas Stage Raid | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/chronology-of-a-hijacking.html | Chronology of a Hijacking | True | By United Press International | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/lonny-starr-dead-disk-jockey-at-whn.html | LONNY STARR DEAD; DISK JOCKEY AT WHN | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/new-globeunion-plant.html | New Globeâ€šÃ„¿Union Plant | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/lawyers-to-be-sought-for-free-consumer-aid.html | Lawyers to Be Sought for Free Consumer Aid | True | By Grace Lichtenstein | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/jordan-takes-precautions.html | Jordan Takes Precautions | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/us-riders-take-toronto-honors-win-nations-cup-as-shapiro-and.html | U.S. RIDERS TAKE TORONTO HONORS | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/police-upbraided-on-their-grooming-cawley-threatens-to-demote.html | POLICE UPBRAIDED ON THEIR GROOMING | True | By David Burnham | 2000-03-22 | RE0000820489 | B00000793092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/newark-hospital-hailed-as-symbol.html | NEWARK HOSPITAL HAILED AS SYMBOL | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/rangers-subdue-kings-51-here-rangers-subdue-kings-by-51-here.html | Rangers Subdue Kings, 5â€šÃ„Â*1, Here | True | By Gerald Eskenazi | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/alabama-ready-to-pick-its-bowl-game-adds-luster-against-lsunebraska.html | Alabama Ready to Pick Its Bowl Game | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/run-to-nowhere.html | Dave Anderson | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/redskins-defeat-giants-jets-win.html | REDSKINS DEFEAT GIANTS | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/doctors-question-air-units.html | Doctors Question Air Units | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/once-upon-a-time-everybody-walked-to-work-many-still-do.html | Once Upon a Time, Everybody Walked to Work | True | By Robert Lindsey | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/sink-breaks-mark-in-aau-title-run.html | SINK BREAKS MARK IN A.A.U. TITLE RUN | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/this-america-and-economic-fallacies.html | This America and Economic Fallacies | True | By Sidney Homer | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/2-named-in-jet-hijacking-termed-highly-disturbed.html | 2 Named in Jet Hijacking Termed Highly Disturbed | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/canadiens-down-bruins-53.html | Canadiens Down Bruins, 5â€šÃ„Â*3 | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/sec-suggests-changes-in-sales-of-mutual-funds-sec-favors-mutual.html | S.E.C. Suggests Changes In Sales of Mutual Funds | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/peking-accuses-us.html | Peking Accuses U.S. | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/city-queries-state-on-reliefrent-plan.html | City Queries State on Reliefâ€šÃ„Â*Rent Plan | True | By Peter Kihss | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/520-crushing-of-patriots-gives-shula-no-100-dolphins-crush-patriots.html | 52â€šÃ„Â*0 Crushing of Patriots Gives Shula No.100 | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/city-opera-offers-carmentwice.html | City Opera Offers â€šÃ„Â²Carmenâ€šÃ„Â³â€šÃ„Â*Twice | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/marianthompson-treats-lieder-tastefully.html | Marian Thompson Treats Lieder Tastefully | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/discovery-of-puerto-rico-being-marked-in-schools.html | Discovery of Puerto Rico Being Marked in Schools | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/after-four-more-years.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/smith-turns-back-okker-by-64-63-in-stockholm-final.html | Smith Turns Back Okker by 6â€šÃ„Â*4, 6â€šÃ„Â*3 In Stockholm Final | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/rev-william-h-p-hatch-97-episcopal-teacher-author.html | Rev. William H. P. Hatch, 97, Episcopal Teacher, Author | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/taiwan-wins-golf-us-ties-for-4th-taiwan-golfers-take-world-cup.html | Taiwan Wins Golf; U.S. Ties for 4th | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/bakers-studying-hedging-to-cut-losses-on-flour-bakers-studying.html | Bakers Studying Hedging To Cut Losses on Flour | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/highrise-plans-in-newark-bring-tension-into-focus.html | Highâ€šÃ„Â*Rise Plans in Newark Bring Tension Into Focus | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/mumford-awarded-literature-medal.html | MUMFORD AWARDED LITERATURE MEDAL | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/japans-soldiers-sought-in-burma-group-flies-from-tokyo-to-hunt-for.html | JAPAN'S SOLDIERS SOUGHT IN BURMA | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/hunter-dies-in-vermont.html | Hunter Dies in Vermont | True | | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-13 | 1972-11-13 | https://www.nytimes.com/1972/11/13/archives/formidable-jargon.html | The Rib Belonged to Eve: I | True | By Mary Jane Sherfey | 2000-03-22 | RE0000820489 | B00000793092 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/stocks-set-mark-for-second-day-but-dow-index-fails-to-top-1000.html | STOCKS SET MARK FOR SECOND DAY | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/chinese-delegate-at-the-un-bitterly-assails-soviet-plan.html | Chinese Delegate at the U.N. Bitterly Assails Soviet Plan | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/warning-from-detroit.html | Warning From Detroit | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/james-earl-jones-plans-debut-as-director-of-cherry-orchard.html | James Earl Jones Plans Debut As Director of â€šÃ„Â²Cherry Orchardâ€šÃ„Â³ | True | By Louis Calta | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/house-majority-whip-seeks-post-held-by-hale-boggs.html | House Majority Whip Seeks Post Held by Hale Boggs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/nasa-bars-funds-to-aid-public-tv-controversial-moon-walks-coverage.html | NASA BARS FUNDS TO AID PUBLIC TV | True | By Albin Krebs | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/idle-dice-captures-jumping-at-toronto.html | IDLE DICE CAPTURES JUMPING AT TORONTO | True | | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/prices-on-amex-and-otc-ease-churchs-fried-chicken-and-tanger-drop.html | PRICES ON AMEX AND OTC ÂTâÂÂC EASE | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/high-court-will-review-a-rail-ruling.html | High Court Will Review a Rail Ruling | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/prices-retreat-for-taxexempts-yields-on-corporate-issues-register-a.html | PRIGS RETREAT FOR TAXÂÂ¢EXEMPTS | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/high-court-rejects-a-newsmans-petition-for-review.html | High Court Rejects a Newsman's Petition for Review | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/us-challenges-un-on-terror-legal-committee-told-it-can-no-longer.html | U.S. CHALLENGES U.N. ON TERROR | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/britains-trade-position-improves.html | Business Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/kick-in-teeth-delights-a-viking.html | Kick in Teeth Delights a Viking | True | By William N. Wallace | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/for-mental-patients-social-club-eases-return-to-outside-world.html | For Mental Patients, Social Club Eases Return to Outside World | True | By Irene Backalenick Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 âÂÂ® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 âÂÂ® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/giants-season-is-not-quite-over.html | Giants' | True | By Leonard Koppett | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/papal-audience-reported.html | Papal Audience Reported | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/scratch-at-aqueduct-hurts-otb-fans-late-withdrawal-wipes-out.html | Scratch at Aqueduct Hurts OTB Fans | True | By Michael Strauss | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/us-study-chides-city-on-job-fund.html | U.S. Study Chides City on Job Fund | True | By Peter Kihss | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/market-place-powerlessness-of-little-guy.html | Market Place: Powerlessness Of Little Guy | True | By Robert Metz | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/wont-disclose-sources.html | Won't Disclose Sources | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-91-nations-agree-on-convention-to-control-dumping.html | 91 Nations Agree on Convention To Control Dumping in Oceans | True | By Jules Arbose Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/getting-into-the-quagmire.html | Books of The Times | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/us-issues-mailing-deadlines-for-christmas.html | U.S. Issues Mailing Deadlines for Christmas | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/laotian-airport-hit-by-51-rockets-5-craft-damaged-by-attack-near.html | LAOTIAN AIRPORT HIT BY 51 ROCKETS | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/strong-wiseman-documentary-on-monastery-essene-depicts-life-of.html | TV: | True | By John J. O'Connor | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/mcgovern-vows-to-press-nixon-on-war-and-national-priorities-in.html | McGovern Vows to Press Nixon On War and National Priorities | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-chairman-sees-steady-gain-for-sears-outlays-sears-chairman-sees.html | New Chairman Sees Steady Gain for Sears Outlays | True | By Isadore Barmash Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/bon-vivant-to-open-under-a-new-name-and-tight-controls.html | Bon Vivant to Open Under a New Name and Tight Controls | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/columbia-lists-its-investments-repeats-pledge-to-examine-3-kinds-of.html | COLUMBIA LISTS ITS INVESTMENTS | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/kerner-trial-postponed-until-after-the-holidays.html | Kerner Trial Postponed Until After the Holidays | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/morrissey-gives-the-directors-view.html | Morrissey Gives the Director's View | True | By Paul Gardner Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/bridge-for-a-change-a-competitor-does-not-want-even-break.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/gulf-oils-earnings-drop-superiors-profit-gains.html | Gulf Oil's Earnings Drop; Superior's Profit Gains | True | By Clare M. Reckert | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/philharmonic-citing-a-449000-crisis-deficit-inserts-pleas-for.html | Philharmonic, Citing a $449,000 Crisis Deficit, Inserts Plea for Donations in Program Bills | True | By Donal Henahan | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/keogh-leads-manhattan-to-ic4a-harrier-title.html | Keogh Leads Manhattan To I.C.4âÂÂA Harrier Title | True | By Neil Amdur | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/margaret-webster-dies-at-67-stage-director-and-exactress-her.html | Margaret Webster Dies at 67; Stage Director and ExâÂÂ¢Actress | True | | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/customs-chief-honored.html | Customs Chief Honored | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/the-theater-melina-mercouri-stars-in-lysistrata-aristophanes.html | The Theater: Melina Mercouri Stars in â€šÃ„Â²Lysistrataâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/11million-worth-of-hashish-seized-teacher-and-a-psychologist-are.html | 1.1â€šÃ„Â³MILLION WORTH OF HASHISH SEIZED | True | By Grace Lichtenstein | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/heavy-us-raids-on-north-go-on-one-strike-every-7-minutes-reported.html | HEAVY U.S. RAIDS ON NORTH GO ON | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/more-girdles-than-buyers.html | More Girdles Than Buyers | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/city-human-rights-unit-hopes-to-help-exconvicts-get-jobs.html | City Human Rights Unit Hopes To Help Exâ€šÃ„Â¢Convicts Get Jobs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/school-bell-for-philosophical-society-philosophical-society-answers.html | School Bell for Philosophical Society | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/troops-in-lebanon-assume-police-role.html | TROOPS IN LEBANON. ASSUME POLICE ROLE | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/8-american-tuna-boats-seized-by-ecuadors-navy.html | 8 American Tuna Boats Seized by Ecuador's Navy | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/coolingoff-edict-issued-in-newark-court-bars-work-for-a-week-on.html | COOLINGâ€šÃ„Â²OFF EDICT ISSUED IN NEWARK | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/volvo-to-buy-us-device.html | Volvo to Buy U.S. Device | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/lansky-trial-set-jan-8.html | Lansky Trial Set Jan. 8 | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/in-ermine-pearls-and-jeans-they-came-to-dance-theatre-of-harlems.html | In Ermine, Pearls and Jeans, They Came to Dance Theatre of Harlem's Gala | True | By Charlotte Curtis | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/times-data-system-installed-at-pitt.html | TIMES DATA SYSTEM INSTALLED AT PITT | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/brandt-leads-barzel-in-crowd-appeal.html | Brandt Leads Barzel in Crowd Appeal | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/lucas-is-injured-reed-takes-over-knick-captain-gets-starting-spot.html | LUCAS IS INJURED, REED TAKES OVER;Knick Captain Gets Starting Spot Against Suns Tonight | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/show-dramatizes-womens-victories.html | Show Dramatizes Women's Victories | True | By Laurie Johnston | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/5-crimebureau-policemen-arrested-as-si-grafters-five-policemen.html | 5 Crimeâ€šÃ„Â²Bureau Policemen Arrested as S.I. Grafters | True | By Ronald Smothers | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-gang-gold-tells-how-detective-infiltrated-mafias.html | Gold Tells How Detective Infiltrated Mafia's Trailer | True | By James M. Markham | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/breznev-says-voting-in-us-spurred-peace.html | Brezhnev Says Voting In U.S. Spurred Peace | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/personalities-a-coach-pays-price-of-success.html | Personalities: A Coach Pays Price of Success | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/proposal-to-aid-justices-scored-judge-friendly-is-skeptical-of-idea.html | PROPOSAL TO AID JUSTICES SCORED | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/broad-inquiry-under-way-into-the-selling-of-paroles.html | Broad Inquiry Under Way Into the Selling of Paroles | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/high-court-denies-ellsberg-appeal-on-wiretap-data.html | HIGH COURT DENIES RISEN APPEAL ON WIRETAP DATA | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/5-governors-fight-democrats-chief-enter-campaign-to-replace-mrs.html | 5 GOVERNORS FIGHT DEMOCRATSâ€šÃ„Â´ CHIEF | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/companies-study-uranium-project-ask-for-data-on-enrichment.html | COMPANIES STUDY URANIUM PROJECT | True | By Gene Smith | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/coolingoff-edict-issued-in-newark-court-bars-work.html | COOLINGâ€šÃ„Â²OFF EDICT ISSUED IN NEWARK | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/14-paintings-worth-million-stolen-at-french-museum.html | 14 Paintings Worth Million Stolen at French Museum | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/fiscal-checkerboard.html | Fiscal Checkerboard | True | | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/a-full-professor-at-23.html | Notes on People | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/us-sues-to-end-a-food-merger-divestment-by-federal-co-of-great.html | U.S. SUES TO END A FOOD MERGER | True | By Alexander R. Hammer | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/five-killed-in-texas-crash.html | Five Killed in. Texas Crash | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-haven-trustee-bid-lost.html | New Haven Trustee Bid Lost | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/nassau-is-offered-a-record-budget-and-slight-tax-cut.html | Nassau Is Offered A Record Budget And Slight Tax Cut | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/brezhnev-assails-us-on-ceasefire-asks-americans-to-remove-obstacles.html | BREZHNEV ASSAILS U.S. ON CEASEâ€ FIRE | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/patman-says-loan-board-makes-ambitious-grabs-house-committee-head.html | Patman Says Loan Board Makes â€˜Â³Ambitious Grabs' | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/head-of-exim-bank-sees-shift-for-us-in-balance-of-trade.html | Head of Exim Bank Sees Shift for U.S. In Balance of Trade | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/marburger-issue-cleared-for-vote-in-state-senate.html | Marburger Issue Cleared For Vote in State Senate | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/health-projects-get-funding-plan-long-term-backing-called-necessary.html | HEALTH PROJECTS GET FUNDING PLAN | True | By Nancy Hicks Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/afghans-deliver-wheat-to-avert-famine.html | Afghans Deliver Wheat to Avert Famine | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/job-action-stops-buses.html | Job Action Stops Buses | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/connors-ousts-fletcher.html | Connors Ousts Fletcher | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/dr-elliott-l-weitzman-49-a-psychiatrist-here-dies.html | Dr. Elliott L. Weitzman, 49, A Psychiatrist Here, Dies | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/article-1-no-title.html | Business Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-saigon-aide-says-allies-are-closer-on-truce-accord.html | SAIGON AIDE SAYS AWES ARE CLOSER ON TRUCE ACCORD | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/peron-bids-followers-prepare-peaceful-welcome.html | Peron Bids Followers Prepare Peaceful Welcome | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/soybean-futures-show-sharp-gains-rainsoaked-fields-spur-record.html | SOYBEAN FUTURES SHOW SHARP GAINS | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/gop-bars-efforts-to-weaken-measure-to-guard-flood-plains.html | G.O.P. Bars Efforts to Weaken Measure to Guard Flood Plains | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/mary-b-coggeshall.html | MARY B. COGGESHALL | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/frablk-m-russell-nbg-0ffiiaf77-former-vice-president-deadj.html | FRANK M. RUSSELL, OFFICIAL 77 | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/leadership.html | Leadership | True | By Matthew B. Ridgway | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/detective-who-couldnt-be-bought-douglas-a-le-vien-jr.html | Detective Who Couldn't Be Bought Douglas A. Le Vien Jr. | True | By Morris Kaplan | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€˜Â® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/detective-fined-in-gctrich-case-lieutenant-was-involved-in-mackel.html | DETECTIVE, FINED IN GETâ€˜Â³RICH CASE | True | By David Burnham | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/hanoi-sends-tho-to-paris-to-hold-new-peace-talks-accepts-u-s.html | HANOI SENDS THO TO PARIS TO HOLD NEW PEACE TALKS | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/britain-adamant-on-letter-bombs-vows-serious-response-to-nations.html | BRITAIN ADAMANT ON LETTER BOMBS | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/surrogate-approves-relocation-of-sailors-snug-harbor-to-south.html | Surrogate Approves Relocation 0f Sailors Snug Harbor to South | True | By Walter H. Waggoner | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/yale-reorganizing-plan-is-confirmed-by-court.html | Yale Reorganizing Plan Is Confirmed by Court | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/lehman-college-discloses-expansion-plans.html | Lehman College Discloses Expansion Plans | True | By John T. McQuiston | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/treasury-account-falls.html | Treasury Account Falls | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/haig-flies-home-and-reports-to-nixon.html | Haig Flies Home and Reports to Nixon | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/william-evans-r-i-exre-speaker.html | WILLIAM EVANS SR., EXâ€˜Â³JERSEY, SPEAKER | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/dacca-tries-exgovernor.html | Dacca Tries Exâ€˜Â³Governor | True | | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€” No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/connecticut-study-of-formula-milk-finds-a-lead-taint.html | Connecticut Study Of Formula Milk Finds a Lead Taint | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/oneida-party-chief-backs-reid-for-governor-in-1974.html | Oneida Party Chief Backs Reid for Governor in 1974 | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/whereabouts-of-2-unknown.html | Whereabouts of 2 Unknown | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/rufus-f-soui.html | RUFUS F. SOULE | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/british-restructuring-health-service-british-restructuring-health.html | British Restructuring Health Service | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/tanaka-pledges-yen-defense.html | Tanaka Pledges Yen Defense | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/2-brothers-deny-tax-evasion.html | 2 Brothers Deny Tax Evasion | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/leaders-of-filipino-reds-to-be-tried-in-absentia.html | Leaders of Filipino Reds To Be Tried in Absentia | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/the-hijack-dilemma.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-coach-supports-rodgers-for-prize-despite-troubles.html | Coach Supports Rodgers For Prize Despite Troubles | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/election-72-as-the-dust-settles.html | Election â€™72: As the Dust Settles | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/fhava-mortgage-rates-rise.html | Business Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/34-food-outlets-cited-for-violating-citys-health-code.html | 34 Food Outlets Cited for Violating City's Health Code | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/district-18-board-sets-the-stage-for-new-challenge-of-pupil-shift.html | District 18 Board Sets the Stage for New Challenge of Pupil Shift | True | By Leonard Ruder | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€” No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/passengers-on-hijacked-jet-recall-anger-fear-humor-and-a-sense-of.html | Passengers on Hijacked Jet Recall Anger, Fear, Humor and a Sense of Dissent | True | By Robert Lindsey | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/santa-fe-line-will-spend-72million-on-equipment.html | Santa Fe Line Will Spend $72â€™Million on Equipment | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/14-restaurants-agree-on-pacts-but-7-more-are-struck-by-union.html | 14 Restaurants Agree on Pacts But 7 More Are Struck by Union | True | By Damon Stetson | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/oil-group-warns-on-ecology-issue-first-policy-statement-says.html | OIL GROUP WARNS ON ECOLOGY ISSUE | True | By William D. Smith Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/rudolf-friml-dead-in-hollywood-at-92-hits-included-vagabond-king.html | Rudolf Friml Dead in Hollywood at 92 | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-5-crimebureau-policemen-arrested-as-s-i-grafters.html | 5 Crimeâ€”Bureau Policemen Arrested as S.I. Grafters | True | By Ronald Smothers | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/carmichael-back-in-us-seeks-black-unity.html | Carmichael, Back in U.S., Seeks Black Unity, | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/low-birth-weight-is-linked-to-ills-british-study-cites-effects-of.html | LOW BIRTH WEIGHT IS LINKED TO ILLS | True | By Jane E. Brody | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/mugged-lawyer-asks-founding-of-a-civilian-anticrime-corps.html | Mugged Lawyer Asks Founding Of a Civilian Anticrime Corps | True | By John Sibley | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/price-commission-grants-2-increases-for-boeing-co.html | Price Commission Grants 2 Increases for Boeing Co. | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/high-court-denies-ellsberg-appeal-on-wiretap-data-refusal-to-hear.html | HIGH COURT DENIES ELLSBERG APPEAL ON WIRETAP DATA | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/tighter-control-of-prices-urged-2-economists-tell-congress-program.html | TIGHTER CONTROL OF PRICES URGED | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/us-agency-seeks-to-brighten-lights-on-the-1975-autos.html | U.S. Agency Seeks To Brighten Lights On the 1975 Autos | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/charlgs-ames-77-rivestmnt-bakgr.html | CHARLES E. AMES, 77, INVESTMENT BANKER | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€” No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/arabs-life-terms-upheld.html | Arabsâ€™ Life Terms Upheld | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/u-s-force-in-vietnam-cut-1100-last-week-to-31100.html | U.S. Force in Vietnam Cut 1,100 Last Week, to 31,100 | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/dabney-of-boys-high-wins-2d-crosscountry-crown.html | Dabney of Boys High Wins 2d Crossâ€”Country Crown | True | | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/courtmartial-is-recessed-in-slaying-of-army-officers.html | CourtâˆšÃ¢Â…Â¬Martial Is Recessed In Slaying of Army Officers | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/hunter-dies-of-gunshot.html | Hunter Dies of Gunshot | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/underwater-lab-will-start-its-work-off-puerto-rico.html | Underwater Lab Will Start Its Work Off Puerto Rico | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/peggy-laden.html | PEGGY LADEN | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/4-on-peace-mission-return-from-hanoi.html | 4 ON PEACE MISSION RETURN FROM HANOI | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/pagan-signs-with-phils.html | Pagan Signs With Phils | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/mazur-resigns-as-coach-patriots-name-bengtson.html | Mazur Resigns as Coach, Patriots Name Bengtson | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/jersey-senate-will-vote-on-marburger-thursday.html | Jersey Senate Will Vote On Marburger Thursday | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/submersible-to-get-a-stronger-sphere-for-atlantic-study.html | Submersible to Get A Stronger Sphere For Atlantic Study | True | By Walter Sullivan | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/excerpts-from-mcgovern-interview-on-election-reaction.html | Excerpts From, McGovern Interview on Election Reaction | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/chicago-guild-backs-pact.html | Chicago Guild Backs Pact | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/whalers-down-40-rally-for-44-tie-with-aeros.html | Whalers, Down 4âˆšÃ‚Â√0, Rally For 4âˆšÃ‚Â√4 Tie With Aeros | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/seven-slain-by-rio-gang.html | Seven Slain by Rio Gang | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/quality-is-high-and-prices-too-at-75th-eastern-antiques-fair.html | Quality Is High, and Prices, Too, At 75th Eastern Antiques Fair | True | By Sanka Knox Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/private-study-supports-nixon-on-possibility-of-no-tax-rise.html | Private. Study Supports Nixon On Possibility of No Tax Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/2-japanese-trade-bills-passed-to-trim-surplus-japan-makes-bid-to.html | 2 Japanese Trade Bills Passed to Trim Surplus | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/chess-styles-and-stylists-change-over-the-boards-and-the-years.html | Chess: | True | By Robert Byrne | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/american-agronomics-wins-ruling-against-intervention.html | American Agronomics Wins Ruling Against Intervention | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/jets-playoff-hope-is-wild-card-jets-hopes-rest-with-wild-card.html | Jets' | True | By Al Harvin | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/cost-of-diabetes-in-the-us-is-put-at-2billion-a-year.html | Cost of Diabetes in the U.S. Is Put at $2âˆšÃ‚Â√Billion a Year | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/supreme-court-denies-a-return-of-baby-lenore-to-her-mother.html | Supreme Court Denies a Return Of âˆšÃ‚Â√Baby LenoreâˆšÃ‚Â√' to Her Mother | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/olin-brass-raising-sheetstrip-prices.html | OLIN BRASS RAISING SHEETâˆšÃ‚Â√STRIP PRICES | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/china-buys-8-more-british-tridents.html | Business Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/nyu-cornell-liu-army-in-soccer-playoffs.html | N.Y.U., Cornell, Army in Soccer Playoffs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/a-change-is-suggested-for-name-of-philippines.html | A Change Is Suggested For Name of Philippines | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/the-greedy-grab-of-george-allen.html | Arthur Daley | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/garelik-calls-otb-pot-of-gold-ads-misleading-garelik-criticizes-otb.html | Garelik Calls OTB âˆšÃ‚Â√Pot of GoldâˆšÃ‚Â√' Ads Misleading | True | By Steve Cady | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/cecile-kuchuk.html | CECILE KUCHUK | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/borch-sees-gap-in-foreign-policy-borch-sees-a-gap-in-foreign-policy.html | Borch Sees Gap in Foreign Policy | True | By Gerd Wilcke | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/flying-with-terror.html | Flying With Terror | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/long-odds-face-computer-man.html | People and Business | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-delhi-is-called-lax.html | New Delhi Is Called Lax | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-dayan-in-capital-expected-to-ask-for-new-weapons.html | Dayan,in Capital, Expected To Ask for New Weapons | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/assembly-to-vote-on-news-media-bill.html | Assembly to Vote on News Media Bill | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/catholic-bishops-urge-experiments-in-new-schooling.html | Catholic Bishops Urge Experiments In New Schooling | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/driver-in-belfast-killed-by-british-bank-holdup-man-wounded-in-a.html | DRIVER IN BELFAST KILLED BY BRITISH | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/balky-commuter-is-cleared-by-a-jury.html | Balky Commuter Is Cleared by a Jury | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/bus-and-cab-are-robbed-brooklyn-youth-seized.html | Bus And Cab Are Robbed Brooklyn Youth Seized | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/angell-plays-alkans-strenuous-music.html | Angell Plays Alkan's Strenuous Music | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€�‹Â® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/dayan-in-capital-expected-to-ask-for-new-weapons-dayan-in-capital.html | Dayan, in Capital, Expected To Ask for New Weapons | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/rockefeller-forecasts-a-tight-budget.html | Rockefeller Forecasts a Tight Budget | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/federated-stores-suits.html | Federated Stores Suits | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/ftc-challenges-credit-mergers-acquisition-of-45-bureaus-by-data.html | F.T.C. CHALLENGES CREDIT MERGERS | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/games-bid-pushed-by-colorado-group.html | GAMES BID PUSHED BY COLORADO GROUP | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/andrew-s-dillon.html | ANDREW S. DILLON | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/reserve-voted-in-august-for-59-growth-rate.html | Reserve. Voted in August For 5â€‹Â*9% Growth Rate | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/public-relations-group-elects-woman-as-head.html | Advertising | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/grant-for-study-of-seals.html | Grant for Study of Seals | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/supreme-court-actions.html | Supreme Court Actions | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-urban-classic-eleven.html | New Jersey Sports | True | By Arthur Pincus | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/murders-and-rapes.html | Murders and Rapes | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/rep-frankt-bow-of-ohio-dies-at-7i-leader-of-budgetcutting-bloc.html | REP. FRANK T. BOW OF OHIO DIES AT 71 | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/-the-victim-shown.html | TV: | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/celtics-top-pistons-119117-in-hall-of-fame-exhibition.html | Celtics Top Pistons 119â€‹Â*117, In Hall of Fame Exhibition | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/rich-mix-offered-by-chamber-society-at-lincoln-center.html | Rich Mix Offered By Chamber Society At Lincoln Center | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/steig-surviving-as-he-nears-65-finds-a-peace-in-being-a-depressed.html | Steig, Surviving as He Nears 65, Finds a Peace in Being a Depressed Cartoonist | True | By Israel Shenker Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/gleefully-valentino-designs-for-spring.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/howard-w-nugent-67-dies-pinkerton-vice-presidentl.html | Howard W. Nugent,67, Dies Pinkerton Vice President | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/auto-bumper-discount-set.html | Auto â€‹Â*Bumper Discountâ€‹Â* Set | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/moslem-is-charged-in-witnesss-killing.html | MOSLEM IS CHARGED IN WITNESS'S KILLING | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/school-identity-cards-due-next-month.html | School Identity Cards Due Next Month | True | By Ralph Blumenthal | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-5-governors-fight-democrats-chief-enter-campaign.html | 5 GOVERNORS FIGHT DEMOCRATS' | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/voiceprint-tests-ordered-in-trial-supreme-court-rules-2-men-held-in.html | VOICEPRINT TESTS ORDERED IN TRIAL; Supreme Court Rules 2 Men Held in Extortion Must Agree to Procedure | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/erich-kays.html | ERICH KAYS | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/tanaka-calls-an-election-in-bid-to-tighten-control.html | Tanaka Calls an Election In Bid to Tighten Control | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/2-hurt-as-butane-lighters-explode-on-pier-in-jersey.html | 2 Hurt as Butane Lighters Explode on Pier in Jersey | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-brezhnev-assails-us-on-ceasefire-asks-americans-to.html | BREZHNEV ASSAILS U.S ON CEASEâ€‹Â‹Â,‹Â°FIRE | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/etonians-shed-top-hat-and-tails-outside-school.html | Etonians Shed Top Hat and Tails Outside School | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/steel-production-shows-an-increase-of-14-in-the-week.html | Steel Production Shows an Increase Of 1.4% in the Week | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/cuba-reported-firm-on-jailing-hijackers-cuba-called-firm-on-prison.html | Cuba Reported Firm on Jailing Hijackers | True | By Richard Witkin | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/browns-set-back-chargers-2117-phipps-passes-38-yards-to-pitts-with.html | BROWNS SETBACK CHARGERS, 21â€‹Â‹Â,‹Â°17 Phipps Passes 38 Yards to Pitts With 41 Seconds Left for Clincher | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/orders-for-haldeman-baumbeedle-must-go.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/stockton-upsets-pilic-by-64-76-borowiak-beats-el-shafei-in.html | STOCKTON UPSETS PILIC BY 6:41 7â€‹Â‹Â,‹Â°6 | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/91-nations-agree-on-convention-to-control-dumping-in-oceans-91.html | 91 Nations Agree on Convention To Control Dumping in Oceans | True | By Jules Arbose Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/miss-edelstein-bride-on-coast.html | Miss Edelstein Bride on Coast | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/arians-and-its-lenders-agree-on-an-extension.html | Arlan's and Its Lenders Agree on an Extension | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/ancient-man-knew-his-place-the-rib-belonged-to-eve-ii.html | The Rib Belonged to Eve: II | True | By Mary Jane Sherfey | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/wood-field-and-stream-the-statistics-of-game-fishing-in-us-grow.html | Wood, Field and Stream | True | By Nelson A. Bryant | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/the-peron-factor.html | The Peron Factor | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/president-of-hartford-u-duels-a-student-leader-custard-pies-at-3.html | President of Hartford U. Duels a Student Leader: Custard Pies at 3 Paces | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/gold-tells-how-detective-infiltrated-mafias-trailer-gold-tells-how.html | Gold Tells How Detective Infiltrated Mafia's Trailer | True | By James M. Markham | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/saigon-aide-sees-progress-hanoi-sends-tho-to-paris-for-new-talk.html | Saigon Aide Sees Progress | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-cuba-reported-firm-on-jailing-hijackers-cuba.html | Cuba Reported Firm on Jailing Hijackers | True | By Richard Within | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-british-restructuring-health-service-british.html | British Restructuring Health Service | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/the-man-who-saved-babar-from-oblivion.html | The Man Who Saved Babar From Oblivion | True | By Lisa Hammel | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/savings-gain-sets-a-record.html | Savings Gain Sets a Record | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-hull-is-talk-of-hockey-but-campbell-is-silent.html | Hull Is Talk of Hockey, But Campbell Is Silent | True | By Gerald Eskenazi | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/dentist-wins-an-appeal-on-anesthetic-mishap.html | Dentist Wins an Appeal On Anesthetic Mishap | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€‹Â‹Â® No Title | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/europe-to-discuss-shifts-of-trade-common-market-countries-will.html | EUROPE TO DISCUSS SHIFTS OF TRADE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/hull-is-talk-of-hockey-but-campbell-is-silent.html | Hull Is Talk of Hockey, But Campbell Is Silent | True | By Gerald Eskenazi | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/protesters-return-31-paintings-by-indians.html | Protesters Return 31 Paintings by Indians | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/electrical-shipments-record-seen.html | Business Briefs | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/newarks-high-is-the-focus-of-unrest-in-racially-split-city.html | Newark's High â€‹Â‹Â°Rise Is the Focus Of Unrest in Racially Split City | True | By Paul L. Montgomery Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-mcgovern-vows-to-press-nixon-on-war-and-national.html | McGovern Vows to Press Nixon On War and National Priorities | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/dancer-wins-again.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/5-linked-to-manson-are-held-in-slaying.html | 5 LINKED TO MANSON ARE HELD IN SLAYING | True | | 2000-03-22 | RE0000820492 | B00000793096 |
| 1972-11-14 | 1972-11-14 | https://www.nytimes.com/1972/11/14/archives/saigon-gets-more-equipment.html | Saigon Gets More Equipment | True | | 2000-03-22 | RE0000820492 | B00000793096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-muchheralded-bbc-at-50-faces-uncertain-future.html | Muchâ€šÃ„Â¢Heralded B.B.C., at 50, Faces Uncertain Future | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/tax-reform-in-73-is-viewed-as-dead.html | TAX REFORM IN '73 IS VIEWED AS DEAD | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/soviet-will-seek-trade-credit-here-needham-in.html | SOVIET WILL SEEK TRADE CREDIT HERE | True | by Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/3-policemen-accused-of-stealing-8500-from-a-narcotics-agent.html | 3 Policemen Accused of Stealing $8,500 From a Narcotics Agent | True | By David Burnham | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/defense-rests-case-in-brewster-trial.html | DEFENSE RESTS CASE IN BREWSTER TRIAL | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/city-man-54-a-suicide.html | City Man, 54, a Suicide | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/jane-wilson-dead-horizon-art-editor.html | JANE WILSON DEAD; HORIZON ART EDITOR | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-motive-seen-in-munich-attack-a-plan-for-arabisraeli-talks-may.html | NEW MOTIVE SEEN IN MUNICH ATTACK | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/school-during-christmas.html | School During Christmas | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/du-pont-to-cut-pollution.html | Du Pont to Cut Pollution | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/city-affairs-school-names-cohen-director-as-dean.html | City Affairs School Names Cohen, Director, as Dean | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/radio-satellite-on-station.html | Radio Satellite on Station | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-head-of-fbi-says-he-ordered-hijacked-planes-tires.html | Head of F.B.I. Says He Ordered Hijacked Plane's Tires Shot Out | True | By Richard Witkin | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/state-opens-campaign-here-to-close-hotels-that-are-havens-for.html | State Opens Campaign Here to Close Hotels That Are Havens for Criminals | True | By Murray Schumach | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/phonesolicited-land-sale-barred-without-a-license.html | Phoneâ€šÃ„Â¢Solicited Land Sale Barred Without a License | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/drive-aims-to-halt-looting-of-mayan-art.html | Drive Aims to Halt Looting of Mayan Art | True | By John Sibley | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/letter-to-the-president.html | Letter to the President | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/blazers-win-on-rally.html | Blazers Win on Rally | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/suit-to-evict-squatters.html | Suit to Evict Squatters | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/dayan-and-rogers-talk-in-washington.html | Dayan and Rogers Talk in Washington | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/saigons-peace-negotiator-off-for-paris.html | Saigon's Peace Negotiator Off for Paris | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/average-yield-declines-at-fanny-may-auction.html | Average Yield Declines at Fanny May Auction | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/end-of-lead-tinsel-predicted-by-fda.html | END OF LEAD TINSEL PREDICTED BY F.D.A. | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/soviet-will-seek-trade-credit-here-needham-in-moscow-says-russians.html | SOVIET WILL SEEK TRADE CREDIT HERE | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/city-relief-rolls-were-up-only-392-this-september-rise-compares.html | CITY RELIEF ROLLS WERE UP ONLY 392 THIS SEPTEMBER | True | By Peter Kihss | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/42-in-poll-give-approval-to-cahill.html | 42% IN POLL GIVE APPROVAL TO CAHILL | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/troop-movements-planned.html | Troop Movements Planned | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/okker-riessen-advance-in-tennis-both-win-in-first-round-of-50000.html | OKKER, RIESSEN ADVANCE IN TENNIS | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/three-from-texas-indicted-in-colorado-womans-death.html | Three From Texas Indicted In Colorado Woman's Death | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/a-beautiful-dance-by-phoebe-neville.html | A BEAUTIFUL DANCE BY PHOEBE NEVILLE | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/separatism-path-urged-for-blacks-2-theologians-tell-seminar.html | SEPARATISM PATH URGED FOR BLACKS | True | By C. Gerald Fraser | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/cmi-receiving-credit.html | C.M.I. Receiving Credit | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/civilians-and-brass.html | Civilians and Brass | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/cerro-sets-special-dividend.html | Cerro Sets Special Dividend | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/theft-reported-at-philharmonic-7-instruments-were-stolen-from.html | THEFT REPORTED AT PHILHARMONIC 7 Instruments Were Stolen From Backstage Lockers | True | By David K. Shipler | 2000-03-22 | RE0000820495 | B00000793102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/magnavox-dropping-a-la-carte.html | Advertising | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/economist-and-his-crystal-ball.html | People and Business | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/wallace-seeks-changes.html | Wallace Seeks Changes | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/fire-engine-to-be-green.html | Fire Engine to Be Green | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/islanders-downed-by-canadiens-72-canadiens-down-islanders-by-72.html | Islanders Downed By Canadiens, 7â€šÂ‚Â²2 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/jets-batter-sharks-80.html | Jets Batter Sharks, 8â€šÂ‚Â²0 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/exrep-martin-dies-71-is-dead-led-unamerican-activities-unit-exrep.html | Exâ€šÂ‚Â²Rep. Martin Dies, 71, Is Dead; Led Unâ€šÂ‚Â²American Activities Unit | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/jordan-presses-east-bank-development.html | Jordan Presses East Bank Development | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/balloons-detect-dustlevel-shifts.html | BALLOONS DETECT DUSTâ€šÂ‚Â²LEVEL SHIFTS | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/theater-zindels-secret-affairs-of-mildred-wild.html | Theater: Zindel's â€šÂ‚Â²Secret Affairs of Mildred Wildâ€šÂ‚Â² | True | By Clive Barnes | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/denial-by-israeli-officials.html | Denial by Israeli Officials | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/bangladesh-relief.html | Letters to the Editor | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/garelik-calls-for-hiring-of-2000-more-policemen.html | Garelik Calls for Hiring Of 2,000 More Policemen | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/waiters-strike-is-settled-at-ten-more-restaurants.html | Waiters' | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/soviet-approves-office-in-moscow-chase-says.html | Soviet Approves Office In Moscow, Chase Says | True | By Douglas W. Cray | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/ghana-sentences-8-to-death-on-charges-of-subversion.html | Ghana Sentences 8 to Death On Charges of Subversion | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/owner-of-lion-fined.html | Owner of Lion Fined | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-second-big-storm-in-week-hits-city-16-inches-of.html | SECOND BIG STORM IN WEEK HITS CITY | True | By Michael Knight | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/computerrun-transit-on-coast-is-under-fire.html | Computerâ€šÂ‚Â²Run Transit On Coast Is Under Fire | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/north-stars-beat-kings.html | North Stars Beat Kings | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/regents-ask-aid-increase-for-hardpressed-areas-extra-school-aid-ask.html | Regents Ask Aid Increase For Hardâ€šÂ‚Â²Pressed Areas | True | By Gene I. Maeroff Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/bulls-beat-sonics-9780.html | Bulls Beat Sonics, 97â€šÂ‚Â²80 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/bullets-down-rockets.html | Bullets Down Rockets | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/bronx-youth-suicide-in-a-police-station.html | BRONX YOUTH SUICIDE IN A POLICE STATION | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/personalities-trevino-is-fined-850.html | Personalities: Trevino Is Fined $850 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/eagleton-illness-disclosure.html | Eagleton Illness Disclosure | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/jim-ryun-takes-the-money-and-runs.html | Dave Anderson | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/wallaces-physician-says-acupuncture-is-considered.html | Wallace's Physician Says Acupuncture Is Considered | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/mexican-riders-first-in-relay-triumph-at-toronto-is-first-on-fall.html | MEXICAN RIDERS FIRST IN RELAY | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/whut-about-that-pink-stone.html | Books of The Times | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/2-networks-plan-january-series-shirley-booth-and-ebsen-to-star-on.html | 2 NETWORKS PLAN JANUARY SERIES | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/tho-leaves-for-moscow.html | The Leaves for Moscow | True | | 2000-03-22 | RE0000820495 | B00000793102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/the-proceedings-in-the-un-today-nov-15-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/alfred-farau-psychologist-founded-adlerian-society.html | Alfred Farau, Psychologist, Founded Adlerian Society | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/vera-inber-soviet-poet-is-dead-diary-told-of-leningrad-siege.html | Vera Inber, Soviet Poet, Is Dead; Diary Told of Leningrad Siege | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-baraka-rejects-offer-by-whites-to-take-over.html | Baraka Rejects Offer by Whites To Take Over Kawaida Towers | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-regents-ask-aid-increase-for-hardpressed-areas.html | Regents Ask Aid Increase For Hardâ€šÃ„Â¹Pressed Areas | True | By Gene I. Maeroff Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/manila-lifts-curb-on-ap-dispatches.html | MANILA LIFTS CURB ON A.P. DISPATCHES | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/5-gop-county-leaders-study-fusion-mayoral-bid.html | 5 G. O. P. County Leaders Study Fusion Mayoral Bid | True | By Thomas P. Ronan | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/tv-review-abc-is-presenting-3-specials-tonight.html | TV Review | True | By Howard Thompson | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/un-halls-of-ivy.html | U.N. Halls of Ivy | True | By Harold Taylor | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/state-pupil-testing-gets-off-to-smooth-start.html | State Pupil Testing Gets Off to Smooth Start | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/johnston-appointed-to-fill-ellenders-seat-in-senate.html | Johnston Appointed to Fill Ellender's Seat in Senate | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/pasternak-backer-get-soviet-honor.html | PASTERNAK BACKER GETS SOVIET HONOR | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/companies-find-drug-rehabilitation-for-workers-pays.html | Companies Find Drug Rehabilitation for Workers Pays | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/streets-reaction-most-analysts-view-events-importance-as.html | STREET'S REACTION | True | By Terry Robards | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/nairobi-vs-new-york.html | Nairobi vs. New York | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/lysistrata-ends-saturday.html | â€šÃ„Â³Lysistrataâ€šÃ„Â´ Ends Saturday | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/russians-using-czechs-expertise-put-on-swinging-exhibit-in-prague.html | Russians, Using Czechsâ€šÃ„Â' Expertise, Put On Swinging Exhibit in Prague | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/theres-more-than-hot-air-to-using-a-hand-hair-dryer.html | There's More Than Hot Air to Using a Hand Hair Dryer | True | By Angela Taylor | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/dow-index-has-mystique-and-prestige-all-its-own.html | Dow Index Has Mystique And Prestige All Its Own | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-kissinger-talks-to-the-president-on-truce-session.html | KISSINGER TALKS TO THE PRESIDENT ON TRUCE SESSION | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-city-relief-rolls-were-up-only-392-this-september.html | CITY RELIEF ROLLS WERE UP ONLY 392 THIS SEPTEMBER | True | By Peter Kihss | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/martin-resigns-as-chief-of-home-loan-bank-board-played-an-activists.html | Martin Resigns as Chief of Home Loan Bank Board | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/drugs-by-the-numbers.html | Drugs By the Numbers | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/effect-of-big-grain-purchases-worries-world-aid-agencies.html | Effect of Big. Grain Purchases Worries World Aid Agencies | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/japanese-imports-set-a-record-last-month.html | Japanese Imports Set A Record Last Month | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/more-democratic-officials-urge-mrs-westwood-to-resign-but-she-vows.html | More Democratic Officials Urge Mrs. Westwood to Resign, but She Vows to Fight for Job | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |