Exhibit E68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/the-case-for-charity.html | The Case for Charity | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/gi-found-not-guilty-of-killing-officers.html | G. I. Found Not Guilty of Killing Officers | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/pacific-quake-reported.html | Pacific Quake Reported | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/helmsman-disputes-captain-on-ramming.html | HELMSMAN DISPUTES CAPTAIN ON RAMMING | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-church-strife-reported-in-egypt.html | NEW CHURCH STRIFE REPORTED IN EGYPT | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/church-of-god-elects-bishop.html | Church of God Elects Bishop | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/cougars-defeat-squires-by-127118-cunninghams-35-points-11-rebounds.html | COUGARS DEFEAT SQUIRES BY 127â€¦â€¹118 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-dayan-and-rogers-talk-in-washington.html | Dayan and Rogers Talk in Washington | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/lakers-triumph-over-bucks-9592-west-gets-15-points-in-4th-quarter.html | LAKERS TRIUMPH OVER BUCKS, 95â€¦â€¹92 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/hughes-says-only-federal-aid-will-rescue-the-nations-cities.html | Hughes Says Only Federal Aid Will Rescue the Nation's Cities | True | By Richard J. H.johnston Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/senate-battleground-finance-committee-choices-may-signal-a-policy.html | Senate Battleground Finance Committee Choices May Signal a Policy Trend | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/a-21story-sports-center-for-soho-wins-approval.html | A 21â€¦â€¹Story Sports Center For SoHo Wins Approval | True | By Edith Evans Asbury | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/action-group-seeks-to-build-a-project-in-westchester.html | Action Group Seeks to Build a Project in Westchester | True | By Linda Greenhouse | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-dowjones-closes-above-1000-for-first-time-since.html | Dowâ€¦â€¹Jones Closes Above 1,000 For First Time Since Inception | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/more-safeguards-on-abombs-urged-homemade-nuclear-devices-possible.html | TORE SAFEGUARDS ON Aâ€¦â€¹BOMBS URGED | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/us-trims-raises-at-4-papers-here-11-increases-cut-to-8-print-shops.html | U.S TRIMS RAISES AT 4 PAPERS HERE | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/ninemonth-net-plummets-at-grumman.html | Nineâ€¦â€¹Month Net Plummets at Grumman | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/socialists-in-italy-take-moderate-line.html | SOCIALISTS IN ITALY TAKE MODERATE LINE | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/plainfield-cites-15-drop-in-crime.html | PLAINFIELD CITES 15% DROP IN CRIME | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/multinationals-are-backed-here-curbs-opposed-at-foreign-trade.html | MULTINATIONALS ARE BACKED HERE | True | By Gerd Wilcke | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/saints.html | SAINTS | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/jews-announce-680million-program.html | Jews Announce $680â€¦â€¹Million Program | True | By Alfred E. Clark | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/us-sues-missouri-for-giving-judges-big-pay-increases.html | U.S. Sues Missouri For Giving Judges Big Pay Increases | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/2-rob-bank-seize-5-are-denied-jet-lose-fight-to-police.html | 2 Rob Bank, Seize 5, Are Denied Jet, Lose Fight to Police | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/economic-forecasts-on-target-100billion-gain-in-1972-gnp-likely-56.html | Economic Forecasts: On Target | True | By Leonard Silk | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/morrall-a-perfect-understudy.html | Morrall: A Perfect Understudy | True | By Murray Chass | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/mannes-college-initiates-1500-opera-competition.html | Mannes College Initiates $1,500 Opera Competition | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/morton-is-still-unable-to-win-over-cowboys-fans.html | Morton Is Still Unable to Win Over Cowboys' | True | By William N. Wallace | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/5-centuries-of-genuine-forgeries-go-on-display.html | 5 Centuries of Genuine Forgeries Go on Display | True | By George Gent | 2000-03-22 | RE0000820495 | B00000793102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/peterson-assures-oil-industry-us-will-act-on-energy-needs-oil-men.html | Peterson Assures Oil Industry U.S. Will Act on Energy Needs | True | By William D. Smith Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/rockets-down-pacers.html | Rockets Down Pacers | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/the-theater-yoshke-musikant-by-the-folksbiene-comedy-opens-yiddish.html | The Theater: â€šÃ„Â¹Yoshke Musikantâ€šÃ„Â¹ by the Folksbiene | True | By A. H. Weiler | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/inventories-rose-in-third-quarter-but-total-growth-slowed-in.html | INVENTORIES ROSE IN THIRD QUARTER | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/poor-nations-clash-with-rich-on-trade-poor-countries-clash-with.html | Poor Nations Clash With Rich on Trade | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/qe2-stowaways-16-caught.html | QE2 Stowaways, 16, Caught | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/mmahon-checks-in-at-the-maisonette.html | M'MAHON CHECKS IN AT THE MAISONETTE | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/soybean-futures-higher-at-close-rain-in-growing-areas-held-main.html | SOYBEAN FUTURES HIGHER AT CLOSE | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/multinational-concern-data-released.html | Business Briefs | True | By Clare M. Reckert | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/ibms-chief-sees-a-good-1973.html | Business Briefs | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/us-exiles-in-canada-see-no-amnesty.html | U.S. Exiles in Canada See No Amnesty | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/corporates-gain-in-heavy-buying.html | CORPORATES GAIN IN HEAVY BUYING | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/careys-drivers-walk-out-over-proposal-for-leasing.html | Carey's Drivers Walk Out Over Proposal for Leasing | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/kissinger-talks-to-the-president-on-truce-session-he-also-confers.html | KISSINGER TALKS 10 THE PRESIDENT ON TIVE SESSION | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/fontainbleu-buys-polygon-for-160000-at-keeneland.html | Fontainbleu Buys Polygon For $160,000 at Keeneland | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/indians-criticize-long-neglect-as-rights-panel-opens-inquiry.html | Indians Criticize Long Neglect As Rights Panel Opens Inquiry | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/2-of-3-car-makers-off.html | 2 of 3 Car Makers Off | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/music-four-premieres.html | Music: Four Premieres | True | By Donal Henahan | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/peron-arrives-in-rome-on-journey-home.html | Peron Arrives in Rome on Journey Home | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-5-centuries-of-genuine-forgeries-go-on-display.html | 5 Centuries of Genuine Forgeries Go on Display | True | By George Gent | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/allan-p-skolnick-sec-4rom_____y-2s.html | ALLAN P. SKOLNICK, S.E.C. ATTORNEY, 28 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/tenants-preparedness-limits-damage-to-rainprone-building.html | Tenants' | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/on-some-beats-the-long-arm-of-the-law-has-a-feminine-touch.html | On Some Beats, the Long Arm of the Law Has a Feminine Touch | True | By Judy Klemesrud | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND Oâ€šÃ„Â¥Tâ€šÃ„Â¢C | True | By Alexander R. Hammer | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/a-tree-social-register-lists-7-in-state-omitting-2-aliens-social.html | A Tree Social Register Lists 7 in State, Omitting 2 â€šÃ„Â¹Aliensâ€šÃ„Â¹ | True | By Harold Faber | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/snow-is-surprise-to-ski-operators-some-may-open-saturday-as-storm.html | SNOW IS SURPRISE TO SKI OPERATORS | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/panel-plans-indian-inquiry.html | Panel Plans Indian Inquiry | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/sabotage-held-possible.html | Sabotage Held Possible | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/16-win-lasker-awards-for-cancer-work.html | 16 Win Lasker Awards for Cancer Work | True | By Jane E. Brody | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/trustees-cleared-in-pacific-land-case.html | TRUSTEES CLEARED IN PACIFIC LAND CASE | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820495 | B00000793102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/columbia-vows-an-effort-to-hire-900-to-fulfill-us-antibus-rule.html | Columbia Vows an Effort to Hire 900 to Fulfill U.S. Antibus Rule | True | By Iver Peterson | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/india-looks-into-funds-of-a-14yearold-guru.html | India Locks Into Funds Of a 14â€šÃ„Ã²Yearâ€šÃ„Ã´Old Guru | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/second-big-storm-in-week-hits-city-17-inches-of-rain-recorded-as.html | SECOND BIG STORM IN WEEK HITS CITY | True | By Michael Knight | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/edward-n-allen-81-exhartford-mayor.html | EDWARD N. ALLEN, 81, EXâ€šÃ„Ã´HARTFORD MAYOR | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/nixon-holds-talks-on-reorganization.html | NIXON HOLDS TALKS ON REORGANIZATION | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/tombs-condition-held-deplorable-exprison-official-testifies-in-suit.html | TOMBS CONDITIONS HELD DEPLORABLE | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/100-more-asians-expelled-by-uganda-arrive-here.html | 100 More Asians Expelled By Uganda Arrive Here | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/mayors-education-task-force-troubleshoots-in-school-crises.html | Mayor's Education Task Force Troubleshoots in School Crises | True | By Paul L Montgomery | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/lastchance-weekend-for-two-carhoppers.html | Lastâ€šÃ„Ã²Chance Weekend For Two Carâ€šÃ„Ã´Hoppers | True | By John S. Radosta | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/norton-simon-seeks-maotai-liquor-and-ginger-from-china.html | Norton Simon Seeks Maoâ€šÃ„Ã´Tai Liquor and Ginger From China | True | By Clare M. Reckert | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/billion-shares-are-traded-in-tokyo.html | Business Briefs | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-caddies-at-rutgers.html | New Jersey Sports | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/seato-treaty-as-basis-for-us-role-in-vietnam.html | Letters to the Editor | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/municipal-costs-top-billion.html | Municipal Costs Top Billion | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/jersey-man-slain-in-70000-holdup-robbers-force-way-in-bank-before.html | JERSEY MAN SLAIN IN $70,000 HOLDUP | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/blazers-beat-cavaliers.html | Blazers Beat Cavaliers | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/nixon-loses-election-in-vote-at-art-gallery.html | Nixon Loses Election In Vote at Art Gallery | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/machines-vs-voters-rights.html | Letters to the Editor | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/beatrix-hauser-is-bride-in-france.html | Beatrix Hauser Is Bride in France | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/esmondshaw-70-architect-dies-headed-cooper-unions-art-school-from.html | ESMOND SHAW, 70, ARCHITECT DIES | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/bridge-jersey-players-triumph-in-life-master-pairs-play.html | Bridge: Jersey Players Triumph In Life Master Pairs Play | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/southern-newspapers-elect.html | Southern Newspapers Elect | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/police-warning-is-sounded-on-stolen-insulin-capsules.html | Police Warning Is Sounded On Stolen Insulin Capsules | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/dramatists-taking-center-stage-in-4volume-mcgrawhill-work.html | Dramatists Taking Center Stage In 4â€šÃ„Ã²Volume McGrawâ€šÃ„Ã´Hill Work | True | By Alden Whitman | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/a-tree-social-register-lists-7-in-stateomitting-2-aliens.html | A Tree Social Register Lists 7 in State,,Omitting 2 â€šÃ„Ã²Aliensâ€šÃ„Ã´ | True | By Harold Faber | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/virgin-islands-seeks-slayers.html | Virgin Islands Seeks Slayers | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/cost-of-inwood-project.html | Letters to the Editor | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/warriors-win-114105.html | Warriors Win, 114â€šÃ„Ã²Ã„Ã´105 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/louisiana-tech-bowlbound.html | Louisiana Tech Bowlâ€šÃ„Ã²Ã„Ã´Bound | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/fbi-chief-ordered-jet-tires-shot-out-head-of-fbi-says-he-ordered.html | F.B.I. Chief Ordered Jet Tires Shot Out | True | By Richard Witkin | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/dowjones-closes-above-1000-mark-for-the-first-time.html | Dowâ€šÃ„Ã²Ã„Ã´Jones Closes Above 1,000 Mark For the First Time | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/zumwalt-warns-navy-discipline-will-not-be-eased-as-reforms-are-made.html | Zumwalt Warns Navy Discipline Will Not Be Eased as Reforms Are Made | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/ryun-and-seagren-among-stars-signed-for-48meet-track-circuit.html | Ryun and Seagren Among Stars Signed for 48â€šÃ„Ã²Meet Track Circuit | True | By Neil Amdur | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/market-place-weighing-plans-for-mergers.html | Market Place: Weighing Plans For Mergers | True | BY Robert Metz | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/harold-j-apell.html | HAROLD J. APELL | True | | 2000-03-22 | RE0000820495 | B00000793102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/city-weighs-plan-on-sex-education-studentdevised-program-near.html | CITY WEIGHS PLAN ON SEX EDUCATION | True | By Leonard Ruder | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-new-motive-seen-in-munich-attack-a-plan-for.html | NEW MOTIVE SEEN IN MUNICH ATTACK | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/price-panel-backs-increase-for-bread.html | PRICE PANEL BACKS INCREASE FOR BREAD | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-state-opens-campaign-here-to-close-hotels-that-are.html | State Opens Campaign Here to Close Hotels That Are Havens for Crime | True | By Murray Schumach | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/school-violence-tip-of-the-iceberg.html | Letters to the Editor | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/policing-the-railroads.html | Policing the Railroads | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/tv-nbc-gives-a-personal-view-of-america.html | TV: N.B.C. Gives a Personal View of â€šÃ„Â²Americaâ€šÃ„Â´ | True | By John J. O'Connor | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/enemy-pullbacks-reported-near-saigon-and-the-dmz.html | Enemy Pullbacks Reported Near Saigon and the DMZ | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/high-court-bars-mayors-from-judging-traffic-cases-vital-to-their.html | High Court Bars Mayors From Judging Traffic Cases Vital to Their Treasuries | True | By Warren Weaver Jr.; Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-balance-of-peace.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/a-judge-in-italy-rules-playboy-is-not-obscene.html | A Judge in Italy Rules Playboy Is Not Obscene | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/ferdinand-castagna-dies-at-73-led-large-construction-concern.html | Ferdinand Castagna Dies at 73; Led Large Construction Concern | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/proxmire-calls-business-coddled-controls-threaten-to-spoil-its.html | PROXMIRE CALLS BUSINESS CODDLED | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/lisbon-condemned-by-un-assembly.html | LISBON CONDEMNED BY U.N. ASSEMBLY | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/two-conflicting-housing-studies-presage-major-fight-in-congress-and.html | Two Conflicting Housing Studies Presage Major Fight in Congress and the Administration | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/an-escaped-triplemurderer-captured-in-tucson-rail-yard.html | An Escaped. Tripleâ€šÃ„Â´Murderer Captured in Tucson Rail Yard | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/impossible-dream.html | Advertising: | True | By Philip H. Dougherty | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/skorich-is-happy-over-trade-that-brought-phipps-to-browns.html | Skorich Is Happy Over Trade That Brought Phipps to Browns | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/strike-called-for-friday.html | Strike Called for Friday | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/10185-brave-rain-to-bet-at-big-a-turnout-surprises-officials-im-for.html | 10,185 BRAVE RAIN TO BET AT BIG A | True | By Joe Nichols | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/look-whos-climbing-in-the-ivy-penn.html | Look Who's Climbing in the Ivy: Penn | True | By Deane McGowen | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/joblessness-tied-to-infant-deaths-the-mortality-rate-is-linked-to.html | JOBLESSNESS TIED TO INFANT DEATHS The Mortality Rate Is Linked to Economic Instability | True | By Nancy Hicks Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/enemy-pullbacks-reported-near-saigon-and-the-dmz-some-hanoi-units.html | Enemy Pullbacks Reported Near Saigon and the DMZ | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/laos-negotiators-study-truce-plan-but-much-of-weekly-session-is.html | LAOS NEGOTIATORS STUDY TRUCE PLAN | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/marianne-moore-room-set-up-at-museum.html | Marianne Moore Room Set Up at Museum | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/policeman-seized-in-raid-convicted-on-drug-counts.html | Policeman Seized in Raid Convicted on Drug Counts | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/the-tragedy-of-the-democrats.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820495 | B00000793102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/australian-aborigine-is-knighted.html | Notes on People | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/160000-in-graft-laid-to-engineer.html | $160,000 IN GRAFT LAID TO ENGINEER | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/canucks-official-accused-of-theft.html | CANUCKS | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/william-celentano.html | WILLIAM CELENTANO, A NEW HAVEN MAYOR | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/pesticides-and-mercury-peril-whitefaced-ibis-70-crop-of-chicks-in.html | Pesticides and Mercury Peril Whiteâ€šÃ‚Â°Faced Ibis | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/spains-october-surplus-off.html | Spain's October Surplus Off | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/crangle-assailed-by-top-party-aide-treasurer-blames-leader-for.html | CRANE ASSAILED BY TOP PARTY AIDE | True | By Maurice Carroll | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/fcc-member-urges-curb-on-tv-drug-ads.html | F.C.C. MEMBER URGES CURB ON TV DRUGADS | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/westfield-group-seeking-to-bar-christmas-pageant.html | Westfield Group Seeking To Bar Christmas Pageant | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/thousands-flee-as-storm-sweeps-great-lakes-area.html | Thousands Flee as Storm Sweeps Great Lakes Area | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/cuban-cautions-un-on-terrorism-assails-proposed-curbs-as-absurd-and.html | CUBAN CAUTIONS U.N. ON TERRORISM | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/labor-aide-resigns.html | Labor Aide Resigns | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/2-more-prison-stabbings.html | 2 More Prison Stabbings | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/muchheralded-bbc-at-50-faces-uncertain-future-muchheralded-bbc-50.html | Muchâ€šÃ‚Â°Heralded B.B.C., at 50, Face's Uncertain Future | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/music-a-vivid-leader-from-glasgow-loughran-is-conductor-in-choral.html | Music: A Vivid Leader From Glasgow | True | By Raymond Ericson | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/mongolians-visit-cuba.html | Mongolians Visit Cuba | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/connecticut-catches-871-evaders-of-turnpike-tolls.html | Connecticut Catches 871 Evaders of Turnpike Tolls | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/rorems-song-forms-laurel-for-stevens.html | ROREM'S SONG FORMS LAUREL FOR STEVENS | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/kings-sink-braves-106100.html | Kings Sink Braves, 106â€šÃ‚Â°100 | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/impact-is-being-weighed.html | Impact Is Being Weighed | True | | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-15 | 1972-11-15 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-us-trims-raises-at-4-papers-here-11-increases-cut.html | U.S. TRIMS RAISES AI PAPERS HERE | True | BY Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820495 | B00000793102 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/a-revolutionary-of-the-right.html | Books of The Times | True | By Hilton Kramer | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/ftc-challenges-pepsico-on-merger.html | F.T.C. Challenges Pepsico on Merger | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/thanom-tells-of-scope.html | Thanom Tells of Scope | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/gold-futures-trading-is-begun-at-winnipeg.html | Gold Futures Trading Is Begun at Winnipeg | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/article-2-no-title.html | Article 2 â€šÃ‚Â® No Title | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/bridge-new-york-area-experts-pace-blue-ribbon-event.html | Bridge: New York Area Experts Pace Blue Ribbon Event | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/she-has-a-way-with-plantains.html | She Has a Way With Plantains | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/federal-guideline-on-radiation-level-is-called-too-high-federal.html | Federal Guideline On Radiation Level Is Called Too High | True | By Harold M. Schmeck Jr Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/charleslitton-whose-company-is-now-the-conglomerate-dies.html | Charles Litton, Whose Company Is Now the Conglomerate, Dies | True | | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/democrats-chief-given-new-rebuff-says-mrs-westwood-should.html | DEMOCRATSâ€šÃ„Â´ CHIEF GIVEN NEW REBUFF | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/con-ed-shifting-sites-from-the-hudson.html | Con Ed Shifting Sites From the Hudson | True | By David Bird Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/for-village-voter-bonn-policy-on-east-isnt-the-issue.html | For Village Voter Bonn Policy on East isn the Issue | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/gte-unit-will-build-earth-link-station.html | GTE UNIT WILL BUILD EARTH LINK STATION | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/narb-to-make-decisions-public.html | Advertising | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/gribbins-family-pulls-champions-out-of-a-hat.html | Gribbins Family Pulls Champions Out of a Hat | True | By Walter R. Fletcher | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/umberto-vedovelli-60-dies-assistant-conductor-at-met.html | Umberto Vedovelli, 60, Dies; Assistant Conductor at Met | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/personal-finance-key-figure-for-couples-is-120000-when-the-federal.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/corporations-get-notaxrise-vow.html | CORPORATIONS GET NOâ€šÃ„Â'TAXâ€šÃ„Â'RISE VOW | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/legislature-to-get-bill-to-bar-bridge-across-l-i-sound.html | Legislature to Get Bill to Bar Bridge Across L. I. Sound | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dynamite-blast-hits-home-of-dentist-in-brooklyn-damages-front.html | Dynamite Blast Hits Home of Dentist in Brooklyn | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/wood-field-and-stream-cook-book-by-museum-staff-lists-dishes-from.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/proposed-legislation-on-dog-litter.html | Letters to the Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/cuba-and-us-say-they-seek-accord-to-curb-hijacking.html | CUBA AND U.S. SAY THEY SEEK ACCORD TO CURB HIJACKING | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/activist-who-succeeded-given-tribute-in-capital.html | Activist Who Succeeded Given Tribute in Capital | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/intensive-attack-made-by-us-jets-on-supply-route-300-fighterbomber.html | INTENSIVE ATTACK MADE BY U,S. JETS ON SUPPLY ROUTE | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/midwest-exchange-to-cut-fees-for-some-foreigners.html | Midwest Exchange to Cut Fees for Some Foreigners | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/penguins-triumph-71.html | Penguins Triumph, 7â€šÃ„Â'1 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/nets-surge-tops-cougars-112107-carter-tallies-34-points-as-victors.html | NETSâ€šÃ„Â' SURGE TOPS COUGARS, 112â€šÃ„Â'107 | True | BY Parton Keese Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/riggins-concentrating-on-dolphins-not-on-jets-rushing-mark.html | Riggins Concentrating on Dolphins, Not on Jetsâ€šÃ„Â' Rushing Mark | True | By Al Harvin | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/wings-blank-seals.html | Wings Blank Seals | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/two-women-hurl-flour-at-grayson-in-a-price-protest.html | Two Women Hurl Flour at Grayson In a Price Protest | True | By Michael C. Jensen | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/mrs-hicks-seeks-recount.html | Mrs. Hicks Seeks Recount | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/cougar-ii-at-the-track.html | Cougar II at the Track | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/christmas-seal-ceremony.html | Christmas Seal Ceremony | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/800-in-canarsie-hear-2-new-plans.html | 800 in Canarsie Hear 2 New Plans | True | By Robert Hanley | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/8-poverty-programs-get-grants-from-archdiocese.html | 8 Poverty Programs Get Grants From Archdiocese! | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/stock-margin-debt-unchanged-in-month.html | STOCK MARGIN DEBT UNCHANGED IN MONTH | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/israeli-memorial-planned.html | Israeli Memorial Planned | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/2million-ransom-imperils-airline.html | 2â€šÃ„Â'MILLION RANSOM IMPERILS AIRLINE | True | By Robert Lindsey | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/us-vietnam-aide-quits-in-disgust-sees-no-chance-of-success-for.html | U.S. VIETNAM AIDE QUITS â€šÃ„Â'IN DISGUST'â€šÃ„Â' | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/whirling-dervishes-show-ancient-ritual-in-brooklyn.html | Whirling Dervishes Show Ancient Ritual in Brooklyn | True | By Edward B. Fiske | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/lindsay-urged-to-grant-raises-to-city-executives-and-judges.html | Lindsay Urged to Grant Raises To City Executives and Judges | True | By Edward Ranzal | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/regents-will-propose-10-rise-in-states-spending-on-schools.html | Regents Will Propose 10% Rise In State's Spending on Schools | True | By Joseph P. Fried | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/henry-lewis-named-to-conduct-carmen.html | HENRY LEWIS NAMED TO CONDUCT â€šÃ„Ã²CARMENâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/oklahoma-penn-state-reported-in-sugar-bowl.html | Oklahoma, Penn State Reported in Sugar Bowl | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/red-tide-north-of-miami.html | Red Tide North of Miami | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/canada-in-loan-to-brazil.html | Canada In Loan to Brazil | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dont-forget-the-state-department.html | Don't Forget the State Department | True | By Anthony Lake Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/mayors-at-convention-cite-fiscal-plight.html | Mayors at Convention Cite Fiscal Plight | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/memorial-rites-saturday-i-for-r-hobart-ellis-edtori.html | Memorial Rites Saturday For R. Hobart Ellis, Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dow-officially-crossed-1000-landmark-twice.html | Dow Officially Crossed 1,000 Landmark Twice | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/japanese-begin-the-trial-of-a-us-marine-in-a-controversial-okinawan.html | Japanese Begin the Trial of a U.S. Marine in a Controversial Okinawan Murder Case | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/subs-and-salt.html | Subs and SALT | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/avnet-sees-earnings-rise.html | Avnet Sees Earnings Rise | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/fiscal-solution-in-72-doubted-for-newark.html | Fiscal Solution in â€šÃ„Ã²72 Doubted for Newark | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/nebraska-marks-safety-day.html | Nebraska Marks Safety Day | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/2-scramble-to-safety-as-scaffold-cable-snaps-53-floors-above-street.html | 2 Scramble to Safety as Scaffold Cable Snaps 53 Floors Above Street | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/jury-investigating-mafia-hears-an-islip-republican.html | Jury Investigating Mafia Hears an Islip Republican | True | By David A. Andelman | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/algeria-to-transport-gas.html | Algeria to Transport Gas | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/deerfield-academy-gains-5million-anonymous-gift.html | Deerfield Academy Gains $5â€šÃ„Ã´Million Anonymous Gift | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/texas-will-continue-capacity-oil-output.html | Texas Will Continue Capacity Oil Output | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/south-african-whites-hear-a-plea-and-a-warning-blacks-at-mixed.html | South African Whites Hear a Plea and a, Warning | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/marion-and-alza-study-a-merger-share-exchange-proposed-by-two-drug.html | MARION AND ALZA STUDY A MERGER | True | By Alexander R. Hammer | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/in-the-nation.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/kidnappers-seize-child-from-mother-in-paris.html | Kidnappers Seize Child From Mother in Paris | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/museum-party-blends-african-arts-and-music.html | Museum Party Blends African Arts and Music | True | By Rita Reif | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/convicted-gambling-figure-faces-sentencing-on-nov-28.html | Convicted Gambling Figure Faces Sentencing on Nov. 28 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/intensive-attack-made-by-us-jets-on-supply-route.html | INTENSIVE ATTACK MADE BY U.S. JETS ON SUPPLY ROUTE | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/mets-nico-castel-in-die-zauberflote.html | MET'S NICO CAST EL IN â€šÃ„Ã²DIE ZAUBERFLOTEâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/new-computerterminal-models.html | Business Briefs | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/welfare-rent-rises-urged-in-plan-to-improve-housing.html | Welfare Rent Rises Urged In Plan to Improve Housing | True | By Murray Schumach | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/prague-combating-anger-and-apathy-prague-counters-unrest-apathy.html | Prague Combating Anger and Apathy | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/raiders-in-trusteeship-wha-seeking-a-buyer.html | Raiders in Trusteeship; W.H.A. Seeking a Buyer | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/fire-department-redeployment-protested-by-citizens-and-union.html | Fire Departmentâ€šÃ„Â' Redeploymentâ€šÃ„Â' Protested by Citizens and Union | True | By Edward Hudson | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/corporate-rates-continue-to-fall-rise-in-taxexempt-sector-could-be.html | CORPORATE RATES CONTINUE TO FALL | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/ual-asks-nonstop-run.html | U.A.L. Asks Nonstop Run | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/simmons-takes-mortons-helm.html | People and Business | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/state-welfare-chief-hails-federal-ceiling-on-aid-lavine-says-new.html | State Welfare Chief Hails Federal Ceiling on Aid | True | By Peter Kihss | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/quarterly-deficit-higher-for-balance-of-payments-gap-in-payments.html | Quarterly Deficit Higher for Balance of Payments | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/bucknell-set-to-take-on-head-of-class-delaware.html | Bucknell Set to Take On Head of Class:Delaware | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/woes-of-tokyo-rose.html | Notes on People | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/free-tv-time-aids-drive-by-foes-of-arms-control.html | Free TV Time Aids Drive By Foes of Arms Control | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/the-new-wisdom.html | The New Wisdom | True | By R. L. Pfaltzgraff Jr. | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/arab-officials-in-kuwait-take-up-jordans-relations.html | Arab Officials, in Kuwait, Take Up Jordan's Relations | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/restaurant-union-reports-a-pact-and-2-new-strikes.html | Restaurant Union Reports A Pact and 2 New Strikes | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/lakers-win-8th-in-a-row.html | Lakers Win 8th in a Row | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dissidents-face-sea-duty.html | Dissidents Face Sea Duty | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/army-seeking-bids-on-new-helicopter.html | ARMY SEEKING BIDS ON NEW HELICOPTER | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/necessity-of-civil-service-questioned-in-city-report.html | Necessity of Civil Service Questioned in City Report | True | By Ralph Blumenthal | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/us-black-group-will-assist-rebels-in-portuguese-guinea.html | U.S. Black Group Will Assist Rebels in Portuguese Guinea | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/necessity-of-civil-service-questioned-in-city-report-necessity-and.html | Necessity of Civil Service Questioned in City Report | True | By Ralph Blumenthal | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/s-j-perelman-a-passenger.html | S. J. Perelman A Passenger | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/westbury-double-pays-609-as-11-choice-fails.html | Westbury Double Pays $609 as 1â€šÃ„Â'1 Choice Fails | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/hortense-k-seixas.html | HORTENSE K. SEIXAS | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/archibald-gets-47-points.html | Archibald Gets 47 Points | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/young-can-resist-elders-psychoses-a-psychiatrist-finds-about-40.html | YOUNG CAN RESIST ELDERSâ€šÃ„Â' PSYCHOSES | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/syntheticgas-facilities-planned.html | Business Briefs | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/two-new-plays-plan-for-73-curtains.html | Two New Plays Plan for '73 Curtains | True | By Louis Calta | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/threat-of-strike-raised-by-pilots-union-presses-demands-for-more.html | THREAT OF STRIKE RAISED BY PILOTS | True | By Richard Within | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/un-debate-on-combating-terrorism-heats-up.html | U.N. Debate on Combating Terrorism Heats Up | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/nordiques-rally-tops-raiders-74-caron-leads-quebec-surge-with.html | NORDIQUES RALLY TOPS RAIDERS, 7â€šÃ„Â'4 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/uris-family-is-honored-for-broadway-building.html | Uris Family Is Honored For Broadway Building | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/october-output-for-industry-up-by-93-over-1971-increase-of-such.html | OCTOBER OUTPUT FOR INDUSTRY UP BY 9.3% OVER 1971 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/school-ouster-case-gets-state-hearing.html | SCHOOL OUSTER CASE GETS STATE HEARING | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/cuba-and-us-say-they-seek-accord-to-curb-hijacking-declare-that.html | CUBA AND U.S. SAY THEY SEEK ACCORD TO CURB HIJACKING | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/eagleton-says-he-was-a-scapegoat-in-campaign-declares-some-members.html | Eagleton Says He Was a Scapegoat in Campaign | True | | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/peronist-group-calls-strike.html | Peronist Group Calls Strike | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/cambodians-report-road-open.html | Cambodians Report Road Open. | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/bishops-support-annulment-step-ask-pope-to-let-them-keep.html | BISHOPS SUPPORT ANNULMENT STEP | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/4-nations-agree-to-form-vietnam-ceasefire-unit.html | 4 Nations Agree to Form Vietnam Ceaseâ€šÃ„Â°Fire Unit | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/having-fun-was-object-of-the-show.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/preventive-medicine-need-called-great.html | Preventive Medicine Need Called Great | True | By Nancy Hicks Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/newark-warned-on-fiscal-crisis-no-additional-help-expected-from.html | NEWARK WARNED ON FISCAL CRISIS | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/135-smut-arrests-are-held-illegal-a-third-of-cases-dismissed-in.html | 135 SMUT ARRESTS ARE HELD ILLEGAL | True | By Lacey Fosburgh | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/ogilvy-gets-nabisco.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/study-links-some-heart-attacks-to-genetic-factor.html | Study Links Some Heart Attacks to Genetic Factor | True | By Lawrence K. Altman | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/nixon-meets-agnew-on-shakeup-plans.html | NIXON MEETS AGNEW ON SHAKEâ€šÃ„Â°UP PLANS | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/comedie-francaise-closes-in-strikes.html | Comedie Francaise Closes in Strikes | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/sanforized-solves-knit-problem.html | Business Briefs | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/att-may-add-to-share-in-unit-bid-on-new-england-phone-valued-at.html | A.T, &T. MAY ADD TO SHARE IN UNIT | True | By Gene Smith | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/chess-in-ceding-a-central-pawn-make-sure-the-trades-fair.html | Chess: In Ceding a Central Pawn Central Pawn Make Sure the Trade's Fair | True | By Robert Byrne | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dick-allen-in-a-landslide-is-voted-american-leagues-most-valuable-a.html | Dick Allen, in a Landslide, Is Voted American League's Most Valuable | True | By Joseph Durso | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/peron-is-rebuffed-in-attempt-to-see-pope.html | Peron Is Rebuffed in Attempt to See Pope | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/stage-mourning-becomes-electra-oneill-trilogy-opens-new-uptown.html | Stage: â€šÃ„Â°Mourning Becomes Electraâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/black-sailors-and-ships-captain-accuse-each-other.html | Black Sailors and Ship's Captain Accuse Each Other | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/party-recalls-tallulah-bankhead-era.html | Party Recalls Tallulah Bankhead Era | True | By McCandlish Phillips | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/papers-and-unions-scan-paycut-order.html | PAPERS AND UNIONS SCAN PAYâ€šÃ„Â°CUT ORDER | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/congressmen-off-on-foreign-trips-taxfunded-journeys-are-defended.html | CONGRESSMEN OFF ON FOREIGN TRIPS | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/a-shocking-tale.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/james-koulouvaris.html | JAMES KOULOUVARIS | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/east-german-flees-woman-is-captured.html | EAST GERMAN FLEES, WOMAN IS CAPTURED | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/they-no-longer-laugh-as-jacobson-lines-up-to-play.html | They No Longer Laugh as Jacobson Lines Up to Play | True | By Murray Chass | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/primsie-and-twixt-take-divisions-of-li-handicap.html | Primsie and Twixt Take Divisions of L.I. Handicap | True | By Joe Nichols | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/ailing-judges-seat-filled.html | Ailing Judge's Seat Filled | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/2-policemen-slain-by-cool-assassin-near-philadelphia.html | 2 Policemen Slain By â€šÃ„Â°Cool Assassinâ€šÃ„Â´ Near Philadelphia | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/tokyo-dow-climbs-to-a-record-level.html | Tokyo Dow Climbs To a Record Level | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/vickers-scores-3-goals-rangers-rout-flyers-73-rookie-gets-3-tallies.html | VICKERS SCORES 3 GOALS, RANGERS ROUT FLYERS, 73â€šÃ„Â°3 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/auto-industrys-sales-off-in-nov-110-period.html | Auto Industry's Sales Off in Nov. 1â€šÃ„Â°10 Period | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/position-on-amnesty.html | Letters to the Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/hugh-i-chisholm-ir-i-translator-59-dies.html | HUGH J. CHISHOLIII JR., TRANSLATOR, 59, DIES | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/united-aircraft-charges-pirating-in-1million-suit.html | United Aircraft Charges â€šÃ„Â°Piratingâ€šÃ„Â´ in $1â€šÃ„Â°Million Suit. | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/wellington-orouse-lawyer-dies-at-73.html | WELLINGTON CROUSE, LAWYER, DIES AT 73 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/disciplinary-proceedings-end.html | Disciplinary Proceedings End | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/sports-news-briefs.html | Sports News Briefs | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/market-declines-in-profit-taking-dow-up-474-to-100790-at-11-am.html | MARKET DECLINES IN PROFIT TAKING | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/whooping-it-up-again-for-the-big-game-on-the-coast.html | Whooping It Up Again for the Big Game on the Coast | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/sabres-tie-kings-33.html | Sabres Tie Kings, 3â€šÃ„Â°3 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/police-hint-coed-was-kidnapped-think-missing-cherry-h-girl-got-ride.html | POLICE HINT COED WAS KIDNAPPED; Think Missing Cherry H?? Girl Got Ride at Syracuse on Way to Monmouth | True | By Martin Gansberg | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/talks-set-in-maritime-strike.html | Talks Set in Maritime Strike | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/taiwan-problem.html | Letters to the Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/prague-combating-anger-and-apathy.html | Prague Combating Anger and Apathy | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/mrs-rogel-an-editor-is-married-in-jersey.html | Mrs. Rogel, an Editor, Is Married in Jersey | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/large-soviet-dam-inaugurated-but-it-lacks-big-power-users-large.html | Large Soviet Dam Inaugurated, But It Lacks Big Power Users | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/cotton-futures-show-sharp-gain-us-hope-of-crop-cutback-spurs-rise.html | COTTON FUTURES SHOW SHARP GAIN | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dance-3-by-balanchine-violin-concerto-agon-and-symphony-in-c-open-c.html | Dance: 3 by Balanchine | True | By Anna Kisselgoff | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/robert-l-eyer-exus-attorney-coast-aide-ousted-after-20-months-in.html | ROBERT L. MEYER, EXâ€šÃ„Â°U.S. ATTORNEY | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/citizens-task-force-is-being-formed-to-press-for-police-action-on.html | Citizens Task Force Is Being Formed to Press for Police Action on Crime in Black Areas | True | By George Goodman Jr. | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/corporations-get-notaxrise-vow-official-of-treasury-makes-pledge.html | CORPORATIONS GET NOâ€šÃ„Â°TAXâ€šÃ„Â°RISE VOW | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/air-fare-rises-for-youths-going-abroad-approved.html | Air Fare Rises for Youths Going Abroad Approved | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/the-war-of-the-truce-in-saigon-thieu-said-to-battle-for-all-he-can.html | The War of the Truce in Saigon | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/fund-drive-saves-an-nyu-school-1million-in-donations-will-spare.html | FUND DRIVE SAVES AN N.Y.U. SCHOOL;$1â€šÃ„Â°Million in Donations Will Spare Social Work Unit | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/state-abortion-law-critics-take-protest-to-governor.html | State Abortion Law Critics Take Protest to Governor | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/tams-rout-conquistadors.html | Tams Rout Conquistadors | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/2million-ransom-imperils-airline-us-aide-says-hijackers-put.html | 2â€šÃ„Â°MILLION RANSOM IMPERS AIRLINE | True | By Robert Lindsey | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/personalities-nastase-a-screaming-success.html | Personalities: Nastase A Screaming Success | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/testimony-is-ended-in-brewster-trial.html | TESTIMONY IS ENDED IN BREWSTER TRIAL | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/death-of-federal-highway-act.html | Letters to the Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/aftra-members-at-cbs-to-honor-picket-lines.html | AFTRA Members at C.B.S. to Honor Picket Lines | True | | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/saigon-desertions-reported.html | Saigon Desertions Reported | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/trade-group-is-cautioned-on-economic-isolationism.html | Trade Group Is Cautioned On Economic isolationism | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/former-first-lady-joins-panel-on-interior-design.html | Former First Lady Joins Panel on Interior Design | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/student-18-protests-in-court-marriagelicense-denial.html | Student, 18, Protests in Court Marriageâ€šÃ„Â"License Denial | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/2-rape-a-cleaning-woman-34-at-ps-186.html | 2 Rape a Cleaning Woman, 34, at P.S. 186 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/democrats-divided.html | Democrats Divided | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/olympic-unit-shops-for-new-host-city-after-denver-withdrawal.html | Olympic Unit Shops for New Host City After Denver Withdrawal | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/75-of-lottery-venders-in-state-agree-to-market-daily-tickets.html | 75% of Lottery Venders in State Agree to Market Daily Tickets | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/australians-kill-armed-hijacker-police-battle-him-on-the-ground.html | AUSTRALIANS KILL ARMED HIJACKER | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/javits-may-back-fusion-nominee-hints-hes-not-for-lindsay-his-choice.html | JAVITS MAY BACK FUSION NOMINEE | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/conservative-presbyterians-form-a-new-church.html | Conservative Presbyterians Form a New Church | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/gianelli-shows-the-knicks-theyre-3deep-in-centers.html | Gianelli Shows the Knicks They're 3â€šÃ„Â"Deep in Centers | True | By Sam Goldapep | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/low-water-in-seaway.html | Low Water in Seaway | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/federal-guideline-on-radiation-level-is-called-too-high.html | Federal Guideline On Radiation Level Is Called Too High | True | ByHarold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/grayson-reports-cut-in-inflation-price-panel-says-tho-rate-is-held.html | GRAYSON REPORTS CUT IN INFLATION | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/market-place-large-investor-discloses-woes.html | Market Place: Large Investor Discloses Woes | True | By Robert Metz | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/city-electoral-crisis.html | City Electoral Crisis | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/4-nations-agree-to-form-vietnam-ceasefire-unit-canada-hungary.html | 4 Nations Agree to Form Vietnam Ceaseâ€šÃ„Â"Fire Unit | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/unruh-running-for-mayor.html | Unruh Running for Mayor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/new-jersey-briefswyckoff-contractors-indicted.html | New jersey Briefs;Wyckoff Contractors Indicted | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/citizens-budget-panel-is-still-growing-at-40.html | Citizens Budget Panel Is Still Growing at 40 | True | By John Darnton | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/fasten-your-cigarette.html | Fasten Your Cigarette | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/metropolitan-briefs-80804261.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/black-sailors-and-ships-captain-accuse-each-other-black-crew.html | Black Sailors and Ship's Captain Accuse Each Other | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/wide-community-crime-traced-to-singles-in-welfare-hotels.html | Wide Community Crime Traced To Singlesâ€šÃ„Â"Â"Singlesâ€šÃ„Â" in Welfare Hotels | True | By Max Seigel | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/ulzanas-raidaldrich-directs-cast-led-by-lancaster.html | 'Ulzana's Raid';Aldrich Directs Cast Led by Lancaster | True | BY Vincent Canby | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/safer-city-streets.html | Letters to the Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/ifs-ands-and-buts-of-basketball-merger-here-again.html | Ifs, Ands and Buts of Basketball Merger Here Again | True | By Leonard Koppett | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/to-check-diabetes.html | To Check Diabetes | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/many-homeless-24-dead-in-storms-much-of-nation-is-affected-flooding.html | MANY HOMELESS, 24 DEAD IN STORMS | True | | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/state-office-named-for-film-requests.html | STATE OFFICE NAMED FOR FILM REQUESTS | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/westchesters-taxes-to-be-cut-in-spite-of-its-highest-budget.html | Westchester's Taxes to Be Cut In Spite of Its Highest Budget | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/phone-snarl-affects-20000-in-sussex-sabotage-blamed.html | Phone Snarl Affects 20,000 in Sussex; Sabotage Blamed | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/in-the-market-for-liners-new-places-to-look.html | SHOP TALK; In the Market for Liners? New Places to Look | True | By Lisa Hammel | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/amc-earnings-soared-in-year-level-is-highest-since-1964-at.html | A.M.C. EARNINGS SOARED IN YEAR | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/nearctic-filly-purchased-for-80000-at-keeneland.html | Nearctic Filly Purchased For $80,000 at Keeneland | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/moonwalk-one-a-record-and-essay.html | 'Moonwalk One' -- A Record and Essay | True | ROGER GREENSPUN. | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/feminists-stir-career-parley-at-stevens.html | Feminists Stir Career Parley at Stevens | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/dance-an-ailey-opening-troupe-at-city-center-starts-season-with-3.html | Dance: An Ailey Opening | True | By Don McDonagh | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/amex-prices-off-on-late-selling-counter-shares-also-lower-in-fairly.html | AMEX PRICES OFF ON LATE SELLING | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/unlimited-hours-sought-for-bars.html | UNLIMITED HOURS SOUGHT FOR BARS | True | By Francis X. Clines | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/ski-touring-on-rise.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/westfields-christmas-pageant-to-go-on-pending-court-ruling.html | Westfield's Christmas Pageant To Go on Pending Court Ruling | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/fuel-cells-tried-as-power-sourcetest-in-newark-is-aimed-at-solving.html | FUEL CELLS. TRIED AS POWER SOURCE;Test in. Newark Is Aimed at Solving PeakâŠÂ¿Load Needs. | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/us-team-gains-horse-show-lead-cone-puts-squad-in-front-with-first.html | U.S. TEAM GAINS HORSE SHOW LEAD, | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/the-most-valuable-nonconformist-arthur-daley.html | Arthur Daley | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/meo-said-to-retreat.html | Meo Said to Retreat | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/governors-assert-port-authority-plans-650million-program-for-mass.html | Governors Assert Port Authority Plans $650âŠÂ°Million Program for Mass Transit | True | By Frank J. Prial | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/pennsylvania-senate-votes-for-a-strict-abortion-bill.html | Pennsylvania Senate Votes For a Strict Abortion BillâŠÂ¿Bill | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/3-retail-chains-increase-profits-sharply.html | 3 Retail Chains Increase Profits Sharply | True | By Clare M. Reckert | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/a-judge-challenges-automatic-custody-of-child-to-mother.html | A Judge Challenges Automatic Custody Of Child to Mother | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/trudeau-party-in-recount-gets-extra-seat-in-commons.html | Trudeau Party, in Recount, Gets Extra Seat in Commons' | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/coast-reporter-again-told-to-disclose-source-to-court.html | Coast Reporter Again Told To Disclose Source to Court | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/celtics-triumph-over-suns-11394-cowens-on-25-points-and-19-rebounds.html | CELTICS TRIUMPH OVER, SUNS,113 94 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/unlimited-hours-sought-for-bars-city-hall-argues-bill-would-combat.html | UNLIMITED HOURS SOUGHT FOR BARS | True | By Francis X. Clines | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/nadjari-obtains-indictments-of-3-police-murtagh-breaking-with.html | Nadjari Obtains Indictments of 3 Police | True | By David Burnham | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/wide-community-crime-traced-to-singles-in-welfare-hotels-wide-crime.html | Wide Community Crime Traced To âŠÂ²SinglesâŠÂ` in Welfare Hotels | True | By Max Seigel | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/land-trust-holders-backed-on-meetings.html | LAND TRUST HOLDERS BACKED ON MEETINGS | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/chaparrals-beat-colonels-10499-netolicky-rich-jones-pace-late-surge.html | CHAPARRALS BEAT COLONELS, 104âŠÂ`99 | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/controversy-over-dr-marburger.html | Letters to the Editor | True | | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/leafs-defeat-flames-21-on-2-goals-in-19-seconds.html | Leafs Defeat Flames, 2âŠÂ°1, On 2 Goals in 19 Seconds | True | | 2000-03-22 | RE0000820496 | B00000793103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-16 | 1972-11-16 | https://www.nytimes.com/1972/11/16/archives/impact-of-the-sst-on-ozone-studied-chemists-discuss-threat-in.html | IMPACT OF THE SST ON OZONE STUDIED | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820496 | B00000793103 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/scholar-seeks-to-limit-pentagon-papers-queries.html | Scholar Seeks to Limit Pentagon Papers Queries | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/4-food-dealers-held-as-bribers-charged-with-attempting-to-avoid.html | 4 FOOD DEALERS HELD AS BRIBERS | True | By Francis X. Clines | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/judge-rules-mother-has-no-legal-claim-to-adopted-infant.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/brewster-trial-is-given-to-jury-former-senator-is-charged-with.html | BREWSTER TRIAL IS GIVEN TO JURY | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/cry-of-bingo-stirs-blood-of-even-the-most-geriatric-the-cry-of.html | Cry of â€šÃ„Ã´Bingoâ€šÃ„Ã´ Stirs Blood Of Even the Most Geriatric | True | By Martin Arnold | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/sale-announced-by-boise-cascade-halliburton-will-acquire-2-units.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/imprisoned-press.html | Imprisoned Press | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/morris-blumberg.html | MORRIS BLUMBERG | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/house-units-head-urges-a-separate-health-agency.html | House Unit's Head Urges A Separate Health Agency | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/lanskys-expulsion.html | Letters to the Editor | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/market-place-of-accountants-and-footnotes.html | Market Place: Of Accountants And Footnotes | True | By Robert Metz | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/eight-us-units-in-vietnam-with-585-men-deactivated.html | Eight U.S. Units in Vietnam With 585 Men Deactivated | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/tva-drops-plan-for-14-dams-along-river-in-north-carolina.html | T .V . A. Drops Plan for 14 Dams Along River in North Carolina | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/us-sued-on-pay-of-aides-to-nixon-nader-group-says-they-got-salary.html | U.S. SUED ON PAY OF AIDES TO NIXON | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/story-of-melanie-r-the-story-of-melanie-r-a-lonely-19yearolds.html | Story of Melanie R. | True | By James M. Markham | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/us-neutrality-on-the-rhine.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/music-series-with-intriguing-title.html | Music: Series With Intriguing Title | True | By Donal Henahan | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/haitian-radio-says-duvalier-dismissed-a-key-minister.html | Haitian Radio Says Duvalier Dismissed a Key Minister | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/dr-hugo-ifiuench-jr-pulchalth-aid.html | DR. HUGO MUENCH JR., PUBLIC HEALTH AIDE | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/3man-board-to-visit-calley-on-nov-27-to-hear-appeal.html | 3â€šÃ„Ã´Man Board to Visit Calley On Nov. 27 to Hear Appeal | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/hesburgh-quitting-rights-panel-at-request-of-the-white-house.html | Hesburgh Quitting Rights Panel At Request of the White House | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/technical-items-reduce-soybeans-futures-drop-after-setting-highs.html | TECHNICAL ITEMS REDUCE SOYBEANS | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/state-seizes-50-coats-made-of-illegal-furs.html | State Seizes 50 Coats Made of Illegal Furs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/gorman-in-semifinals.html | Gorman in Semifinals | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/cahill-names-three-to-crimestudy-unit.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/sales-also-advance.html | Sales Also Advance | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-scoreboard-for-trace-talks.html | News Analysis | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/sales-lag-for-benefit.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/two-men-working-in-excavations-die.html | TWO MEN WORKING IN EXCAVATIONS DIE | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/george-best-is-suspended.html | Sports News Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/olin-leaving-aluminum-industry-olin-will-leave-aluminum-field.html | Olin Leaving Aluminum Industry | True | By Gene Smith | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/jets-gird-for-trouble-2-encounters-in-5-days.html | Jets Gird for Trouble: 2 Encounters in 5 Days | True | By Joseph Durso | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/mortgage-loans-placed.html | Mortgage Loans Placed | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/senate-votes-370-to-reinstate-plan-for-13-weeks-of-extra-jobless.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/jersey-rejects-education-chief.html | JERSEY REJECTS EDUCATION CHIEF | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/richardson-aide-resigns.html | Richardson Aide Resigns | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/world-bank-approves-five-loans.html | Business Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/theater-ableman-green-julia-at-sheridan-square.html | Theater | True | By Mel Gussow | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/dolphins-choice-to-make-jets-10th-victim.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/russians-to-get-pepsicola-plant-soft-drink-to-be-first-us-consumer.html | RUSSIANS TO GET PEPSIâ€šÃ„Â¢COLA PLANT | True | By Ernest Holsendolph | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-coast-guard-cutter-is-rescued-in-heavy-seas-craft-hits-a-reef-or.html | A Coast Guard Cutter Is Rescued in Heavy Seas | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/world-is-a-carousel-in-a-remote-asian-city-a-brooklyn-girl-dies-of.html | â€šÃ„Â²World Is a Carouselâ€šÃ„Â´ | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/cronkite-others-wont-cross-line-cbs-performers-to-obey-order-of.html | CRONKITE, OTHERS WON'T CROSS LINE | True | By Albin Krebs | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/masstransit-movement.html | Massâ€šÃ„Â¢Transit Movement | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/joseph-g-corn-jr.html | JOSEPH G. CORN JR. | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/tho-due-in-paris-today-aides-say-they-rule-out-all-but-minor.html | THO DUE IN PARIS TODAY, AIDES SAY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/50000-protest-apparel-imports-garment-workers-here-join-in.html | 50,000 PROTEST APPAREL IMPORTS | True | By Rudy Johnson | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/aqueduct-feature-goes-to-determined-cosmic.html | Aqueduct Feature Goes To Determined Cosmic | True | By Joe Nichols | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/one-by-land-and-two-by-sea.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/2-die-in-clash-with-police-on-baton-rouge-campus-2-die-in-clash.html | 2 Die in Clash With Police On Baton Rouge Campus | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/johnny-nash-heard-billy-paul-on-bill.html | JOHNNY NASH HEARD; BILLY PAUL ON BILL | True | Ian Dove | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/top-dutch-aide-to-un-denied-apartment-because-he-is-diplomat.html | Top Dutch Aide to U.N. Denied Apartment Because He Is Diplomat | True | By Robert E. Tomasson | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/stocks-advance-to-record-finish-dow-up-527-to-100369-after-falling.html | STOCKS ADVANCE TO RECORD FINISH | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/tv-coronation-street-from-britain.html | TV: â€šÃ„Â²Coronation Streetâ€šÃ„Â´ From Britain | True | By Howard Thompson | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/brooks-robinson-paces-star-fielders.html | Sports News Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/wolf-control-policy.html | Letters to the Editor | True | Guy Poliquin | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/winnebago-to-appeal-ruling.html | Winnebago to Appeal Ruling | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/suffolk-legislators-vote-for-the-seizure-of-home-in-montauk.html | Suffolk Legislators Vote for the Seizure Of Home in Montauk | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rogers-says-us-is-ready-for-direct-talk-with-cuba-rogers-says-the.html | Rogers Says U.S. Is Ready For Direct Talk With Cuba | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/bill-urges-focus-on-violent-crime-would-divert-police-from.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/knickerbockers-defeat-rockets-gain-on-celtics-monroe-scores-24.html | KNICKERBOCKERS DEFEAT ROCKETS, GAIN ON CELTICS | True | BY Sam Goldaper | 2000-03-22 | RE0000820500 | B00000794306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/bombing-in-north-continues-heavy-pilots-report-knocking-out-68.html | BOMBING IN NORTH CONTINUES HEAVY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/mayor-names-head-of-ecology-panel.html | MAYOR NAMES HEAD OF ECOLOGY PANEL | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rise-at-dow-chemical-housing-starts-continue-heavy.html | Rise at Dow Chemical | True | By James J. Nagle | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/nba-fines-the-sonics-10000-for-signing-brisker.html | N.B.A. Fines the Sonics $10,000 for Signing Brisker | True | By Leonard Koppett | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/trial-date-to-be-set.html | Trial Date to Be Set | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/union-carbide-completes-petrochemicals-complex.html | Union Carbide Completes Petrochemicals Complex | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/giant-letdown-for-cards-no-says-athas.html | Giant Letdown for Cards No, Says Athas | True | By Murray Chass | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/thomas-jefferson-teachers-cancel-classes-to-protest-violence.html | Thomas Jefferson Teachers Cancel Classes to Protest Violence | True | By Iver Peterson | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/airline-turbulence.html | Advertising; | True | By Philip H. Dougherty | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/10-high-policemen-directed-to-quit-or-face-demotion.html | 10 HIGH POLICEMEN DIRECTED TO QUIT OR FACE DEMOTION | True | By David Burnham | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/us-aid-to-segregated-schools-held-unlawful-by-district-court.html | U.S. Aid to Segregated Schools Held Unlawful by District Court | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-soviet-dissident-will-lecture-here.html | A SOVIET DISSIDENT WILL LECTURE HERE | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rise-in-fueloutput-urged-by-us.html | Business Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/russians-to-get-pepsicola-plant.html | RUSSIANS TO GET PEPSIâ€šÃ„Â²COLA PLANT | True | By Ernest Holsendolph | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/waiting-for-peron-where-it-began.html | The Talk of Argentina | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/franklin-c-harris.html | FRANKLIN C. HARRIS | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/the-proceedings-in-the-un-today-nov-17-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/sulzberger-cites-problems-of-press.html | SULZBERGER CITES PROBLEMS OF PRESS | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/irrelevant-us-aide-says.html | â€šÃ„Â²Irrelevant,â€šÃ„Â´ U.S. Aide Says | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/nixon-and-connally-confer-on-changes-in-government.html | Nixon and Connally Confer On Changes in Government | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/flying-skier-grounded-as-a-show-opens-here.html | Flying Skier Grounded As a Show Opens Here | True | By Michael Strauss | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/meskill-scores-talk-of-press-privilege.html | MESKILL SCORES TALK OF â€šÃ„Â²PRESS PRIVILEGEâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/minority-hiring-said-to-hurt-some.html | MINORITY HIRING SAID TO HURT SOME | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/dr-philip-b-gove-70-is-dead-editor-of-the-websters-third.html | Dr. Philip B. Gove, 70, Is Dead; Editor of the Webster's Third | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/morris-ilsteilq-led-circle-floor-founder-of-big-contracting-concern.html | MORRIS MILSTEIN, LED CIRCLE FLOOR | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/paraguayan-envoy-held-up-in-hotel.html | PARAGUAYAN ENVOY HELD UP IN HOTEL | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/morris-plan-on-coast-to-get-ftc-complaint.html | Morris Plane on Coast To Get F.T.C. Complaint | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/plan-would-aid-private-pupils-state-regents-would-let-them-take.html | PLAN WOULD AID PRIVATE PUPILS | True | By Gene I. Maeroff | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/large-mud-slide-wrecks-heart-of-town-of-big-sur.html | Large Mud Slide Wrecks Heart of Town of Big Sur | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/breaking-the-30second-barrier.html | Advertising; | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/mrs-westwood-is-firm.html | Mrs. Westwood Is Firm | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/minority-hiring-said-to-hurt-some-rights-panel-finds-indians-have.html | MINORITY HIRING SAID TO HURT SOME | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/jersey-rejects-education-chief-marburgers-reappointment-defeated-in.html | JERSEY REJECTS EDUCATION CHIEF | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/desegregation-plan-for-boston-schools-is-devised-by-state.html | Desegregation Plan For Boston Schools Is Devised by State | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/west-asks-soviet-and-bloc-to-talks-on-cutting-forces-us-and-nato.html | WEST ASKS SOVIET AND BLOC TO TALKS ON CUTTING FORCES | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/cornell-to-put-men-in-emotion.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/airlines-assailed-on-childrens-differing-fares.html | Airlines Assailed on Children's Differing Fares | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/kheel-is-to-resume-masstransit-fight.html | KHEEL IS TO RESUME MASSéŠÃ¸Â³TRANSIT FIGHT | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/jhs-211-group-scores-rezoning-400-white-parents-oppose-any-ethnic.html | J. H. S. 211 GROUP SCORES REZONING | True | By Paul L Montgomery | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/class-suit-filed-to-force-banks-to-pay-back-interest-on-escrow.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rejected-educator-carl-louis-marburger.html | Man in the News | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/muskie-suggests-chairman-leave-denies-hes-antiwestwood-also-opposes.html | MUSKIE SUGGESTS CHAIRMAN LEAVE | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/state-buying-choice-tract-of-forest-in-adirondacks.html | State Buying Choice Tract Of Forest in Adirondacks | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/usi-renews-golf-classic.html | U.S.I. Renews Golf Classic | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/personalities-rangers-park-disabled-patriots-suspend-garrett-for.html | Personalities: Rangers' Park Disabled; Patriots Suspend Garrett for Season | True | Thomas Rogers. | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/10-high-policemen-directed-to-quit-or-face-demotion-murphy-asserts.html | 10 HIGH POLICEMEN DIRECTED TO QUIT OR FACE DEMOTION | True | By David Burnham | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/florida-state-nearly-in-bowl.html | Sports News Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/metropolitan-briefs-79479748.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/scribner-asks-the-school-board-whether-it-intends-to-extend-his.html | Scribner Asks the School Board Whether It Intends to Extend His Contract | True | By Leonard Ruder | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/peron-leaves-rome-for-buenos-aires.html | Peron Leaves Rome for Buenos Aires | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/ford-bars-4day-holiday.html | Ford Bars 4éŠÃ¸Â³Day Holiday | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/newcombe-stays-on-a-hot-streak-beats-pasarell-63-64-ashe-and-okker.html | NEWCOMBE STAYS ON A HOT STREAK | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/president-inaugurated-by-radcliffe-college.html | President Inaugurated By Radcliffe College | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/weyerhaeuser-head-denies-price-charge.html | WEYERHAEUSER HEAD DENIES PRICE CHARGE | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rockefeller-urges-oneterm-mayor.html | ROCKEFELLER URGES ONEéŠÃ¸Â³TERM MAYOR | True | By William E. Farrell | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/to-improve-criminal-justice.html | Letters to the Editor | True | John J. Quinn | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/story-of-melanie-r.html | Story of Melanie R. | True | By James M. Markham | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/london-hails-lauren-bacall.html | London Hails Lauren Bacall | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/about-pro-football.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/union-asks-inquiry-on-ranchers-link-to-us-aides.html | Union Asks Inquiry on Rancher's Link to U.S. Aides | True | By Martin Tolchin | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/war-foes-planning-protests-tomorrow-in-20-major-cities.html | War Foes Planning Protests Tomorrow In 20 Major Cities | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/commodity-price-index-up-11-from-weekage-level.html | Commodity Price Index Up 1.1 From WeekéŠÃ¸Â³Ago Level | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/coasttocoast-auto-race-breaks-laws-but-ends-with-winner-and.html | CoastéŠÃ¸Â³toéŠÃ¸Â³Coast Auto Race Breaks Laws, But Ends With Winner and Absolution | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/uncertainties-seen-in-pricepay-curbs-controls-future-held-uncertain.html | Uncertainties Seen In PriceéŠÃ¸Â³Pay Curbs | True | By Herbert Koshetz | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/freemarket-gold-price-slumps.html | Business Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/mcgovernism-rip.html | McGovernism: R.I.P. | True | By Aram Bakshian Jr. | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/sugarman-weighs-hotel-crime-plan-may-refuse-welfare-singles-rent.html | SUGARMAN WEIGHS HOTEL CRIME PLAN | True | By Max H. Seigel | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/bruins-rout-blues-40.html | Bruins Rout Blues, 4â€¦Ã„,Â°0 | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/first-sale-of-usmade-item-negotiated-at-canton-fair.html | First Sale of U.S.â€¦Ã„,Â²Made Item Negotiated at Canton Fair | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/mabie-to-keep-seat-in-state-assembly.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/kosher-poultry-ruled-subject-to-inspection.html | Kosher Poultry Ruled Subject to Inspection | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/upstate-bank-acquisition-approved.html | Business Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/bush-lashes-out-at-soviet-in-un-debate-on-dues-delegates-clash-over.html | Bush Lashes Out at Soviet In U.N. Debate on Dues | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/wood-field-and-stream-hunting-explained-in-a-book-by-ortega.html | Wood, Field and Stream: Hunting Explained in a Book by Ortega | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/earnings-records-set-earnings-climb-at-chain-stores.html | Earnings Records Set | True | By Clare M. Reckert | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/blind-workers-picket.html | Blind Workers Picket | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/experts-on-troop-cuts-do-things-hard-way.html | Experts on Troop Cuts â€¦Ã„,Â²Do Things Hard Wayâ€¦Ã„,Â´ | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/383-horse-at-churchill-downs.html | Sports News Briefs | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/hesburgh-quits-rights-panel-at-request-of-the-white-house-hesburgh.html | Hesburgh Quits Rights Panel At Request of the White House | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/music-from-canada-mario-bernardi-conducts-arts-center-orchestra-in.html | Music: From Canada | True | By Raymond Ericson | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/stage-dear-oscar-tries-to-set-wilde-to-music.html | Stage: â€¦Ã„,Â²Dear Oscarâ€¦Ã„,Â´ Tries to Set Wilde to Music | True | By Clive Barnes | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/dance-the-stamp-of-an-exceptional-performer.html | Dance: The Stamp of an Exceptional Performer | True | By Anna Kisselgoff | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/tv-for-the-world.html | Letters to the Editor | True | William B. Lloyd | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/day-care-in-crisis-without-the-money-ideals-are-in-peril.html | Day Care in Crisis: Without the Money, Ideals Are in Peril | True | By Nadine Brozan | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/yells-cut-off-newark-housing-debate.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/man-held-in-rapes-and-other-charges-free-on-45000-bail.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/ftc-in-accord.html | F.T.C. in Accord | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/tower-of-london-to-let-women-be-beefeaters.html | Tower of London to Let Women Be Beefeaters | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/juan-d-peron-goes-home.html | â€¦Ã„,Â²To be or not to be President troubles me very little.â€¦Ã„,Â´ | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/squires-late-rally-sparked-by-barr-tops-stars-131127.html | Squires' Late Rally, Sparked by Barr, Tops Stars, 131â€¦Ã„,Â²127 | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/van-buren-runners-win.html | Van Buren Runners Win | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/maravich-aims-to-play.html | Maravich Aims To Play | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/the-creative-pause.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/workers-die-in-trench.html | Workers Die in Trench | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/kodak-votes-wage-dividend.html | Kodak Votes Wage Dividend | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/fighting-saints-win-54.html | Fighting Saints Win, 5â€¦Ã„,Â²4 | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/protecting-news-sources.html | Letters to the Editor | True | Fredrick E. Sherman | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/in-this-election-germans-wear-buttons.html | In This Election Germans Wear Buttons | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-fairy-tale-and-then-episodes.html | Books of The Times | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/freehold-gets-more-dates.html | Freehold Gets More Dates | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/kaye-to-cue-the-young-on-opera.html | Kaye to Cue the Young on Opera | True | By George Gent | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/the-intrigue-of-the-jamaica-affair.html | Sports of The Times | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/heath-in-ulster-warns-the-extremists.html | Heath, in Ulster, Warns the Extremists | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rockefeller-urges-oneterm-mayor-sees-real-possibilities-in-idea-of.html | ROCKEFELLER URGES ONEâ€³Â„Â°TERM MAYOR | True | By William E. Farrell | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/lemoyne-coach-to-quit.html | LeMoyne Coach to Quit | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/2-die-in-clash-with-police-on-baton-rouge-campus.html | 2 Die in Clash With Police On Baton Rouge Campus | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/food-not-quite-up-to-attractive-decor.html | SHOP TALK | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/world-is-a-carousel.html | â€³Â„Â°World Is a Carouselâ€³Â„Â° | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/metropolitan-life-appoints.html | Metropolitan Life Appoints | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/prices-post-dip-on-otc-and-amex-southern-airways-falls-1-18-to-end.html | PRICES POST DIP ON Oâ€³Â„Â°Tâ€³Â„Â°C AND AMEX | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/island-murder-trial-put-off.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-250million-surplus-in-state-budget-forecast.html | $250â€³Â„Â°Million Surplus In State Budget Forecast | True | By Maurice Carroll | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/conference-in-saigon.html | Conference in Saigon | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/flow-of-funds-among-banks-increases.html | Flow of Funds Among Banks Increases | True | By H. Erich Heinemann | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-few-queensize-headaches.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/suits-seek-opening-of-hiss-pow-files.html | SUITS SEEK OPENING OF HISS, P.O.W. FILES | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/malmberg-to-pilot-omaha.html | Malmberg to Pilot Omaha | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/music-harpsichordist-offers-glowing-allpurcell-miss-marlowe-enlists.html | Music: Harpsichordist Offers Glowing Allâ€³Â„Â°Purcell | True | By Allen Hughes | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/the-dow-at-1000.html | The Dow at 1,000 | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/israeli-bids-the-un-act-on-terrorism.html | ISRAELI BIDS THE U.N. ACT ON TERRORISM | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/amtrak-reports-13-rise-in-revenue-for-3d-quarter.html | Amtrak Reports' 13% Rise In Revenue for 3d Quarter | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rogers-says-us-is-ready-for-direct-talk-with-cuba.html | Rogers Says U.S. Is Ready For Direct Talk With Cuba | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/abuse-of-children.html | Abuse of Children | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/bush-assails-soviet-stand-in-un-debate-on-dues-delegates-clash-over.html | Bush Assails Soviet Stand In U.N. Debate on Dues | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/the-captain-speaking.html | The Captain Speaking | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/att-to-meet-in-chicago.html | A.T.&T. to Meet in Chicago | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/troubled-raiders-to-stay-in-city-wha-insists.html | Troubled Raiders to Stay In City, W.H.A. Insists | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/2-fined-for-killing-eagles.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/tenace-tops-hickok-poll.html | Tenace Tops Hickok Poll | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/west-asks-soviet-and-bloc-to-talks-on-cutting-forces.html | WEST ASKS SOVIET AND BLOC TO TALKS ON CUTTING FORCES | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/crusaders-win-buchanan-nets-4-center-aids-on-fifth-goal-as.html | CRUSADERS WIN; BUCHANAN NETS 4 | True | | 2000-03-22 | RE0000820500 | B00000794306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/stallion-sold-for-11700.html | Stallion Sold for $11,700 | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/two-bankholdup-suspects-wounded-by-police-in-chase.html | Two Bankâ€‹Â‚Â°Holdup Suspects Wounded by Police in Chase | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/southern-u-cancels-grumbling-contest.html | Southern U. Cancels Grumbling Contest | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/sea-shells-and-gems-to-adorn-a-finger-or-a-table-top.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/otb-is-denied-superfecta-races-on-tv.html | OTB Is Denied Superfecta Races on TV | True | By Steve Cady | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/islanders-lose-to-flames-4-to-0-shutout-is-atlantas-first-in-league.html | ISLANDERS LOSE TO FLAMES, 4 TO 0 | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/winter-on-way-city-gets-ready.html | Winter on Way, City Gets Ready | True | By John Darnton | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/many-ethnic-germans-being-permitted-to-emigrate-from-soviet.html | Many Ethnic Germans Being Permitted to Emigrate From Soviet | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/un-defers-press-issue.html | U.N. ?? Press Issue | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/rail-tonmileage-up-198.html | Rail Tonâ€‹Â‚Â°Mileage Up 19.8% | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/marjorie-hutchens-a-magazine-writer.html | MARJORIE HUTCHENS, A MAGAZINE WRITER | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-family-of-plain-people-is-seeking-still-plainer-life.html | A Family of Plain People Is Seeking Still Plainer Life | True | By David K. Shipler | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/odom-of-as-fined-500-for-misconduct-in-series.html | Odom of A's Fined $500 For Misconduct in Series | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/filling-school-board-vacancies.html | Letters to the Editor | True | George Hallett | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/6-die-in-rhode-island-fire.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/3-markets-in-japan-curtail-trading-hours.html | 3 Markets in Japan Curtail Trading Hours | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/trade-curb-cited-by-east-german-official-here-on-visit-urges.html | TRADE CURB CITED BY EAST GERMAN | True | By Douglas W. Cray | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/warriors-triumph-barry-leads-way.html | WARRIORS TRIUMPH; BARRY LEADS WAY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/key-town-in-laos-encircled-by-foe-royal-capitals-inhabitants-show.html | KEY TOWN IN LAOS ENCIRCLED BY FOE | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/gimbels-employe-accused-in-killing.html | GIMBELS EMPLOYE ACCUSED IN KILLING | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/hda-under-fire-on-housing-aides-hearing-on-bill-to-scuttle-unit-is.html | H.D.A. UNDER FIRE ON HOUSING AIDES | True | By Edith Evans Asbury | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/bridge-athletes-spotted-a-long-peek-before-bidding-against-aces.html | Bridge: Athletes Spotted a Long Peek Before Bidding Against Aces | True | By Alan Truscott | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-family-of-plain-people-is-seeking-still-plainer-life-plain-people.html | A Family of Plain People Is Seeking Still Plainer Life | True | By David K. Shipler | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/newsman-jailed-over-source-data-but-he-is-freed-in-dispute-over.html | NEWSMAN JAILED OVER SOURCE DATA | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/former-coast-housing-chief-is-sentenced-for-embezzling.html | Former Coast Housing Chief Is Sentenced for Embezzling | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/ht-aquila-aided-by-a-long-layoff.html | H.T. AQUILA AIDED BY A LONG LAYOFF | True | Insko'S Pacer Back In Form After Season of Idleness;By LOUIS EFFRAT Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/improvements-in-queens-jail-displayed.html | Improvements in Queens Jail Displayed | True | By Edward Hudson | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/fattening-dessert.html | SHOP TALK | True | By Jean Hewitt | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/davis-cup-team-received-4200-each-in-final-round.html | Davis Cup Team Received $4,200 Each in Final Round | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/catholic-bishops-ask-end-of-bombing-in-vietnam.html | Catholic Bishops Ask End of Bombing in Vietnam | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/sailors-lawyer-in-philippines-says-navy-forced-his-ouster.html | Sailors' Lawyer in Philippines Says Navy Forced His Ouster | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/music-miss-de-los-angeless-special-kind-of-magic-singer-blends.html | Music: Miss de los Angeles's Special Kind of Magic | True | By Harold C. Schonberg | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/activist-coalition-sues-health-unit-on-role-for-poor.html | Activist Coalition Sues Health Unit On Role for Poor | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/housing-starts-continue-heavy-october-rate-above-average-for-1972.html | HOUSING STARTS CONTINUE HEAVY | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/southern-u-cancels-grambling-contest.html | Southern U. Cancels Grambling Contest | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/aid-to-poor-lands-held-a-key-tradetalk-issue-negotiators-set-top.html | Aid to Poor Lands Held AKey Tradeâ€šÃ„Ã"Talk Issue | True | By Gerd Wilcke | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/kidnaped-child-found-safe-in-paris-and-uncle-is-held.html | Kidnaped Child Found Safe In Paris and Uncle Is Held | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/killer-of-policemen-hunted.html | Killer of Policemen Hunted | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/canadiens-keep-winning.html | Canadiens Keep Winning | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/un-unit-deplores-the-use-of-napalm.html | U.N. UNIT DEPLORES THE USE OF NAPALM | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/us-cargoes-keep-saigon-field-busy-airlift-of-material-is-called-one.html | U.S. CARGOES KEEP SAIGON FIELD BUSY | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/assembly-votes-flood-land-bill-bill-would-restrict-builders-and.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/marriage-announcement-1-no-title.html | Anniuersaries | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/college-student-is-exonerated-of-3-rape-charges-in-queens.html | College Student Is Exonerated Of 3 Rape Charges in Queens | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/police-reservist-killed.html | Police Reservist Killed | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/life-of-thais-harder-if-anything-since-junta-seized-power-year-ago.html | Life of Thais Harder, If Anything, Since Junta Seized Power Year Ago, Though Economy Has Gained | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/dusseldorf-heinrich-heine-star-rising.html | Arts Abroad | True | By Francois Bondy Special to The New York Times | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/a-bache-official-will-bid-adieu.html | People and Business | True | Terry Robards | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-17 | 1972-11-17 | https://www.nytimes.com/1972/11/17/archives/scotch-valley-is-winner-in-toronto-high-jumping.html | Scotch Valley Is Winner In Toronto High Jumping | True | | 2000-03-22 | RE0000820500 | B00000794306 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/exchange-scanning-royal-dutch-trades.html | Exchange Scanning Royal Dutch Trades | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/the-rangers-put-the-raiders-on-ice.html | Sports of The Times | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-flu-strain-turns-up-at-air-base-in-colorado.html | New Flu Strain Turns Up at Air Base in Colorado | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/personalities-time-out-for-bronco-linebacker.html | Personalities: Time Out For Bronco Linebacker | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/white-jury-urges-death-for-a-black-in-a-fatal-robbery.html | White Jury Urges Death for a Black In a Fatal Robbery | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/artificial-sight-for-blind-sought.html | Artificial Sight for Blind Sought | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/the-choice-of-the-way.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/johlq-w-ludewig-woodwardmde-trustee-for-the-sportsmans-family-is.html | JOHN W. LUDEWIG, A WOODWARD AIDE | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/balance-of-humanity.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/the-promise-of-amnesty.html | The Promise of Amnesty | True | By Glenn A. Blacklock | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/editorial-writers-elect.html | Editorial Writers Elect | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/kodak-drops-plan-to-market-films-for-polaroid-use-kodak-ends-plan.html | Kodak Drops Plan To Market Films For Polaroid Use | True | By William D. Smith | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/omelia-outpoints-houston-in-the-battle-of-teachers.html | O'Melia Outpoints Houston In the Battle of Teachers | True | | 2000-03-22 | RE0000820501 | B00000794307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/recount-shows-peyser-winner-but-ottinger-refuses-to-concede.html | Recount Shows Peyser Winner, But Ottinger Refuses to Concede | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/plywood-prices-take-a-tumble-onset-of-winter-and-lags-in.html | PLYWOOD PRICES TAKE A TUMBLE | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-big-heroin-rings-smashed-by-us-leaders-indicted.html | BIG HEROIN RINGS SMASHED BY U.S.; LEADERS INDICTED | True | By Morris Kaplan | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/detonator-truck-crashes.html | Detonator Truck Crashes | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/olin-seeks-to-ease-fears-of-employes-of-aluminum-group.html | Olin Seeks to Ease Fears of Employes Of Aluminum Group | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/o-b-andrews-jr-68-container-official.html | O. B. ANDREWS JR., 68, CONTAINER OFFICIAL | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/prison-reform-program-pushed-under-bay-state-reform-law.html | Prison Reform Program Pushed Under Bay State Reform Law | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-brewster-guilty-of-accepting-a-gratuity-brewster.html | Brewster Guilty of Accepting a Gratuity | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/76ers-end-sonic-slump.html | 76ers End Sonic Slump | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/seven-countries-staying-with-efta.html | Business Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/evers-will-seek-reelection-as-mayor-of-fayette-in-73.html | Evers Will Seek ReÃ©lÃ©Ã¢Ã©lection As Mayor of Fayette in '73 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-election-of-stewart-upheld.html | NEW JERSEY | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/trade-needs-are-listed-by-east-german.html | Trade Needs Are Listed by East German | True | By Gerd Wilcke | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/bullets-down-suns.html | Bullets Down Suns | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/irelands-situation-reflected-in-songs-of-clancy-brothers.html | Ireland's Situation Reflected in Songs Of Clancy Brothers | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/cooks-call-strikes-at-80-places-but-many-of-them-remain-open.html | Cooks Call Strikes at 80 Places, But Many of Them Remain Open | True | By Damon Stetson | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/mitchelllama-tenants-oppose-proposed-project-regulations.html | MitchellÃ©lÃ¢Ã¢Lama Tenants Oppose Proposed Project Regulations | True | By Edith Evans Asbury | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/police-pilot-project-in-brooklyn-successful-in-cutting-car-thefts.html | Police Pilot Project in Brooklyn Successful in Cutting Car Thefts | True | By Alfred E. Clark | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/presidents-proclamation.html | President's Proclamation | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/france-increases-loan-requirements.html | FRANCE INCREASES LOAN REQUIREMENTS | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/art-19thcentury-italian-work.html | Art: 19thÃ©Ã¢Ã¢Century Italian Work | True | By James R. Mellow | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/governor-holds-lively-town-meeting.html | Governor Holds Lively Town Meeting | True | By William E. Farrell | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/pistons-defeat-bulls-10996.html | Pistons Defeat Bulls, 109Ã©Ã¢Ã¢96 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-peron-back-under-tight-argentine-security-peron.html | Peron Back Under Tight Argentine Security | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/braves-oversight-costly.html | Braves Oversight Costly | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/article-1-no-title.html | Article 1 Ã©Ã¢Ã¢Ã©Ã¢Ã¢ No Title | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/miss-mary-v-mccloskey-married.html | Miss Mary V. McCloskey Married | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/engine-fluids-devised-benzenes-designed-for-utilization-in-small.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/2-witnesses-held-as-a-murder-alibi-is-found-untrue.html | 2 Witnesses Held As a Murder Alibi Is Found Untrue | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/hesburgh-forced-from-rights-post-white-house-concedes-that-nixons.html | HESBURGH FORCED FROM RIGHTS POST | True | By John Berbers Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/peronism-offers-the-young-a-doctrine-for-the-mature-it-recalls-the.html | Peronism Offers the Young a Doctrine; For the Mature It Recalls the Old Days | True | | 2000-03-22 | RE0000820501 | B00000794307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/a-lindsay-aide-resigns.html | A Lindsay Aide Resigns | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/kissinger-leaves-tomorrow-to-see-tho-on-ceasefire-they-meet-monday.html | KISSINGER LEAVES TOMORROW TO SEE TNO ON CEASEâ€šÃ„Â"FIRE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/court-upholds-bail-for-murder-cases.html | COURT UPHOLDS BAIL FOR MURDER CASES | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/secretariat-15-at-garden-state.html | SECRETARIAT 1â€šÃ„Â¬5 AT GARDEN STATE | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/cougars-beat-pacers.html | Cougars Beat Pacers | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/fred-dicltson-4g-who-sought-columbuss-santa-maria-dead.html | Fred Dickson, 43, Who Sought Columbus's Santa Maria, Dead | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/popkin-loses-plea-in-contempt-case-appeals-court-rejects-plan-for.html | POPKIN LOSES PLEA IN CONTEMPT CASE | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/mylai-figure-seeks-to-bar-his-discharge-by-the-army.html | Mylai Figure Seeks to Bar His Discharge by the Army | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/big-sur-worried-over-more-slides-fissures-in-side-of-mountain.html | BIG SUR WORRIED OVER ERE SLIDES | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-foes-of-newark-housing-project-widen-drive-to-halt.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/man-is-killed-and-14-arrested-in-narcotics-raids-in-brooklyn.html | Man Is Killed and 14 Arrested In Narcotics Raids in Brooklyn | True | By Robert Mcg. Thomas Jr. | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/pba-suit-for-slander-planned-against-murphy.html | P.B.A. Suit for Slander Planned Against Murphy | True | By David Burnham | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-afghans-look-other-way-as-drug-outflow-expands.html | Afghans Look Other Way As Drug Outflow Expands | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/cambodians-report-freeing-sea-route.html | CAMBODIANS REPORT FREEING SEA ROUTE | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/welfare-reform-try-again.html | Welfare Reform: Try Again | True | By Alvin L. Schorr | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/mrs-giles-st-clair.html | MRS. GILES ST. CLAIR | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/most-wanted-art-posted-by-interpol.html | Most Wanted Art Posted by Interpol | True | By Robert D. McFadden | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/soviet-denies-terrorists-fit-robin-hood-image.html | Soviet Denies Terrorists Fit Robin Hood Image | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/harvard-industries-files-bankruptcy.html | Business Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/softdrink-detente.html | Softâ€šÃ„Â"Drink Detente | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/louisianian-hints-error-in-killings-governor-says-a-policeman-at.html | LOUISIANIAN HINTS ERROR IN KILLINGS | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/please-stand-by-a-parody-of-activism.html | Please Stand By,' a Parody of Activism | True | ROGER GREENSPUN. | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/strike-involving-19-bakeries-here-enters-18th-day.html | Strike Involving 19 Bakeries Here Enters 18th Day | True | By Rudy Johnson | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/job-rights-role-of-us-disputed-bnai-brith-says-goals-on-campus.html | JOB RIGHTS ROLE OF U.S. DISPUTED | True | By Irving Spiegel | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/prices-advance-on-the-amex-and-otc.html | Prices Advance on the Amex and Oâ€šÃ„Â"Tâ€šÃ„Â"C | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/civilian-prisoners-issue.html | Letters to the Editor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/outrageous-invention-in-samarass-art.html | Outrageous Invention in Samaras's Art | True | By Hilton Kramer | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-mayors-bid-taxfree-state-pay-more.html | NEW JERSEY | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/state-bank-aide-will-study-loan-to-democratic-party.html | State Bank Aide Will Study Loan to Democratic Party | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-syracuses-budget-is-held-to-be-legal.html | SYRACUSE'S BUDGET IS HELD TO BE LEGAL | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/cunard-line-will-add-new-cruise-ship-in-75.html | Cunard Line Will Add New Cruise Ship in '75 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/thanksgiving-for-elderly.html | Letters to the Editor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/us-steel-plans-to-raise-prices-effect-on-overall-levels-termed.html | Price Changes | True | By Gene Smith | 2000-03-22 | RE0000820501 | B00000794307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-cliftons-challenge.html | New Jersey Sports | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-veteran-mayor-gives-youths-political-advice.html | NEW JERSEY | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/southernsanta-clara-is-off.html | Southernâ€šÃ„Âª Santa Clara Is Off | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/carnation-company-reports-increases-in-its-ninemonth-sales-and.html | Carnation Company Reports Increases in Its Nineâ€šÃ„Âª Month Sales and Earnings | True | By Clare M. Reckert | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/a-bold-approach-by-wilson-at-piano.html | A BOLD APPROACH BY WILSON AT PIANO | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/british-post-office-stops-letter-bomb-sent-to-mp.html | British Post Office Stops Letter Bomb Sent to M.P. | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/drive-on-smut-aims-at-building-owners-attack-on-smut-widened-by.html | Drive on Smut Aims at Building Owners | True | By Edward Ranzal | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/court-backs-exaide-to-hughes-in-dispute-on-nevada-records.html | Court Backs Exâ€šÃ„Âª Aide to Hughes In Dispute on Nevada Records | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-drive-on-smut-aims-at-building-owners-attack-on.html | Drive on Smut Aims at Building Owners | True | By Edward Ranzal | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/ford-recalls-11725-autos-and-31660-trucks-in-check.html | Ford Recalls 11,725 Autos And 31,660 Trucks in Check | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/the-45-cat-bite.html | The $45 Cat Bite | True | By Jane Boutwell | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/ashe-and-okker-reach-dutch-net-final-nastase-vanquishes-connors-in.html | Ashe and Okker Reach Dutch Net Final; Nastase Vanquishes Connors in London | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/rhodesia-plans-new-curb-on-blacks.html | Rhodesia Plans New Curb on Blacks | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-jersey-colleges-seek-budget-rise-333million-or-13.html | JERSEY COLLEGES SEEK BUDGET RISE | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/devastating-effects-of-otb-on-tracks-tax-intake-cited.html | â€šÃ„ÂªDevastatingâ€šÃ„Â´ Effects of OTB On Tracks, Tax Intake Cited | True | By Steve Cady | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/almost-all-jefferson-high-annex-teachers-back-as-parents-assail.html | Almost All Jefferson High Annex Teachers Back, as Parents Assail Day's Walkout | True | By Iver Peterson | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/reforms-are-urged-in-the-penal-system-by-justice-burger.html | Reforms Are Urged In the Penal System By Justice Burger | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/parents-seek-more-police-at-school.html | Parents Seek More Police at School | True | By George Goodman Jr. | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/miss-pamela-cady-schaefler-wed-to-g-nicholas-buffingfon.html | Miss Pamela Cady Schaeffler Wed to G. Nicholas Buffington | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/court-upholds-racing-body.html | Sports News Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/reed-and-jabbar-will-duel-tonight.html | Reed and Jabbar Will Duel Tonight | True | By Thomas Rogers | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/music-a-weber-rarity-frager-and-mauzel-in-e-flat-concerto.html | Music: A Weber Rarity | True | By Harold C. Schonberg | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/charles-i-schwat.html | CHARLES I. SCHWAT | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/peron-back-under-tight-argentine-security-peron-returns-to.html | Peron Back Under Tight Argentine Security | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-gibson-defends-anticrime-head-spurns-reports-of.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/woman-trainer-has-59-winner-tropical-heat-with-maple-riding-gives.html | WOMAN TRAINER HAS $59 WINNER | True | By Joe Nichols | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/postel-becomes-first-candidate-in-next-years-race-for-mayor.html | Postel Becomes First Candidate In Next Year's Race for Mayor | True | By Maurice Carroll | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/denial-of-intellectual-freedom.html | Letters to the Editor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/c-i-a-mystery-perus-anchovies-agency-takes-up-difficulty-of-sea.html | C.I.A. MYSTERY: PERU'S ANCHOVIES | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/nassau-correction-officer-convicted-of-bribe-charge.html | Nassau Correction Officer Convicted of Bribe Charge | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-agency-fails-to-get-rentstrike-funds.html | NEW JERSEY | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/us-offers-to-limit-chicago-7-contempt.html | U.S. OFFERS TO LIMIT CHICAGO 7 CONTEMPT | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/u-s-curbs-imports-of-small-turtles.html | U. S. CURBS IMPORTS OF SMALL TURTLES | True | | 2000-03-22 | RE0000820501 | B00000794307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/evans-hits-aau-olympic-bodies.html | Sports News Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/winter-league-cuts-imports.html | Sports News Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/secretariat-15-at-garden-state-choice-today-over-5-other-colts-in.html | SECRETARIAT 1â€šÃ„Â¬5 AT GARDEN STATE | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/french-ski-resorts-shift-attention-to-housewives.html | French Ski Resorts Shift Attention to Housewives | True | By Michael Strauss | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/mechanic-about-a-professional-killerbronson-plays-role-in-winner.html | Mechanic,' About a Professional Killer:Bronson Plays Role in Winner Movie Director Concentrates on Chase Spectacles | True | By Vincent Canby | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/gary-player-leads-in-brazil.html | Sports News Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/daycare-center-scene-of-protest-blacks-puerto-ricans-score.html | DAYâ€šÃ„Â¢CARE CENTER SCENE OF PROTEST | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/sweet-on-sweethearts.html | Sweet on â€šÃ„Â¢Sweetheartsâ€šÃ„Â¢ | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/tv-irish-island-drama-is-no-100-on-hall-of-fame.html | TV: Irish Island Drama Is No. 100 on â€šÃ„Â²Hall of Fameâ€šÃ„Â¢ | True | By John J. O'Connor | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/stage-robert-coovers-the-kid-opens.html | Stage: Robert Coover's â€šÃ„Â²The Kidâ€šÃ„Â¢ Opens | True | By Clive Barnes | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/gorman-64-64-victor.html | Gorman 64â€šÃ„Â¢4, 64â€šÃ„Â¢4 Victor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-kissinger-leaves-tomorrow-to-see-tho-on-ceasefire.html | KISSINGER LEAVES TOMORROW TO SEE THO ON CEASEâ€šÃ„Â¢FIRE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/police-enlisting-blockwatchers-to-get-instant-tips-on-crime.html | Police Enlisting â€šÃ„Â¢Blockwatchersâ€šÃ„Â¢ to Get Instant Tips on Crime | True | BY Michael Knight | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/bridge-two-unknown-local-experts-candidates-for-world-tourney.html | Bridg: Two Unknown Local Experts Candidates for World Tourney | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/enignostic-nixon.html | Letters to the Editor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/onlookers-greet-amish-travelers.html | Onlookers Greet Amish Travelers | True | By David K. Shipler Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/big-heroin-rings-smashed-by-us-leaders-indicted-narcotics-crackdown.html | BIG HEROIN RINGS SMASHED BY U.S.; LEADERS INDICTED | True | By Morris Kaplan | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/cholera-cases-are-traced-to-bahrain-airport-kitchen.html | Cholera Cases Are Traced To Bahrain Airport Kitchen | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/3-upstate-men-are-indicted-on-floodaid-fraud-charge.html | 3 Upstate Men Are Indicted On Floodâ€šÃ„Â²Aid Fraud Charge | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/aftra-to-honor-strike-on-tuesday.html | AFTRA to Honor Strike on Tuesday | True | By Albin Krebs | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/yugoslavias-welltodo-are-targets-of-informers.html | Yugoslavia's Wellâ€šÃ„Â²toâ€šÃ„Â²Do Are Targets of Informers | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/first-out.html | First Out | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/tribute-to-mrs-roosevelt.html | Letters to the Editor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/mac-benoff-writer-of-duffys-tavern.html | MAC BENOFF, WRITER OF â€šÃ„Â²DUFFY'S TAVERNâ€šÃ„Â¢ | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/st-louis-mayor-appeals-life-magazine-libel-suit.html | St. Louis Mayor Appeals Life Magazine Libel Suit | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/democrats-are-divided-on-the-idea-of-a-fusion-mayor.html | Democrats Are Divided on the Idea of a Fusion Mayor | True | By Thomas P. Ronan | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/2billion-is-raised-at-treasury-auction.html | $2â€šÃ„Â²Billion Is Raised At Treasury Auction | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/japan-is-reducing-tariffs-on-imports.html | JAPAN IS REDUCING TARIFFS ON IMPORTS | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/tams-win-in-overtime.html | Tams Win in Overtime | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/clarke-new-pga-head.html | Sports News Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/three-more-points-and-gogolak-has-the-giants-scoring-record.html | Three More Points and Gogolak Has the Giants' Scoring Record | True | By Leonard Koppett | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/politics-makes-strange-resorts.html | Notes on People | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/opera-debut-of-soyer.html | Opera: Debut of Soyer | True | By Donal Henahan | 2000-03-22 | RE0000820501 | B00000794307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/pepsico-offered-76-in-stock-bid-tender-draws-24-million-shares-of.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/culkin-dismisses-two-perjury-charges.html | Culkin Dismisses Two Perjury Charges | True | By Lacey Fosburgh | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/british-dispute-over-thalidomide-cases-intensifies.html | British Dispute Over Thalidomide Cases Intensifies | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/thieu-presses-formation-of-a-new-political-party-plans-a.html | Thieu Presses Formation Of a New Political Party | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/a-deserter-yes-but-a-coward-and-criminal.html | A Deserter, Yes, But a Coward and Criminal? | True | By Pamela Grant | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/colombian-author-is-awarded-10000.html | COLOMBIAN AUTHOR IS AWARDED $10,000 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/britain-and-the-eec.html | Letters to the Editor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/dr-edward-b-willingham-dies-a-zde-of-baptist-mission-society.html | Dr. Edward B. Willingham Dies; Aide of Baptist Mission Society | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/us-arms-delegate-arrives-in-geneva.html | U.S. ARMS DELEGATE ARRIVES IN GENEVA | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/defeat-in-new-jersey.html | Defeat in New Jersey | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/health-policy-paradox.html | Health Policy Paradox | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/archibald-scores-40.html | Archibald Scores 40 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/mare-bought-for-47000-sales-total-132million.html | Mare Bought for $47,000; Sales Total $13.2â€šÃ„Â¶Million | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/some-german-journalists-are-also-candidates-for-election.html | Some German Journalists Are Also Candidates for Election | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/louis-c-zahner-79-taught-at-groton.html | LOUIS C. ZAHNER, 79, TAUGHT AT GROTON | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/market-place-real-and-ideal-in-cpa-audits.html | Market Place: Real and Ideal In C.P.A. Audits | True | By Robert Metz | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/loyalty-oath-stay-extended.html | Loyalty â€šÃ„Â¶Oath Stay Extended | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/syracuses-budget-is-held-to-be-legal.html | SYRACUSE'S BUDGET IS HELD TO BE LEGAL | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-a-lindsay-aide-resigns.html | A Lindsay Aide Resigns | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/miss-skiba-is-bride-ou-gavin-hadden-3d.html | Miss Skiba Is Bride of Gavin Hadden 3d | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/rarely-heard-works-offered-at-orpheon-chorales-concert.html | Rarely Heard Works Offered At Orpheon Chorale's Concert | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/afghans-look-other-way-as-drug-outflow-expands-afghans-are-looking.html | Afghans Look Other Way As Drug Outflow Expands | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-thieu-presses-formation-of-a-new-political-party.html | Thieu Presses Formation Of a New Political Party | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/a-policeman-is-sentenced-in-lyons-vicering-scandal.html | A Policeman Is Sentenced In Lyons Viceâ€šÃ„Â¨Ring Scandal | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/diplomats-are-honored.html | Diplomats Are Honored | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/art-show-on-print-buyers-hazards.html | Art: Show on Print Buyer's Hazards | True | By John Canaday | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/mellons-prime-to-rise-to-5-78-bank-says-it-will-stop-use-of.html | MELLON'S PRIME TO RISE TO 6â€šÃ„Â» | True | By H. Erich Heinemann | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/havana-stresses-desire-for-talks-diplomatic-exchange-with-us.html | HAVANA STRESSES DESIRE FOR TALKS | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/hanoi-aide-lands-in-paris-and-asks-a-speedy-peace.html | Hanoi Aide Lands in Paris And Asks a Speedy Peace | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/donald-s-hostetter-dies-at-64-edfbi-agent-headed-la.html | Donald S. Hostetter Dies at 64; Exâ€šÃ„Â¨F.B.I. Agent Headed S.L.A. | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/3m-gets-consumer-ombudsman.html | People and Business | True | | 2000-03-22 | RE0000820501 | B00000794307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/four-seized-in-chase-on-kidnapping-tip.html | FOUR SEIZED IN CHASE ON â€šÃ„Â²KIDNAPPINGâ€šÃ„Â´ TIP | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/issue-of-saigon-newspaper-seized-over-nixon-cartoon.html | Issue of Saigon Newspaper Seized Over Nixon Cartoon | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/the-great-beaujolais-race-or-why-that-plane-trip-was-really.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/antiques-the-bed-rug-rare-coverlets-on-display-in-hartford-superb.html | Antiques: The Bed Rug | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/dance-ailey-revives-shawn-molpai.html | Dance: Ailey Revives Shawn â€šÃ„Â²Molpaiâ€šÃ„Â´ | True | By Anna Kisselgoff | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/soviet-sets-steel-deal-with-bonn.html | Business Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/brewster-guilty-of-accepting-a-gratuity-brewster-guilty-in-lobbying.html | Brewster Guilty of Accepting a Gratuity | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/tv-the-last-journey-tolstoys-twilight-years.html | TV: â€šÃ„Â²The Last Journey,â€šÃ„Â´ Tolstoy's Twilight Years | True | By Howard Thompson | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/agency-holds-up-pesticides-ban-unit-bars-immediate-action-on-aldrin.html | AGENCY HOLDS UP PESTICIDESâ€šÃ„Â´ BAN | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/police-in-connecticut-searching-for-the-car-of-slain-professor.html | Police in Connecticut Searching For the Car of Slain Professor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/liquor-strikes-threaten-to-make-local-thanksgiving-dinners-dry-ones.html | Liquor Strikes Threaten to Make Local Thanksgiving Dinners Dry Ones | True | By Frank J. Prial | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-strike-involving-19-bakeries-here-enters-18th-day.html | Strike Involving 19 Bakeries Here Enters 18th Day | True | By Rudy Johnson | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/police-alcoholism-aid-fought-in-a-suit-here.html | Police Alcoholism Aid Fought in a Suit Here | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/call-of-the-caftan-begun-in-mideast-now-its-being-heard-everywhere.html | Call of the Caftan: Begun in Mideast, Now It's Being Heard Everywhere | True | By Bernadine Morris | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/screen.html | Screen: | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-marburger-aftermath-some-officials-term-rejection.html | News Analysis | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/usrussian-talks-about-grain-rates-remain-deadlocked.html | U.S.â€šÃ„Â²Russian Talks About Grain Rates Remain Deadlocked | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/sale-of-units-part-of-gulf-writeoffs.html | SALE OF UNITS PART OF GULF WRITEâ€šÃ„Â²OFFS | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/heath-sees-ulster-backing-his-course.html | Heath Sees Ulster Backing His Course | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/cocacola-confident-on-deal-with-soviet.html | Cocaâ€šÃ„Â²Cola Confident On Deal With Soviet | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/jackhjirley-dies-boxing-akqagr-promoter-known-as-hones1-had-long.html | JACK HURLEY DIES; BOXING MANAGER | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/roosevelt-raceway-triple-produces-97680-payoff.html | Roosevelt Raceway Triple Produces $976.80 Payoff | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-motion-to-dismiss-convictions-denied-in-sherwin.html | NEW JERSEY | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/scattered-demonstrations-score-killing-of-2-on-southern-campus.html | Scattered Demonstrations Score Killing of 2 on Southern Campus | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-police-hunt-by-air-for-college-student-who.html | NEW JERSEY | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/in-paris-meanwhile-a-sampling-proves-disappointing.html | WINE TALK | True | By Waverley Root Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-louisianian-hints-error-in-killings-governor-says.html | LOUISIANIAN HINTS ERROR IN KILLINGS | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/de-jesus-outpoints-duran-lightweight-titleholder-duran-lightweight.html | DeJesus Outpoints Duran, Lightweight Titleholder | True | By Dean McGowen | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/bruins-with-orr-back-face-islanders-tonight.html | Bruins, With Orr Back, Face Islanders Tonight | True | By Murray Chass | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/opera-mets-siegfried.html | Opera: Met's â€šÃ„Â²Siegfriedâ€šÃ„Â´ | True | By Harold C. Schonberg | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/dow-at-100557-trading-is-heavy.html | DOW AT 1,005.57; TRADING IS HEAVY | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820501 | B00000794307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/curfew-ruling-fought.html | Curfew Ruling Fought | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/talks-renewed.html | Talks Renewed | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/fbi-chief-rebuts-critics-in-hijacking.html | F.B.I. Chief Rebuts Critics in Hijacking | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/abroad-or-home-vortex-of-power-juan-domingo-peron-sosa.html | Man in the News | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/steinkraus-wins-with-main-spring-victory-puts-us-in-lead-at-toronto.html | STEINKRAUS WINS WITH MAIN SPRING | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/u-s-jets-aid-saigon-units-near-quangtri.html | U. S. Jets Aid Saigon Units Near Quangtri | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/foe-said-to-take-saravane.html | Foe Said to Take Saravane | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/crusaders-down-new-england-30-all-scoring-in-last-period-cheevers.html | CRUSADERS DOWN NEW ENGLAND, 3â€ŠÃ¢Â°0 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/celtics-beaten-by-bucks-9588-boston-ahead-by-15-at-half-loses-2d.html | CELTICS BEATEN BY BUCKS, 95â€ŠÃ¢Â°88 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/heller-sees-no-tax-rise-in-73.html | Heller Sees No Tax Rise in '73 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/oilers-beat-cougars.html | Oilers Beat Cougars | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/william-a-coblenz-dies-newsn__an-an__d-us-aide.html | William A. Coblenz Dies; Newsman and U.S. Aide | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/rose-bowl-matchup-in-doubt.html | Rose Bowl Matchup in Doubt | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/business-and-the-handicapped.html | Letters to the Editor | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/shelling-reported-in-golan-heights.html | SHELLING REPORTED IN GOLAN HEIGHTS | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/fbi-asked-for-3.html | F.B.I. Asked for 3 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/chess-tournament-draws-top-players.html | CHESS TOURNAMENT DRAWS TOP PLAYERS | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/squires-topple-colonels-112115-erving-excels-as-virginia-hits-all.html | SQUIRES TOPPLE COLONELS, 122â€ŠÃ¢Â°116 | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/gm-warns-its-executives-to-improve-auto-quality.html | G. M. Warns Its Executives To Improve Auto Quality | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/kent-state-appeal-rejected.html | Kent State Appeal Rejected | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/british-price-index-up.html | British Price Index Up | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/corporate-profits-before-taxes-spurt-but-most-of-3dquarter-rise.html | Corporate Profits Before Taxes Spurt | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/financial-follies-mixes-barbs-with-love-theme-barbs-mixed-with-love.html | Financial Follies Mixes Barbs With Love Theme | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/blazers-upset-warriors.html | Blazers Upset Warriors | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/met-discounts-for-the-aged.html | Met Discounts for the Aged | True | | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-18 | 1972-11-18 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-hesburgh-forced-from-rights-post-white-house.html | HESBURGH FORCED FROM RIGHTS POST | True | By John Berbers Special to The New York Times | 2000-03-22 | RE0000820501 | B00000794307 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/india-adopts-the-tiger-as-her-national-animal.html | India Adopts the Tiger As Her National Animal | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/two-phony-phone-calls-bilk-couple-of-95000.html | Two Phony Phone Calls Bilk Couple of $95,000 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/steinkraus-ends-long-career-as-a-competitor-for-uset.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/heard-scores-a-career-high-of-31-points-as-bulls-vanquish-bullets.html | Heard Scores a Career High of 31 Points as Bulls Vanquish Bullets, 95 to 79 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/end-and-the-beginning-by-ken-adgar-231-pp-englewood-cliffs-n-j.html | New & Novel | True | By Martin Levin | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/kidney-aid-to-be-given-at-a-center-in-brooklyn.html | Kidney Aid To Be Given At a Center In Brooklyn | True | By David Gordon | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/talks-on-europe-to-get-swiss-plan-proposals-to-be-offered-to-settle.html | TALKS ON EUROPE TO GET SWISS PLAN | True | | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/smu-upsets-arkansas.html | S.M.U. Upsets Arkansas | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/slaying-suspect-said-to-be-withdrawn.html | Slaying Suspect Said to Be Withdrawn | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sappy.html | TV Mailbag | True | Arthur Bell | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/queens-unit-acts-to-bar-job-exodus.html | Queens Unit Acts to Bar Job Exodus | True | By Karen Rubin | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/local-91355830.html | Local | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/adm-thomas-c-kinkaid-dies-headed-guadalcanal-campaign-commanded.html | Adm. Thomas C. Kinkaid Dies; Headed Guadalcanal Campaign | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/peace-may-finally-come-to-shangrila-war-on-the-roof-of-the-world.html | Peace may finally come to Shangriâ€šÃ„Â¹La | True | By Aubrey Menen | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/aileen-robbins-david-friedman-to-wed-feb-25.html | Aileen Robbins, David Friedman To Wed Feb. 25 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/afghans-striving-to-aid-famine-areas.html | Afghans Striving to Aid Famine Areas | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sauce-for-the-snapper.html | A masterpiece from Fernand Point | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-novice-woodsman-at-52-with-some-help-from-his-friends-a-novice.html | A Novice Woodsman at 52 (With Some Help From His Friends) | True | By William W. Warner | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/deerfield-crushes-mount-hermon-210.html | DEERFIELD CRUSHES MOUNT HERMON, 21â€šÃ„Â²0 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/legislative-notes-amended-parole-bill-set-for-senate-vote.html | Legislative Notes: Amended Parole Bill Set for Senate Vote | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/alabama-educator-chosen.html | Alabama Educator Chosen | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tough-agenda-for-final-meeting-peace-talks.html | The World | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/midlife-viewed-as-crisis-period-psychologist-says-people-in-30s.html | MIDâ€šÃ„Â¹LIFE VIEWED AS CRISIS PERIOD | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-enjoyment-of-scripture-by-samuel-sandmel-328-pp-new-york-oxford.html | Old Testament, new appraisal | True | By Carroll E. Simcox | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/city-waste-used-in-compost-study-tva-team-finds-ground-trash-no.html | CITY WASTE USED IN COMPOST STUDY | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/fortas-is-ranked-as-a-near-great-justices-rated-from-great-to.html | FORTAS IS RANKED AS A â€šÃ„Â²TEAR GREATâ€šÃ„Â¹ Justices Rated From â€šÃ„Â²Greatâ€šÃ„Â¹ to â€šÃ„Â²Failureâ€šÃ„Â¹ by Scholars | True | By Fred P. Graham Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/mrs-kleier-has-child.html | Mrs. Kleier Has Child | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/interests-in-energy.html | Interests in Energy | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-sounds-of-wedding-now-taped.html | The Sounds Of Wedding Now Taped | True | By Enid Nemy | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/busing-the-supreme-court-goes-north-busing-the-keyes-case.html | Busingâ€šÃ„Â®The Supreme Court Goes North | True | By Christopher Jencks | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/state-courts-unit-backs-federal-aid-without-federal-controls.html | State Courts Unit Backs Federal Aid Without Federal Controls | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sophomores-pace-auburns-victory-georgia-beaten-2710-as-walls.html | SOPHOMORES PACE AUBURN'S VICTORY | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/blaming-the-car.html | Letters to the Editor | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/judge-james-rosen-of-us-circuit-court.html | JUDGE JAMES ROSEN OF U.S. CIRCUIT COURT | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/committed-to-social-change.html | Letters to the Editor | True | Frederick S. Lightfoot | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/andrew-c-evans-to-marry-mary-lange.html | Andrew C. Evans to Marry Mary Lange | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tarter-sabatelle-wed.html | Janet Sabatelle Wed | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-bigger-they-are.html | Architecture | True | By Ada Louise Huxtable | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letters-dixie-kitsch.html | Letters: Dixie Kitsch | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/is-albany-a-capital-offense-is-albany-a-capital-offense.html | Is Albany A Capital Offense? | True | By Linda Pembrook | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/new-ways-sought-for-leaf-disposal.html | New Ways Sought For Leaf Disposal | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/stuart-freedman-to-wed-miss-nathanson-.html | Stuart Freedman to Wed Miss Nathanson | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/city-budget-study-gets-muted-reaction-budget-study-gets-a-muted.html | City Budget Study Gets Muted Reaction | True | By Ralph Blumenthal | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/german-vote-today.html | German Vote Today | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-book-of-folly-by-anne-sexton-105-pp-boston-houghton-mifflin-co.html | Art as cure, pomegranate as grenade | True | By May Swenson | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-6-no-title.html | Letters To the Travel Editor | True | Mrs. William P. White | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/georgia-tech-routs-navy.html | Georgia Tech Routs Navy | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/panny-mitchell-married-here-to-walter-thomas.html | Panny Mitchell Married Here to Walter Thomas | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/us-equestrians-take-team-title-score-127-points-in-royal-fair-show.html | U.S. EQUESTRIANS TAKE TEAM TITLE | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/p-l-donnell-to-wed-joyce-arbon.html | P. L. Donnelly to Wed Joyce Arbon | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/who-should-make-the-critical-decisions-hijacking.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/hawks-win-53-from-canadiens-whites-70foot-goal-helps-rin-2d-loss-on.html | HAWKS WIN, 5â€šÃ„Â³3, FROM CANADIENS | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-7-no-title.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-testimonial-concert-elmer-snowden-bandleader-in-twenties-is.html | A Testimonial Concert | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/big-bluffer-captures-hurricane-handicap-for-vasquezs-fourth-triumph.html | Big Bluffer Captures Hurricane Handicap for Vasquez's Fourth Triumph | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/pamphlet-advises-owners-on-winterizing-of-cars.html | TRANSPORTATION | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/texas-triumphs-over-tcu-270.html | TEXAS TRIUMPHS OVER T.C.U., 27â€šÃ„Â³0 | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/mr-republican-a-biography-of-robert-a-taft-by-james-t-patterson.html | Mr. Republican | True | By Wilson Carey McWilliams | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/head-of-southern-u-leaving-seclusion-denies-a-role-in-2-student.html | Head of Southern U., Leaving Seclusion, Denies a Role in 2 Student Deaths and Vows to Stay On | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/study-finds-bias-among-teenagers.html | Study Finds Bias Among Teenâ€šÃ„Â¬agers | True | By Irving Spiegel | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-outsider-at-monsanto.html | SPOTLIGHT | True | By Gerd Wilcke | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/she-gave-archie-his-first-comeuppance-beatrice-arthur.html | She Gave Archie His First Comeuppance | True | By Judy Stone | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/swiss-concerns-said-to-aid-apartheid-in-south-africa.html | Swiss Concerns Said to Aid Apartheid in South Africa | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/gray-plans-changes-to-improve-fbi.html | GRAY PLANS CHANGES TO IMPROVE F.B.I. | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/exaide-to-nixon-heads-bible-week-observance.html | Exâ€šÃ„Â¬Aide to Nixon Heads Bible Week Observance | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/patriotism-by-rote.html | Patriotism by Rote | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/onceproud-newcastle-stirs-the-embers.html | Onceâ€šÃ„Â¬Proud Newcastle Stirs the Embers | True | By Michael Stern | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-bomb-in-liverpool.html | Letter Bomb in Liverpool | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/peace-why-not-eight-years-ago.html | Letters to the Editor | True | Daniel E. Teodoru | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/norway-is-tracking-undersea-object.html | World News Briefs | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/dr-alexandre-goldblat-is-dead-anesthesiologist-at-mt-sinai-56.html | Dr. Alexandre Goldblat Is Dead; Anesthesiologist at Mt. Sinai, 56 | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/african-goddess-from-philly-an-african-goddess-from-philly.html | â€šÃ„Â²African Goddessâ€šÃ„Â´ from Philly | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/why-the-leading-economic-indicators-lead.html | Why the Leading Economic Indicators Lead | True | By Julius Shiskin and GEOFFREY H. MOORE | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bank-joins-zeckendorf-jr-in-hotel-deal.html | News of the Realty Trade | True | By Carter B. Horsley | 2000-03-22 | RE0000820529 | B00000804496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tc-gb-spells-anachronism-tc-gb-spells-anachronism-on-the-rails.html | T.C. & G.B. Spells Anachronism | True | By Mark Finston | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/federal-attorney-asserts-sherwin-should-resign-convicted-jersey.html | Federal Attorney Asserts Sherwin Should Resign | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/history-complete-with-historian-history.html | The Guest Word | True | By Jesse Lemisch | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/citys-health-department-tightens-its-regulation-of-miniabortion.html | City's Health Department Tightens Its Regulation of â€šÃ„Ã²Miniâ€šÃ„Ã´Abortionâ€šÃ„Ã´ Procedure | True | By Laurie Johnston | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/levittown-men-assures-playoff-in-neighborhood.html | Nassau South | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/colorado-routs-air-force-38-to-7-buffaloes-accept-bid-to-play-in.html | COLORADO ROUTS AIR FORCE, 38 TO 7 | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/flamenco-for-the-purist-its-a-ritual-not-a-spectacle-flamenco-for.html | Flamenco: For the Purist It's a Ritual, Not a Spectacle | True | By Brook Zern | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/africans-at-un-are-suspicious-of-vorster-plan-for-trust-area.html | Africans at U.N. Are Suspicious Of Vorster Plan for Trust Area | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/michigan-field-goal-tops-purdue-96-with-104-left-kick-by-michigan.html | Michigan Field Goal Tops Purdue, 9â€šÃ„Ã´6, With 1:04 Left | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/girl-7-is-raped-and-thrown-to-her-death-from-the-roof-of-a-bronx.html | Girl, 7, Is Raped and Thrown to Her Death From the Roof of a Bronx Tenement | True | By John T. McQuiston | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/typos.html | Letters To the Editor | True | Dwight MacDonald | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/army-plans-a-25-cutback-in-vehicles-to-save-money.html | Army Plans a 25% Cutback In Vehicles to Save Money | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/inquiry-on-slain-inventor-shows-225million-in-life-insurance.html | Inquiry on Slain Inventor Shows $2.25Million in Life Insurance | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/why-is-trotsky-dying-why-is-a-movie-like-trotsky-dying.html | Why Is â€šÃ„Ã²Trotskyâ€šÃ„Ã´ Dying? | True | BY Vincent CanBY | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/appeal-of-ruling-on-hew-hinted.html | APPEAL OF RULING ON H.E.W. HINTED | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/british-charge-american-26-with-slaying-of-his-mother.html | British Charge American, 26, With Slaying of His Mother | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/columbia-names-briton-architect-campus-post-a-new-one-is-given.html | COLUMBIA NAMES BRITON ARCHITECT | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/entrymate-next-secretariat-scores-by-3-12-lengths-over-angle-light.html | ENTRYMATE NEXT | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/40000-in-coins-stamps-stolen-from-subway-rider.html | $40,000 in Coins, Stamps Stolen From Subway Rider | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nassau-north.html | Nassau North | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/five-ira-suspects-seized-in-ulster.html | World News Briefs | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/law-urged-to-require-victimaid-by-criminal.html | Law Urged To Require Victimâ€šÃ„Ã´s Aid By Criminal | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/offensive-to-gay-liberation.html | TV Mailbag | True | Eric Thorndale | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/2-storms-erode-rockaway-beach.html | 2 Storms Erode Rockaway Beach | True | By Wendy Schuman | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-first-day-back-in-1839.html | Stamps | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/peron-returns-to-an-airport-ringed-by-tanks.html | The World | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/51-in-soviet-ask-amnesty-for-political-prisoners.html | 51 in Soviet Ask Amnesty for Political Prisoners | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/cuozzo-seen-as-longball-threat.html | Cuozzo Seen as Longâ€šÃ„Ã´Ball Threat | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bronx-political-leader-charged-with-trying-to-bribe-policeman.html | Bronx Political Leader Charged With Trying to Bribe Policemen | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/horsey-set-for-montclair.html | â€šÃ„Ã²Horsey Setâ€šÃ„Ã´ for Montclair | True | By Josephine Bonomo Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/new-regents-plan-would-aid-needy-li-school-districts.html | New Regents Plan Would Aid Needy L.I. School Districts | True | By Gene I. Maeroff | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820529 | B00000804496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/either-rain-etc-or-even-dew-italys-mailman.html | The World | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/n-rockland-keeps-crown-by-winning-no-27-in-a-row.html | Rockland | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/raiders-turn-back-nordiques-71-and-snap-fivegame-losing-streak.html | Raiders Turn Back Nordiques, 7â€šÃ„Ã‚ª1, and Snap Fiveâ€šÃ„Ã‚ªGame Losing Streak | True | By Parton Keese | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/canadian-car-crash-kills-5.html | Canadian Car Crash Kills 5 | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/unliberated.html | TV Mailbag | True | Ralph Sepulveda Jr. | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-start-of-the-indian-question.html | Photography | True | By A. D. Coleman | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/customer-and-holdup-man-wounded-in-bar-robbery.html | Customer and Holdup Man Wounded in Bar Robbery | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/what-role-now-controls.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/putting-the-arm-on-some-coin-artists-tolls.html | The Nation | True | Lawrence Fellows | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/to-prevent-damaging-freezeups.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/daleys-son-weds-barbara-paterson.html | Daley's Son Weds Barbara Paterson | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/home-buyers-ignore-high-rates.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/shopping-centers-geared-for-holiday-customer-invasion.html | Shopping Centers Geared for Holiday Customer Invasion | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/mrs-c-g-thompson.html | MRS. C. G. THOMPSON | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-schooner-eludes-salvage.html | A Schooner Eludes Salvage | True | By Bill Quinn Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/woman-69-wins-town-job-easily.html | Woman, 69, Wins Town Job Easily | True | By Louise Saul Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/independents-fighting-pathmark-on-ads-for-drugs.html | Independents Fighting Pathmark on Ads for Drugs | True | By Philip Wechsler Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-dance-goldberg-variations-given-by-city-ballet.html | The Dance | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/rny-stillness-by-paul-griffith-180-pp-new-york-the-vanguard-press.html | Sorrow, betrayal, confusion | True | By L. J. Davis | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/no-teton-jetport.html | No Teton Jetport | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/west-oranges-in-section.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/historians-will-list-sites-to-help-save-them.html | Historians Will List Sites to Help Save Them | True | By James A. Hudson Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/englewood-pupils-get-a-happy-place-to-go-after-school.html | Englewood Pupils Get a Happy Place to Go After School | True | By Mildred Jailer Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tennis-bubbles-here-hit-by-deflation.html | Tennis â€šÃ„Ã‚ªBubblesâ€šÃ„Ã‚´ Here Hit by Deflation | True | By Charles Friedman | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/australian-race-off-to-loud-start-lacking-overriding-issues-the.html | AUSTRALIAN RACE OFF TO LOUD START | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/rangers-triumph-over-blues-by-31-vickers-and-fairbairn-net-goals-in.html | RANGERS TRIUMPH OVER BLUES BY 3â€šÃ„Ã‚ª1 | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-8-no-title.html | Letters To the Travel Editor | True | Dr. M. H. Lee | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/miss-hopmns-plans-bridal.html | Miss Hopkins Plans Bridal | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/kissinger-meets-president-on-eve-of-visit-to-paris-security-aide.html | Weapons and Supplies From U.S. Continue to Arrive in South Vietnam | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/dean-at-queensborough-heads-advisory-council.html | Dean at Queensborough Heads Advisory Council | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/washington-state-wins.html | Washington State Wins | True | | 2000-03-22 | RE0000820529 | B00000804496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/peron-is-cheered-by-street-crowd-peron-is-cheered-by-street-crowd.html | Peron Is Cheered by Street Crowd | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/cortlandt-van-rensselaer-exinsurance-underwriter.html | Cortlandt Van Rensselaer, Exâ€šÃ„Ã´Insurance Underwriter | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/beadleston-slated-to-head-senate-beadleston-is-slated-to-head-state.html | Beadleston Slated To Head Senate | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/minnesota-beats-michigan-state.html | MINNESOTA BEATS MICHIGAN STATE | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/last-calif-play-sinks-stanford.html | LAST CALIF. PLAY SINKS STANFORD | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/in-the-last-reel-the-indians-win-on-thanksgiving-day-the-indians.html | In the Last Reel, the Indians Win on Thanksgiving Day | True | By William Chapman | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/campaign-spending-in-72-hit-record-400million-72-vote-spending-hit.html | Campaign Spending in '72 Hit Record $400â€šÃ„Ã´Million | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/ski-areas-in-state-braced-for-another-busy-winter.html | Ski Areas in State Braced For Another Busy Winter | True | By Wolfgang Saxon | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/fighting-saints-win-54.html | Fighting Saints Win, 5â€šÃ„Ã´4 | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/11-presumed-dead-in-kentucky-crash-of-chartered-plane.html | 11 Presumed Dead In Kentucky Crash Of Chartered Plane | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-israeli-bonds-mystique-the-israeli-bonds-mystique.html | The Israeli Bonds Mystiqui | True | By John H. Allan | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/laplander-takes-laurel-feature-oddson-choice-is-victor-by-length-in.html | LAPLANDER TAKES LAUREL FEATURE | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/protecting-buyers.html | Letters to the Editor | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-camden-mission-to-london.html | A Camden Mission to London | True | By Mary C. Lovitz Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-closed-door-opens-a-bit-us-and-cuba.html | The World | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sue-olinger-wed-to-douglas-benach.html | Sue Solinger Wed To Douglas Benach | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/clocks-are-the-specialty-of-elizabeth-couples-store.html | ANTIQUES | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-cell-by-horst-bienek-with-an-introduction-by-daniel-berrigan-an.html | Sorrow, betrayal, confusion | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/prepare-to-tuck-in-for-the-winter-months.html | Gardens | True | By Carol E. Leighton | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/india-and-pakistan-agree-to-prevent-truce-violations.html | India and Pakistan Agree To Prevent Truce Violations | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-tenant-survival-book-by-emily-jane-goodman-illustrated-215-pp.html | The Tenant Survival Book | True | By Allen R. Bentley | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/very-well-done-and-very-boring.html | Art | True | By Peter Schjeldahl | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tennessee-downs-mississippi.html | Tennessee Downs Mississippi | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/diggett-is-first-in-daytona-race-his-gremlin-wins-by-half-a-lap-in.html | DIGGETT IS FIRST IN DAYTONA RACE | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/clean-air-device-may-bring-battle-automobile-and-part-makers-at.html | CLEAN AIR DEVICE MAY BRING BATTLE | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bombing-of-north-declines-sharply-weather-given-as-cause-but-b52.html | BOMBING OF NORTH DECLINES SHARPLY | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/old-oily-ollie.html | Old Oily Ollie | True | By William Cole | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bay-state-jurist-deplores-judges-forced-retirement.html | Bay State Jurist Deplores Judges' Forced Retirement | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820529 | B00000804496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tulsa-tops-montana.html | Tulsa Tops Montana | True | | 2000-03-22 | RE0000820529 | B00000804496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-careful-test-of-strength-brazil.html | The World | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/closing-old-hotels.html | Letters to the Editor | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-camerons-by-robert-crichton-509-pp-new-york-alfred-a-knopf-795.html | The corn is green again | True | By Webster Schott | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/legislatures-due-to-look-younger-several-candidates-who-are-under.html | LEGISLATURES DUE TO LOOK YOUNGER | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/hope-in-chemicals-cancer.html | Medicine | True | Jane E. Brody | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/charter-reform-stalled-upstate-niagara-countys-approval-is-in.html | CHARTER REFORM STALLED UPSTATE | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-political-drama-unfolds-in-bergen-political-drama-is-unfolded-in.html | A Political Drama Unfolds in Bergen | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/exhibition-depicts-jewish-resistance.html | EXHIBITION DEPICTS JEWISH RESISTANCE | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/exsenators-will-said-to-cut-off-wife-child.html | Erâ€šÃ„Â°Senator's Will Said To Cut Off Wife, Child | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/some-restaurants-left-chefless-as-cooks-walk-off-their-jobs.html | Some Restaurants Left Chefless As Cooks Walk Off Their Jobs | True | By Rudy Johnson | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/assembly-to-get-a-black-woman-bronxite-first-female-negro-in.html | ASSEMBLY TO GET A BLACK WOMAN | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-human-season-by-archibald-macleish-161-pp-boston-houghton.html | Period styles and period pieces | True | By John Malcolm Brinnin | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/il-faut-que-je-men-aille.html | Letters To the Editor | True | Margaret de Morinni | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-4-no-title.html | LETTERS | True | Irving Handshu | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/colorado-state-wins-first-game-35-to-22.html | Colorado State Wins First Game, 35 to 22 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/blacks-keep-pace-in-queens-schooling.html | Blacks Keep Pace In Queens Schooling | True | By Edward C. Burks | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/houston-wins-3314.html | Houston Wins, 33â€šÃ„Â°14 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/order-of-battle-by-ib-melchior-304-pp-new-york-harper-row-695.html | New & Novel | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nevelsons-night-music-plays-on.html | Art | True | By James R. Mellow | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/art-a-montclair-discovery.html | Art: A Montclair Discovery | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/notes-in-cincinnati-whisper-all-aboard-notes-offshore-view-of.html | Notes: In Cincinnati, Whisper â€šÃ„Â²All Aboardâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/pullout-at-angkor-rumored.html | Pullout at Angkor Rumored | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-senator-convicted-brewster.html | Law | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/hopes-rise-for-plan-on-surplus-homes.html | Hopes Rise for Plan On Surplus Homes | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bitter-big-sur-residents-to-rebuild-despite-2d-landslide-since.html | Bitter Big Sur Residents to Rebuild Despite 2d Landslide Since October | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/third-of-middlesex-is-of-foreign-stock.html | Third of Middlesex Is of Foreign Stock | True | By Edward C. Burks | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-high-priests-of-waste-by-a-ernest-fitzgerald-illustrated-398-pp.html | The High Priests Of Waste | True | By William Beecher | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/who-really-runs-the-big-foundations.html | LETTERS | True | John T. McCarty | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-travelers-world-the-perils-of-air-fare-gyrations.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/two-dead-it-was-a-predictable-tragedy-southern-u.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/poland-says-mass-graves-with-prisoners-are-found.html | Poland Says Mass Graves With Prisoners Are Found | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/social-security-tax-is-viewed-as-unfair-to-working-poor.html | Social Security Tax Is Viewed as Unfair To Working Poor | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/new-airport-opens-in-kansas-city.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/lincoln-achieves-unbeaten-season-560-rout-of-weequahic-is-16th.html | New Jersey | True | | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/eased-rent-control-is-being-challenged-in-court-and-council-tenants.html | Eased Rent Control Is Being Challenged II Court and Council | True | By Edith Evans Asbury | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/treasury-medal.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-new-specialty-container-repair.html | A New Specialty : Container Repair | True | By Werner Bamberger Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/chess-snap-crackle-zap-young-meet-old-for-fried-chicken.html | Chess: Snap, Crackle, Zap! Young Meet Old for Fried Chicken | True | By Robert Byrne | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/average-ends-week-at-an-alltimes-high.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/segretti-appears-but-keeps-silent-refuses-to-discuss-charges-of.html | SEGRETTI APPEARS BUT KEEPS SILENT | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/study-on-freeway-links-exhaust-fumes-to-angina-study-on-a-freeway.html | Study on Freeway Links Exhaust Fumes to Angina | True | By Lawrence K. Altman | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/queens.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/food-taste-of-middle-east.html | Food: Taste of Middle East | True | By Audrey Shawick Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/alta-rae-coloratura-sings-with-insight.html | Alta Rae, Coloratura, Sings With Insight | True | By Allen Hughes | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/russian-chosen-to-preside-at-container-trade-parley.html | Russian Chosen to Preside At Container Trade Parley | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/belgrade-shuns-new-stalinism-party-aide-says-this-is-goal-of.html | BELGRADE SHUNS NEW â€šÃ„Â²STALINISMâ€šÃ„Â´ Party Aide Says This Is Goal of Tighter Discipline | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/vietnam-gamble.html | Letters to the Editor | True | Jonathan S. Lowe | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/kim-smith-fiancee-of-john-niles.html | Kim Smith Fiancee of John Niles | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/john-j-rowlands-dead-led-news-service-at-mit.html | John J. Rowlands Dead; Led News Service at M.I.T. | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/george-washington-anguish-and-farewell-17931799-by-james-thomas.html | He remains incurably great | True | By George Dangerfield | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-art-of-the-possible-the-memoirs-of-lord-butler-274-pp-boston.html | Always obedient | True | By Paul Johnson | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/hosies-alphabet-illustrations-by-leonard-baskin-words-by-hosea.html | The Q has a twoâ€šÃ„Â²andâ€šÃ„Â´oneâ€šÃ„Â²halfâ€šÃ„Â²inch tail | True | By Maude Davis | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/lawrence-kolb-psychiatrist-91-early-authority-on-mental-treatment.html | LAWRENCE KOLB, PSYCHIATRIST, 91 | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/archibald-scores-51.html | Archibald Scores 51 | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/different-lottery-days-set-for-holiday-week.html | Different Lottery Days Set for Holiday Week | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-manticore-by-robertson-davies-310-pp-new-yorkthe-viking-press.html | A kind of Jungian primer | True | By William Kennedy | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/razzle-dazzle-and-frazzle.html | Television | True | BY John J. O'Connor | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/doing-something-about-europes-depressed-areas-common-market.html | Doing Something About Europe's Depressed Areas | True | By Clyde H. Farnsworth | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/missouri-beats-iowa-state.html | Missouri Beats Iowa State | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/joshua-tobin-weds-mrs-walker-on.html | Joshua Tobin Weds Mrs. Walker on L.I. | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/soviet-exchanges-viruses-with-us-cancer-experts-also-sign-pact-to.html | SOVIET EXCHANGES VIRUSES WITH U.S. | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/gas-kills-three-on-ship.html | Gas Kills Three on Ship | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/drexel-tops-coast-guard.html | Drexel Tops Coast Guard | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/last-survivor-of-the-cranberry-era.html | Last Survivor of the Cranberry Era | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/aficio-aide-takes-seat-on-world-labor-body.html | A.F.L.â€šÃ„Â²C.I.O. Aide Takes Seat on World Labor Body | True | | 2000-03-22 | RE0000820529 | B00000804096 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820529 | B00000804096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-little-peepers.html | The Little Peepers | True | By Elizabeth Pennell | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-japanese-giant-looks-abroad-dentsu-the-ad-agency-seeks-way-to.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/between-harvard-and-america-the-educational-leadership-of-charles-w.html | No bed of roses, even in the good old days | True | By John A. Garraty | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/2-hearings-scheduled-by-council-committees.html | 2 Hearings Scheduled By Council Committees | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/teacher-training-criticized-in-ohio-independent-panel-proposes.html | TEACHER TRAINING CRITICIZED IN OHIO | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/article-3-no-title.html | Article 3 â€¦Â¨â€¦Â¨ No Title | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/two-girls-find-shelter-two-girls-find-shelter.html | News of the Rialto | True | By Lewis Funke | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/no-1-retailer-broadens-appeal-sears-tries-experiment-to-upgrade-its.html | No. 1 Retailer Broadens Appeal | True | By Isadore Barmash | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/april-nuptials-for-jinny-carson.html | April Nuptials for Jinny Carson | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/transparent-things-by-vladimir-nabokov-104-pp-new-york-mcgrawhill.html | Transparent Things | True | By Mavis Gallant | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/wesleyan-is-victor-over-trinity-3328.html | WESLEYAN IS VICTOR OVER TRINITY, 33â€¦Â¨28 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/scientists-plan-series-of-tests-to-assess-the-impact-of-supersonic.html | Scientists Plan Series of Tests to Assess the Impact of Supersonic Air Traffic on Life and Climate | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-pet-store-for-the-boy-who-has-everything.html | A Pet Store For the Boy Who Has Everything | True | By Philip H. Dougherty | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/brandt-assesses-chances-a-small-majority-would-be-workable.html | Brandt Assesses Chances: A Small Majority Would Be â€¦Â¨Workableâ€¦Â¨ | True | By C. L. Sulzberger Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/north-carolina-wins.html | North Carolina Wins | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/judge-warns-virginians-on-maternity-leave-plans.html | Judge Warns Virginians On Maternity Leave Plans | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/some-heads-are-going-to-roll-nixon.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/hiroshima-to-conduct-study-of-children-of-bomb-victims.html | Hiroshima to Conduct Study Of Children of Bomb Victims | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/small-groups-of-antiwar-protesters-march-in-midtown-and-in-19-other.html | Small Groups of Antiwar Protesters March in Midtown and in 19 Other Cities | True | By Michael Knight | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/maravich-paces-hawks.html | Maravich Paces Hawks | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/cab-proposes-to-drop-all-affinity-charter-rules.html | C.A.B. Proposes to Drop All Affinity Charter Rules | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/joseph-rogoff.html | JOSEPH ROGOFF | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/exurbia-splitweek-lifestyle.html | Exurbia: Splitâ€¦Â¨Week Lifeâ€¦Â¨â€¦Â¨Style | True | By Barbara Delatiner Special To The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/scrutinizing-the-model.html | Art | True | By Hilton Kramer | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/maine-elects-a-captain.html | Maine Elects a Captain | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nastase-downs-gorman-in-final-mrs-court-routs-miss-wade-for-5event.html | NASTASE DOWNS GORMAN IN FINAL | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/mrs-charles-herman.html | MRS. CHARLES HERMAN | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/potential-dropouts-get-help-to-stay-in.html | Potential Dropouts Get Help to Stay In | True | By Al Frank Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/ohio-state-is-2714-victor-as-henson-gets-4-scores.html | Ohio State Is 27â€¦Â¨14 Victor As Henson Gets 4 Scores | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/test-halt-is-won-by-micronesians-us-court-schedules-suit-for-25year.html | TEST HALT IS WON BY MICRONESIANS | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/up-country-poems-o-new-england-by-maxine-kumin-83-pp-new-york.html | One for life, one for death | True | By Joyce Carol Oates | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/utility-rates.html | LETTERS | True | Nat G. Bradford | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bedroom-community-closes-its-eyes-to-growth.html | The Talk of Tenafly | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-nyack-man-is-acquitted-in-murder-of-woman-84.html | A Nyack Man Is Acquitted In Murder of Woman, 84 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/to-the-finland-station.html | Letters To the Editor | True | B. Warren Enzler | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/-a-colored-girl-like-you-cant-play-in-hollywood-bowl-natalie.html | â€šÃ„¿Â²A Colored Girl Like You Can't Play in Hollywood Bowlâ€šÃ„¿Â´ | True | By Raymond Ericson | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nixon-orders-trailer-to-shelter-newsmen.html | Nixon Orders Trailer To Shelter Newsmen | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/glassboro-state-defeats-montclair-state-by-2813.html | Glassboro State Defeats Montclair State by 28â€šÃ„¿*13 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/james-stafford-jr-weds-sara-crocker.html | James Stafford Jr. Weds Sara Crocker | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/house-to-get-its-electronic-voting-system-jan-3.html | House to Get Its Electronic Voting System Jan. 3 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/aime-michaud-is-the-fiance-of-joy-powers.html | Aime Michaud Is the Fiance of Joy Powers | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/beverly-ane-wed-to-rev-carl-leazer.html | Beverly Janes Wed to Rev. Carl Leazer | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-lessons-of-teaneck.html | The Lessons of Teaneck | True | By Joan Marks Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/output-snags.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/7th-victory-for-wagner.html | 7th Victory for Wagner | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/anticipated-us-aid-eases-li-taxes-expected-us-funds-likely-to-help.html | Anticipated U.S. Aid Eases L.I. Taxes | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/working-wives-and-mortgages.html | Letters to the Editor | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-stalking-horse-by-abraham-rothberg-215-pp-new-york-the-saturday.html | The Stalking Horse | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/pta-chief-reflects-tradition.html | P.T.A. Chief Reflects Tradition | True | By Ruth Heyman Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/notice-to-readers-and-advertisers.html | Notice to Readers and Advertisers | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/oklahoma-routs-kansas-team-317.html | OKLAHOMA ROUTS KANSAS TEAM, 31â€šÃ„¿*7 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/gm-is-told-to-pay-600372-in-accident.html | G.M. IS TOLD TO PAY $600,372 IN ACCIDENT | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sports-car-club-elite-to-race-in-3day-event-at-road-atlanta.html | About Motor Sports | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/two-youths-are-held-in-bridgeport-professors-death.html | Two Youths Are Held in Bridgeport Professor's Death | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/7-years-of-lobbying-finally-brings-chiropractic-under-umbrella-of.html | 7 Years of Lobbying Finally Brings Chiropractic Under Umbrella of Medicare | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-new-iron-curtain.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/miss-wendy-mccrary-fiancee-of-henry-breck.html | Miss Wendy McCrary Fiancee of Henry Breck | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/police-report-on-the-tv-cop-shows-tv-cops-fighting-crime-on-tv-a.html | Police report on the TV cop shows | True | By Robert Daley | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/as-close-to-silence-as-a-man-can-get-as-close-to-silence-as-a-man.html | As Close to Silence as a Man Can Get | True | By A. Alvarez | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/music-reissuing-old-recordings-of-the-black-country-blues.html | Music: Reissuing Old Recordings of the Black Country Blues | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/an-opening-to-cuba.html | An Opening to Cuba | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/unsecular-man-the-persistence-of-religion-by-andrew-m-greeley-280.html | Unsecular Man | True | By Peter L. Berger | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/article-4-no-title.html | Article 4 â€‹Ã„Ã'â€‹Ã„Ã' No Title | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/penn-state-trounces-boston-college-and-will-go-to-sugar-bowl.html | Penn State Trounces Boston College and Will Go to Sugar Bowl | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/school-football.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/dilemma-of-outside-directors.html | LETTERS | True | Samuel S. Cross | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/decline-continues-in-reading-ability-of-pupils-in-city-scribner.html | DECLINE CONTINUES IN READING ABILITY OF PUPILS IN CITY | True | By Leonard Buder | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nuclear-plant-makers-scored-by-con-ed-for-many-promises.html | Nuclear Plant Makers Scored ByCon Ed for Many â€‹Ã„Ã'Promisesâ€‹Ã„Ã' | True | By David Bird | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nader-unit-budget-put-at-11million.html | NADER UNIT BUDGET PUT AT $1.1â€‹Ã„Ã'MILLION | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/penn-rallies-to-top-columbia-by-2014-penn-comeback-beats-columbia.html | Penn Rallies to Top Columbia by 20â€‹Ã„Ã'14 | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/rear-admiral-named.html | Rear Admiral Named | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/subsidizing-the-rich.html | Letters to the Editor | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/article-6-no-title.html | Article 6 â€‹Ã„Ã'â€‹Ã„Ã' No Title | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/buddhism-is-given-a-presbyterian-touch-in-seabrook.html | Buddhism is Given a â€‹Ã„Ã'Presbyterianâ€‹Ã„Ã' Touch in Seabrook | True | By Andrea Knox Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/train-kills-3-youths.html | Train Kills 3 Youths | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/doing-what-they-do-best-squabbling-democrats.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/dealing-wit-a-square.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/judges-handling-of-case-involving-an-alleged-mafioso-being-studied.html | Judge's Handling of Case Involving an Alleged Mafioso Being Studied by Gold | True | By Nicholas Gage | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sovietgreek-pact-on-plant-signed.html | World News Briefs | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/kent-state-wins-279-accepts-tangerine-bid.html | Kent State Wins, 27â€‹Ã„Ã'9; Accepts Tangerine Bid | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-new-tack-for-coast-guard-new-tack-for-coast-guard.html | A New Tack for Coast Guard | True | By Gary Shenfeld Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/seton-hall-beats-fordham-on-two-late-scores-137.html | Seton Hall Beats Fordham On Two Late Scores, 13â€‹Ã„Ã'7 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bus-overturns-10-hurt.html | Bus Overturns | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/will-the-jets-get-zonked.html | Sports of The Times | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/3-murders-worry-boston-campuses-police-fear-killings-may-spur.html | 3 MURDERS WORRY BOSTON CAMPUSES | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/4-youths-hold-woman-84-through-five-days-of-terror.html | 4 Youths Hold Woman, 84, Through Five Days of Terror | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/acupuncture-gets-support.html | Acupuncture Gets Support | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/how-will-they-make-ends-meet-speed-traps.html | The Nation | True | Robert Lindsey | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/outboard-race-to-offer-new-look-in-old-setting.html | News of Boating | True | Parton Keese | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/syracuse-routed-by-west-virginia-buggs-gets-3-touchdowns-in-4312.html | SYRACUSE ROUTED BY WEST VIRGINIA | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nigeria-debating-civilarmy-rule-mixed-form-of-government-considered.html | NIGERIA DEBATING CIVILâ€‹Ã„Ã'ARMY RULE | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/earl-schenck-miers-dies-qt62-wrote-on-civil-war-and-lincoln.html | Earl Schenck Miers Dies at 62; Wrote on Civil War and Lincoln | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/packard-stores-reflect-the-tastes-of-bustling-founder.html | Packard Stores Reflect the Tastes of Bustling Founder | True | By Ania Savage Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/frank-langella-as-aging-rock-star.html | Theater in Princeton | True | By Julius Novick | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/lehigh-defeats-lafayette-146-fumble-stops-losers-on-1-in-108th.html | LEHIGH DEFEATS LAFAYETTE, 14â€šÃ„Ã´6 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/wilkes-is-defeated-by-kings-point-1710.html | WILKES IS DEFEATED BY KINGS POINT, 17â€šÃ„Ã´10 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/greeneyed-legend-returns-to-hollywood.html | Greenâ€šÃ„Ã´Eyed Legend Returns to Hollywood | True | By Camilla Snyder Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-philharmonic-confronts-a-desperation-gap.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/susan-m-hodge-is-betrothed-to-charles-anderson.html | Susan M. Hodge Is Betrothed to Charles Anderson | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/my-dear-students.html | A letter | True | By Anthony Burgess | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/trenton-state-victor.html | Trenton State Victor | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/us-suit-clouds-indian-problem-reservation-residency-held-not-needed.html | U.S. SUIT CLOUDS INDIAN PROBLEM | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/-but-nothing-in-between.html | Kerr Off Broadway | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/6-sailors-are-discharged-in-constellation-dissension.html | 6 Sailors Are Discharged In Constellation Dissension | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sunny-and-mild-captures-59150-queens-county-sunny-and-mild-wins-at.html | Sunny and Mild Captures $59,150 Queens County | True | By Joe Nichols | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-nemesis-on-the-premises.html | The Nemesis on the Premises | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/dc3-down-in-atlantic.html | DCâ€šÃ„Ã´3 Down in Atlantic | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bogus-money-recovered.html | Bogus Money Recovered | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/two-air-polluters-fined-800.html | Two Air Polluters Fined $800 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/dr-hannah-french-a-psychiatrist-45.html | DR. HANNAH FRENCH, A PSYCHIATRIST, 45 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/yes-for-standing-silent-flag-oath.html | Education | True | Fred M. Hechinger | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/fees-for-healthcare-here-under-audit-by-the-irs.html | Fees for Healthâ€šÃ„Ã´Care Here Under Audit by the I.R.S. | True | By Will Lissner | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tests-seek-to-find-out-if-sludge-is-fertilizer.html | Tests Seek To Find Out If Sludge Is Fertilizer | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/new-york-tech-defeats-st-johns-70-in-finale.html | New York Tech Defeats St. John's, 7â€šÃ„Ã´0, in Finale | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-friend-of-poor-dies-of-mugging-doctor-succumbs-a-week-after.html | A FRIEND OF POOR DIES OF MUGGING | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/trying-to-equalize-schools-taxes.html | Education | True | Gene I. Maeroff | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/childrens-books-cited-as-racist-scored-by-representatives-of.html | CHILDREN'S BOOKS CITED AS RACIST | True | By C. Gerard Fraser | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/manhattan-downs-stony-brook-2610.html | MANHATTAN DOWNS STONY BROOK, 26â€šÃ„Ã´10 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/valerie-viereck-bride-brother-alexis-weds.html | Mrs. John C. Gibbs, was Valerie Viereck. | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/namath-vs-morrall-in-super-rematch.html | Namath vs. Morrall in Super Rematch | True | By Al Harvin Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/schools-vie-for-name-of-jackie-robinson.html | Schools Vie for Name Of Jackie Robinson | True | By David C. Berliner | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/engineer-marries-miss-ishbei-jordan.html | Engineer Marries Miss Ishbel Jordan | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/massachusetts-wins-title-by-routing-new-hampshire.html | Massachusetts Wins Title By Routing New Hampshire | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/towns-envisioned-as-labs-for-cities-study-calls-for-a-master-plan.html | TOWNS ENVISIONED AS LABS FOR CITIES | True | By Murray Illson | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/stodgy-utility-stocks-do-have-their-moments.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/wood-field-and-stream-duck-dinner-proves-an-unusual-tasty-hors.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/williams-wins-2112-for-little-3-title.html | WILLIAMS WINS,21â€¦Â,Â*12, FOR LITTLE 3 TITLE | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/to-the-polls-on-brandts-ostpolitik-germany.html | The World | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/composer-of-baroque-honored-in-westfield.html | Composer Of Baroque Honored In Westfield | True | By Joan Melloan Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/footsteps-into-history.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tellier-helps-connecticut-beat-rhode-island-4221.html | Tellier Helps Connecticut Beat Rhode Island, 42â€¦Â,Â*21 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/texas-tech-in-sun-bowl.html | Texas Tech in Sun Bowl | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/panel-to-urge-nofault.html | Panel to Urge Noâ€¦Â,Â*Fault | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/catch-a-killer-by-george-a-woods-248-pp-new-york-harper-row-495.html | Twelve is a macabre time of life | True | By Richard Bradford | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/us-effort-to-cut-its-un-dues-backed-by-canada.html | U.S. Effort to Cut Its U.N. Dues Backed by Canada | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/son-to-the-hoffmans.html | Son to the Hoffmans | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/community-board-that-hired-fuentes-issues-report-clearing-him-of.html | Community Board That Hired Fuentes Issues Report Clearing Him of Antiâ€¦Â,Â*Semitism | True | By Peter Kihss | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bonn-will-pay-31million-to-poles-from-nazi-camps.html | Bonn Will Pay $31â€¦Â,Â*Million To Poles From Nazi Camps | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/issues-are-lacking-in-new-zealand-vote-but-antics-are-not.html | Issues Are Lacking In New Zealand Vote But Antics Are Not | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | John F. Adams | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/question-for-college-basketball-opening-saturday-who-will-stop-ucla.html | Question for College Basketball Opening Saturday: Who Will Stop U. C. L. A.? | True | By Sam Goldaper | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/coal-dam-disaster-brings-no-charges.html | COAL DAM DISASTER BRINGS NO CHARGES | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nixon-landslide-does-it-justify-his-policies.html | Letters to the Editor | True | Douglas E. Abrams | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/market-exuberance-vs-a-sobering-view-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-great-power-or-a-great-people.html | A Great Powerâ€¦Â,Â®Or a Great People? | True | By Archibald MacLeish | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/hobart-gains-in-soccer.html | Hobart Gains in Soccer | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/city-will-act-on-dispute-over-a-daycare-center.html | City Will Act on Dispute Over a Dayâ€¦Â,Â*Care Center | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/eleanor-page-is-married-in-chicago.html | Eleanor Page Is Married in Chicago | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/california-pileups-bring-aftermath-of-suffering-and-questions.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/audubon-president-details-us-environment-tasks.html | Audubon President Details U. S. Environment Tasks | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/styles-from-soho.html | Shopping with the avantâ€¦Â,Â*garde | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/city-welfare-unit-scored-on-handling-of-id-card-system.html | City Welfare Unit Scored on Handling Of I.D. Card System | True | By Francis X. Clines | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/theyre-big-and-beautiful-theyre-big-and-beautiful.html | They're Big and Beautiful | True | By Walter Kerr | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/school-football-91355825.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/state-keeps-talents-of-women-in-bank.html | State Keeps Talents Of Women in â€¦Â,Â'Bankâ€¦Â,Â` | True | By Norma Harrison Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/acupuncture-gets-support-91355530.html | Acupuncture Gets Support | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/citizens-group-urges-board-to-retain-scribner.html | Citizens' Group Urges Board to Retain Scribner | True | By Joseph P. Fried | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/blues-call-up-hamel.html | Blues Call Up Hamel | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/welfarehotel-crime-is-a-local-problem.html | Welfareâ€¦Â,Â*Hotel Crime Is a Local Problem | True | By Max H. Seigel | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/pen-to-meet-in-israel.html | P.E.N. to Meet in Israel | True | | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/putting-peron-in-perspective.html | Letters to the Editor | True | Jane Vanderkarr Basile | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/working-through-a-teachers-journey-in-the-urban-university-by.html | Torn by diverse loyalties | True | By Morris Dickstein | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tax-judge-to-head-board-of-hebrew-union-college.html | Tax Judge to Head Board Of Hebrew Union College | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/gallup-study-finds-greater-tolerance-of-mixed-marriage.html | Gallup Study Finds Greater Tolerance Of Mixed Marriage | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/tennis-development-program-puts-accent-on-youth.html | Tennis Development Program Puts Accent on Youth | True | By Charles Friedman Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/focus-on-fringes.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/article-2-no-title.html | Article 2 â€ã€‚â€ã€‚â° No Title | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/article-1-no-title.html | Article 1 â€ã€‚â€ã€‚â° No Title | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sarah-e-stowell-plans-nuptials.html | Sarah E. Stowell Plans Nuptials | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/stage-changing-room.html | Stage: â€ã€‚â°Changing Roomâ€ã€‚â° | True | By Clive Barnes Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/oregon-snaps-hex.html | Oregon Snaps Hex | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/prison-heads-report-on-added-facilities.html | PRISON HEADS REPORT ON ADDED FACILITIES | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/big-green-victor-3122-loss-knocks-cornell-out-of-race-klupchak.html | BIG GREEN VICTOR | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/guide-79-expects-good-duck-season-guide-set-for-duck-season.html | Guide, 79, Expects Good Duck Season | True | By Dennis Starin Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/houses-dug-up-in-france-may-be-5000-years-old.html | Houses Dug Up in France May Be 5,000 Years Old | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/angled-toward-sun-and-sea.html | Panorama house | True | By Norma Skurka | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/218-persons-involved-in-159-us-hijackings-since-1961-faa-says.html | 218 Persons Involved in 159 U.S. Hijackings Since 1961, F.A.A. Says | True | By Robert Lindsey | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sigma-delta-chi-a-society-of-journalists-elects-head.html | Sigma Delta Chi, a Society of Journalists. Elects Head | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/chrysler-head-asks-delay-for-research-on-emissions.html | Chrysler Head Asks Delay For Research on Emissions | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/islanders-bow-73-orr-of-bruins-stars.html | Islanders Bow, 7â€ã€‚â°3; Orr of Bruins Stars | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/setback-for-the-defense-ellsberg.html | Law | True | Fred P. Graham | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nebraska-triumphs.html | Nebraska Triumphs | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/so-why-do-heroin-addicts-drop-dead-the-overdose-explanation-is-a.html | The overdose explanation | True | By Edward M. Brecher and the editors of Consumer Reports | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/brandt-drives-finale-cheers-and-tear-gas.html | Brandt Drive's Finale: Cheers and Tear Gas | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sing-a-song-of-peggy-lee-producer-peggy-lee.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/citizenship.html | LETTERS | True | Arthur Dah Lberg | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/gail-d-minich-will-be-bride.html | Gail D. Minich Will Be Bride | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/karl-hollingsworth-to-wed-miss-browne.html | Karl Hollingsworth To Wed Miss Browne | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/michigan-starts-a-state-lottery-follows-lead-of-six-other-states-in.html | MICHIGAN STARTS A STATE LOTTERY | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/aaa-urges-us-to-drop-76-rule-for-car-air-bags.html | A.A.A. Urges U.S. To Drop '76 Rule For Car Air Bags | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/margins-by-david-kranes-244-pp-new-york-alfred-a-knopf-695.html | New & Novel | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/brigham-young-tops-utah.html | Brigham Young Tops Utah | True | | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/aid-for-every-dog-in-the-book-and-more-in-new-publications.html | News of Dogs | True | Walter R. Fletcher. | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/topranked-sides-beaten-in-bridge-becker-and-kaplan-teams-among.html | TOPâ€¦Â°RANKED SIDES BEATEN IN BRIDGE | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/miss-simson-engaged.html | Miss Simson Engaged | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/penguins-triumph-61.html | Penguins Triumph, 6â€¦Â°1 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/4th-slaying-victim-is-found-in-a-hotel.html | 4th Slaying Victim Is Found in a Hotel | True | By Robert Mcg. Thomas Jr. | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/topranked-sides-beaten-in-bridge.html | TOPâ€¦Â°RANKED SIDES BEATEN IN BRIDGE | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/vigilance-urged-in-east-germany-party-opens-drive-to-halt-spread-of.html | â€¦Â°VIGILANCEâ€¦Â´ URGED IN EAST GERMANY | True | By Ellen Lentz Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bookstore-hears-a-familiar-story.html | Bookstore Hears a Familiar Story | True | By Suzanne S. Fremon Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/i-had-a-fine-childhood-how-about-you-about-tony-perkins.html | Movies | True | BY Bernard Carragher | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-only-way-to-cross-by-john-maxtonegraham-illustrated-434-pp-new.html | They went down like gentlemen | True | By Cleveland Amory | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/richmond-wins-203.html | Richmond Wins, 20â€¦Â°3 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/water-council-urging-landuse-curbs.html | Water Council Urging Landâ€¦Â°Use Curbs | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/energy-ecology-economy-by-gerald-garvey-235-pp-new-york-w-w-norton.html | Looking beyond doomsday for a cure | True | By Steven B. Shepard | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/collected-poems-19511971-by-a-r-ammons-396-pp-new-york-w-w-norton.html | Collected Poems 1951â€¦Â¬1971 | True | By Geoffrey H. Hartman | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/adrienne-tchertkoff-is-fiancee.html | Adrienne Tchertkoff Is Fiancee | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/rice-beats-texas-am.html | Rice Beats Texas A.&M. | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/connecticut.html | Connecticut | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-doubleday-story.html | The Doubleday Story | True | By Marylin Bender | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/reform-is-urged-on-power-plans-bar-group-would-set-up-2-new-federal.html | REFORM IS URGED ON POWER PLANS | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/harvard-victor-over-brown-2114-foster-runs-84-yards-and-then-29-for.html | HARVARD VICTOR OVERBROWN,21â€¦Â°11 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bridge-signs-to-come-down.html | Bridge Signs to Come Down | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/state-checking-petitions-for-public-employees-union-elections.html | State Checking Petitions for Public Employees' Union Elections | True | By Damon Stetson Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/five-girls-missing-near-florida-beach.html | FIVE GIRLS MISSING NEAR FLORIDA BEACH | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/miss-simmons-mark-s-butler-plan-marriage.html | Miss Simmons, Mark S. Butler Plan Marriage | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/pennsylvania-police-study-operation-of-2-homes-for-retarded.html | Pennsylvania Police Study Operation of 2 Homes for Retarded Children Where 13 Died in 54 Months | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/banzai-for-a-new-vote-on-tanaka-japan.html | The World | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/unbeaten-delaware-tops-bucknell-203.html | UNBEATEN DELAWARE TOPS BUCKNELL, 20â€¦Â°3 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/washington-lee-bows.html | Washington & Lee Bows | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/marking-valuables-is-an-aid-to-police.html | Marking Valuables Is an Aid to Police | True | By Penny Schwartz Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nonfederal-taxes-rose-33-per-person-in-1971.html | Nonâ€¦Â°Federal Taxes Rose $33 Per Person in 1971 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/mojacar-sadly-plays-big-city-rome-just-before-the-fall-mojacar.html | Mojacar, Sadly, Plays Big City Rome, Just Before the Fall | True | By Patricia Johnson | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-most-of-john-held-jr-foreword-by-marc-connelly-introduced-by.html | Leading his flock of longâ€šÃ„Ã´legged, flatâ€šÃ„Ã´chested flappers | True | By Malcolm Cowley | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/not-since-the-dawn-of-creation-dow-jones.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/smothered-in-chic.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/beaver-moon.html | Beaver Moon | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | Donald Vining | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/building-of-boston-complex-is-cleared-by-state-court.html | Building of Boston Complex Is Cleared by State Court | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-strange-buses-of-glover-park.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/newcomers-and-oldtimers-sing-lieder.html | Recordings | True | By Harvey E. Phillips | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/southeastern-florida-may-curb-water-use-as-drought-lingers-area-of.html | Southeastern Florida May Curb Water Use as Drought Lingers | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/city-panel-bids-us-seek-more-visitors-at-monuments-here.html | City Panel Bids U.S. Seek More Visitors At Monuments Here | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-5-no-title.html | Letters To the Editor | True | Alan Freedman | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/taliaferro-cut-by-bills.html | Taliaferro Cut by Bills | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/hussein-reported-hospitalized.html | World News Briefs | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/rise-in-soviet-aid-in-arms-reported-11billion-71-sum-routed-mainly.html | RISE IN SOVIET AID IN ARMS REPORTED | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/premier-andreotti-underwhelms-the-italians-andreotti-at-home-with.html | Premier Andreotti underwhelms the Italians | True | By William Murray | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/for-sale-brooklyntype-bridge-on-the-delaware.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/local.html | Local | True | By Marty Twersky | 2000-03-22 | | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/evelyn-lerch-married-llere.html | Evelyn Lerch Married Here | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/college-quintets-in-benefit-contest.html | COLLEGE QUINTETS IN BENEFIT CONTEST | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/certainly-a-boomlet-if-not-a-boom-economy.html | The Nation | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/columbia-cuts-its-deficit-by-1million-under-1971.html | Columbia Cuts Its Deficit By $1â€šÃ„Â¢Million Under 1971 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/syrians-will-get-migs-from-egypt-arabs-will-bolster-defense-of.html | SYRIANS WILL GET MIG'S FROM EGYPT | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/linda-ocarroll-bride-of-kent-e-liebman.html | Linda O'Carroll Bride Of Kent E. Liebman | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/ps-your-not-listening-by-eleanor-craig-215-pp-new-york-richard-w.html | How Douglas, Eddie, Kevin, Jonathan and Julie discovered comradeship | True | By James Herndon | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/meeting-new-york-realistically-letters.html | Letters | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-1-no-title-gay-liberation.html | Gay Liberation | True | Dennis Littrell | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/campbell-museum-houses-tureens.html | Campbell Museum Houses Tureens | True | By Norma Harrison Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/nassau-study-calls-abandoning-of-aged-a-myth.html | Nassau Study Calls Abandoning of Aged a Myth | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/on-directing-by-harold-clurman-illustrated-308-pp-new-york-the.html | On Directing | True | By Alex Szogyi | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/damaged-coast-guard-ship-patched-up-with-concrete.html | Damaged Coast Guard Ship Patched Up With Concrete | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/africans-are-wary.html | Africans Are Wary | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/henry-a-voice.html | HENRY A. VOICE | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-swiss-by-walter-sorell-303-pp-new-york-and-indianapolis-the.html | A writer's home is his language | True | By Francois Bondy | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/bridgeport-streak-20-with-rout-of-springfield.html | Bridgeport Streak 20 With Rout of Springfield | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/noise-measured-for-road-inquiry-truck-din-on-i684-found-above.html | NOISE MEASURED FOR ROAD INQUIRY | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/ruth-mitchell-s-bride.html | Ruth Mitchell a Bride | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/unexpected-deaths-increase-for-women.html | UNEXPECTED DEATHS INCREASE FOR WOMEN | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/soothsayer-takes-100000-chase-soothsayer-wins-100000-chase.html | Soothsayer Takes $100,000 'Chase | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-deserter-as-hero.html | Movies | True | By Stephen Farber. | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/ezra-pound-on-visitors-day.html | Ezra Pound On Visitors' Day | True | By Hugh Kenner | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/juniors-planning-73-show.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/new-mexico-head-and-us-officials-clash-over-indians.html | New Mexico Head And U.S. Officials Clash Over Indians | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/propagandistic.html | TV Mailbag | True | William Aaron | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/if-the-met-wont-sing-her-tune-goodbye-scotto.html | If the Met Won't Sing Her Tune, Goodbye Scotto | True | By Stephen E. Rubin | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/u-s-aides-call-pollution-funds-available-despite-nixons-stand.html | U.S. Aides Call Pollution Funds Available Despite Nixon's Stand | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/revenue-service-to-monitor-tax-preparation-industry.html | Revenue Service to Monitor Tax Preparation Industry | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/stretch-run-in-nfl-should-open-up-today.html | About Pro Football | True | William N. Wallace | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/estimate-of-a-million-prostitutes-in-italy-or-one-in-10-young-women.html | Estimate of a Million Prostitutes in Italyâ€š Â‚Â®Or One in 10 Young Women â€šÂ‚Â® Stirs National Controversy | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/lisaeversley-bennett-fiancee-of-mckinley-campbell-mcadoo.html | Miss Lisa Bennett | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/union-tops-hamilton-30-on-field-goal-by-mitchell.html | Union Tops Hamilton, 3â€šÂ‚Â°0, On Field Goal by Mitchell | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-summer-after-the-war-by-james-whitfield-ellison-216-pp-new-york.html | The Summer After the War | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/japanese-setting-up-us-goodwill-visits-japanese-set-up-goodwill.html | Japanese Setting Up U.S. Goodwill Visits | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-cuban-connection.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/thieu-meets-top-aides.html | Thieu Meets Top Aides | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/4-make-gaelic-hall-of-fame.html | 4 Make Gaelic Hall of Fame | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-growth-rate-slows-but-for-how-long-welfare.html | The Nation | True | Maurice Carroll | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/city-plans-computerized-system-to-monitor-claims-for-medicaid.html | City Plans Computerized System To Monitor Claims for Medicaid | True | By John Sibley | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/how-much-is-too-much-radiation.html | Medicine | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-summer-people-by-john-rowe-townsend-223-pp-philadelphia-and-new.html | The Summer People | True | By Bruce Clements | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/clifton-depaul-extend-shutout-streaks.html | Bergenâ€šÂ‚Â®Passaic | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/man-in-the-middle-of-dispute-in-canarsie.html | Man in the Middle of Dispute in Canarsie | True | By Charles Kaiser | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/columbia-business-school-appoints-volpp-new-dean.html | Columbia Business School Appoints Volpp New Dean | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/a-debut-on-classic-guitar.html | A Debut on Classic Guitar | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/retraining-coal-miners.html | Retraining Coal Miners | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/contempt-of-court.html | Letters To the Editor | True | Jeffrey Bond | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/the-four-possible-life-positions-1-im-not-ok-youre-ok-2-im-not-ok.html | The four possible life positions: | True | By Kenneth Lamott | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/rep-chisholm-emerges-with-power.html | Rep. Chisholm Emerges With Power | True | By Ronald Smothers | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/scientists-get-help-in-search-for-jobs.html | Scientists Get Help In Search for Jobs | True | | 2000-03-22 | RE0000820529 | B00000800496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/governments-party-wins-in-brazil.html | World News Briefs | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/maria-bagattais-the-bride-of-prof-william-odum.html | Maria Bagatta Is the Bride of Prof. William Odum | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/swedish-prisoners-earn-normal-wages-in-a-test.html | Swedish Prisoners Earn Normal Wages in a Test | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/dagbury-a-pekingese-named-best-of-1516-dogs-at-sussex-hills-fixture.html | Dagbury, a Pekingese, Named Best of 1,516 Dogs at Sussex Hills Fixture | True | By Walter R. Fletcher Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/fundraising-lagging-in-affluent-fairfield-county.html | Fundâ€šÃ„ÂªRaising Lagging in Affluent Fairfield County | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/relations-with-cuba.html | Letters to the Editor | True | Richard Stein | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/information-folders-available-to-skaters.html | Information Folders Available to Skaters | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/elwood-sayville-playoff-winners-lindenhurst-west-islip-tie-smiths.html | Suffolk | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/colgate-downs-boston-u-260-parr-sparks-victory-with-14-points-and.html | COLGATE DOWNS BOSTON U., 26â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/soviet-publishes-a-document-on-1689-treaty-with-china.html | Soviet Publishes a Document On 1689 Treaty With China | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/126-days-of-continuous-sunshine-by-gerald-jay-goldberg-215-pp-new.html | New & Novel | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/14yearold-freshman-fulfilling-his-potential.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/sleepy-hollow-shatters-john-jays-string-at-27.html | Westchester | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/michigan-starts-a-state-lottery-follows-lead-of-six-other-states-in.html | MICHIGAN STARTS A STATE LOTTERY | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/us-keeps-an-eye-on-product-safety-electronic-network-checks-on.html | U.S. Keeps an Eye on Product Safety | True | By Stanley Klein | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/five-men-convicted-in-drug-smuggling-2-are-from-france.html | Five Men Convicted In Drug Smuggling; 2 Are From France | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/miami-pins-hope-on-aerial-transit.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/75000-prize-is-created-for-research-in-chemistry.html | $75,000 Prize Is Created For Research in Chemistry | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/skyjacking-proposal.html | Letters to the Editor | True | J. Carter Fahy | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/jauron-scores-3-times-as-yale-triumphs-317-yale-sets-back-princeton.html | Jauron Scores 3 Times As Yale Triumphs, 31â€šÃ„Â°7 | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/blast-suspect-gets-votes.html | Blast Suspect Gets Votes | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/police-say-suicide-told-of-killing-man.html | Police Say Suicide Told of Killing Man | True | By Edward Hudson | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/conquistadors-top-colonels-by-112104.html | CONQUISTADORS TOP COLONELS BY 112â€šÃ„Â°104 | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/whales-utilized-in-blood-studies-clues-are-sought-on-cause-of-some.html | WHALES UTILIZED IN BLOOD STUDIES | True | By John C. Devlin | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-19 | 1972-11-19 | https://www.nytimes.com/1972/11/19/archives/3-black-coastguardsmen-detained-in-assault-case.html | 3 Black Coastguardsmen Detained in Assault Case | True | | 2000-03-22 | RE0000820529 | B00000800496 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-500-in-the-us-change-sex-in-six-years-with-surgery.html | 500 in U.S. Change Sex In Six Years With Surgery | True | By Jane E. Brody | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/accomplice-is-slain-by-startled-robber.html | ACCOMPLICE IS SLAIN BY STARTLED ROBBER | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-masstransit-plan-opposed.html | NEW JERSEY | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/30-years-of-service.html | 30 Years of Service | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/st-louis-bows-137-as-a-kick-backfires-giants-win-137-from-cards.html | St. Louis Bows, 13â€šÃ„Â°7, as a Kick Backfires | True | By Leonard Koppett; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-hda-chief-orders-audit-of-all-agencys-fiscal-controls.html | New H.D.A. Chief Orders Audit Of All Agency's Fiscal Controls | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/sonics-win-in-rout.html | Sonics Win In Rout | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/roughriders-win-2724.html | Roughriders Win, 27â€šÂ„Â"24 | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/troops-withdrawn-in-seoul.html | Troops Withdrawn In Seoul | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/disputed-drug-test-reported-pressed-in-pentagon-plan.html | Disputed Drug Test Reported Pressed In Pentagon Plan | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-fannell-leads-loughlin-to-crosscountry-victory.html | Fannell Leads Loughlin To Crossâ€šÂ„Â"Country Victory | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/business-label-required-in-classified-ads-in-city.html | Business Label Required In Classified Ads in City | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/500-in-the-u-s-change-sex-in-six-years-with-surgery-500-change-sex.html | 500 in the U. S. Change Sex In Six Years With Surgery | True | By Jane E. Brody | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/persian-gulf-producer-rejects-prices-offered-by-bp-and-gulf-rice.html | Persian Gulf Producer Rejects Prices Offered by B.P. and Gulf | True | By Juan de Onis; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/wilkes-football-player-dies-from-head-injury.html | Wilkes Football Player Dies From Head Injury | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/city-sees-no-need-for-a-rise-in-taxes.html | City Sees No Need For a Rise in Taxes | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/felton-on-protest-captures-auto-race.html | Felton, on Protest, Captures Auto Race | True | By John S. Radosta; Special to the New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/levitt-charges-relief-workers-nap-play-or-exercise-on-jobs-idleness.html | Levitt Charges Relief Workers Nap, Play or Exercise on Jobs | True | By Peter Kihss | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/alexander-dilorenzo.html | ALEXANDER DILORENZO | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/mgoverns-aides-back-muskie-ally-as-head-of-party-jean-westwood.html | M'GOVERN'S AIDES BACK MUSKIE ALLY AS HEAD OF PARTY | True | By Christopher Lydon; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/oklahoma-city-airport-open.html | Oklahoma City Airport Open | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/nathan-m-ohrbach-dead-at-87-built-stores-on-profit.html | Nathan M. Ohrbach Dead at 87; Built Stores on â€šÂ„Â"Profit in Penniesâ€šÂ„Â" | True | By Isadore Barmash | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/historic-brandt-victory.html | Historic Brandt Victory | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-satterthwaite-victor.html | Satterthwaite Victor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/fighting-saints-lose-to-cougars-chicago-wins-43-on-goal-in-closing.html | FIGHTING SAINTS LOSE TO COUGARS | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/cables-will-truss-the-tower-of-pisa.html | Cables Will Truss the Tower of Pisa | True | By Paul Hofmann; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/report-on-city-is-product-of-research-dating-to-1939.html | Report on City Is Product of Research Dating to 1939 | True | By Deirdre Carmody | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/miss-hoverkamp-bride-of-raymond-prescott.html | Miss Hoverkamp Bride Of Raymond Prescott | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/miss-roth-visits-past-songfully-aint-she-sweet-honey-among.html | MISS ROTH VISITS PAST SONGFULLY | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/life-saver.html | Life Saver | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/inquiry-hints-at-corruption-among-immigration-aides-immigration-men.html | Inquiry Hints at Corruption Among Immigration Aides | True | By Martin Tolchin; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/miss-bernstein-bride-of-norman-l-hull.html | Miss Bernstein Bride of Norman L. Hull | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/tv-review-mabel-mercer-bobby-short-to-be-on-pbs.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/stand-on-transit-safety-clarified.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÂ„Â"â€šÂ„Â" No Title | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/miss-morrison-wed-to-kenneth-l-davis.html | Miss Morrison Wed To Kenneth L. Davis | True | | 2000-03-22 | RE0000820497 | B00000794275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/72-wettest-year-in-citys-history-old-record-of-5832-inches-is.html | '72 WETTEST YEAR IN CITY'S HISTORY | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/machinists-delay-strike-at-twa-citing-gains.html | Machinists Delay Strike At T.W.A., Citing Gains | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/north-stars-down-hawks.html | North Stars Down Hawks | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-unit-expected-to-advise-schools-on-the-handicapped.html | New Unit Expected To Advise Schools On the Handicapped | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/perons-return-he-came-saw-advised-prudence.html | News Analysis | True | By Joseph Novitski; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/advertising-army-picks-ayer.html | Advertising Army Picks Ayer | True | By Philip H. Dougherty | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-rushhour-bus-zone-set-for-downtown-brooklyn.html | New Rushâ€šÃ„Â³Hour Bus Zone Set for Downtown Brooklyn | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/planned-raises-for-officials-rile-italians.html | Planned Raises for Officials Rile Italians | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/rangers-garden-streak-halted-by-penguins-53-penguins-halt-ranger.html | Rangers' Garden Streak Halted by Penguins, 5â€šÃ„Â³3 | True | By Murray Chass | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/spurrier-passes-help-49ers-win-he-connects-for-5-scores-in-3421.html | SPURRIER PASSES HELP 49ERS WIN | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/spring-mills-in-agreement-to-acquire-seabrook-foods.html | Spring Mills in Agreement To Acquire Seabrook Foods | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/dance-love-songs-aileys-new-3part-solo-to-pop-music-is-a-showcase.html | Dance: â€šÃ„Â²Love Songsâ€šÃ„Â´ | True | By Anna Kisselgoff | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/mrs-leukowitz-married-to-s-l-pinkus.html | Mrs. Lefkowitz Married to S. L. Pinkus | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/truck-cuts-water-line-to-the-florida-keys.html | Truck Cuts Water Line To the Florida Keys | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/oakland-to-close-schools.html | Oakland to Close Schools | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-senate-is-expected-to-pass-a-bill-to-liberalize.html | NEW JERSEY | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/stage-four-by-kvares-roundabout-presents-american-gothics.html | Stage: Four by Kvares | True | By Mel Gussow | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-brandt-coalition-is-swept-back-in-for-second-term.html | BRANDY COALITION IS SWEPT BACK IN FOR SECOND TERM | True | By David Binder; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/the-proceedings-in-the-un-today-nov-20-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/mayor-to-open-parley.html | Mayor to Open Parley | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/southern-u-chief-ousts-2-who-advised-dissidents.html | Southern U. Chief Ousts 2 Who Advised Dissidents | True | By Paul Delaney; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/after-4-hotel-slayings-fear-stalks-all-rooms.html | After 4 Hotel Slayings, Fear Stalks All Rooms | True | By John Darnton | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/panel-agrees-that-life-beyond-earth-exists-but-differs-on.html | Panel Agrees That Life Beyond Earth Exists but Differs on Establishing Contact | True | By Robert Reinhold; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-judge-backs-motorist-who-warned-speeders.html | NEW JERSEY | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/bond-bidding-due-on-michigan-bell-underwriters-must-decide-today-on.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/nadjari-checking-judges-records-hunts-signs-of-favoritism-on.html | NADJARI CHECKING JUDGES' RECORDS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/laretei-pianist-presents-brahms-chopin-and-bach.html | Laretei, Pianist, Presents Brahms, Chopin and Bach | True | By Allen Hughes | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/daughters-book-calls-truman-loath-to-run-in-1944-daughters-book.html | Daughter's Book Calls Truman Loath to Run in 1944 | True | By Eric Pace | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/no-us-job-losses-found-at-multinational-concerns-survey-assesses.html | No U.S. Job Losses Found At Multinational Concerns | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/indian-point-towers.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-us-job-training-termed-success-but-a-study-for.html | U.S. JOB TRAINING TERMED SUCCESS | True | By Eileen Shanahan; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/elk-quits-raider-post-as-league-takes-over.html | Elk Quits Raider Post As League Takes Over | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-jets-lose-giants-win.html | Jets Lose, Giants Win | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/rubble-cleared-in-big-sur-and-highway-is-reopened.html | Rubble Cleared in Big Sur, And Highway Is Reopened | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/herbert-jacoby-73-i-rав-vifu-blue-aivgel.html | HERBERT JACOBY, 73, RAN THE BLUE ANGEL | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/alternative-to-terror.html | Alternative to Terror | True | By Peter Grose | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/panel-would-ease-goldsale-curbs-backs-change-of-monetary-pact-to.html | PANEL WOULD EASE GOLDâ€SALE CURBS | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/article-1-no-title.html | Article 1 â€Šâ€Šâ€ No Title | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-mgoverns-aides-back-muskie-ally-as-head-of-party.html | M'GOVERN'S AIDES BACK MUSKIE ALLY AS HEAD OF PARTY | True | By Christopher Lydon; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/bride-wore-blue-cake-wore-handcuffs.html | Bride Wore Blue, Cake Wore Handcuffs | True | By Laurie Johnston | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/railroad-police-miss-work-in-apparent-labor-dispute.html | Railroad Police Miss Work In Apparent Labor Dispute | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/willis-reed-and-the-sound-of-music.html | Sports of The Times | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/hyatt-heads-conference.html | Hyatt Heads Conference | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/michel-rosembero-monologist-dead.html | MICHEL ROSENBERG; MONOLOGIST, DEAD | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/the-public-airwaves.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/judge-backs-motorist-who-warned-speeders.html | Judge Backs Motorist Who Warned Speeders | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/alice-pollitzer-ioz-early-suftratst.html | ALICE POLLITZER, 102, EARLY SUFFRAGIST | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/a-really-long-march.html | A Really Long March | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/psychiatrist-who-died-after-a-mugging-as-he-aided-bridgeports-poor.html | Psychiatrist Who Died After a Mugging as He Aided Bridgeport's Poor Is Memorialized in Westport | True | By Lawrence Fellows; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/brandt-coalition-is-swept-back-in-for-second-term-social-and-free.html | BRANDT COALITION IS SWEPT BACK IN FOR SECOND TERM | True | By David Binder; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-study-finds-a-1million-loss-in-state-crops-from.html | NEW JERSEY | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/study-finds-rise-in-antisemitism-bnai-brith-calls-increased.html | STUDY FINDS RISE IN ANTIâ€Šâ€SEMITISM | True | By Irving Spiegel | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/navy-seeks-to-control-rentals-though-army-favors-concerns-ecuadoran.html | Navy Seeks to Control Rentals Though Army Favors Concerns | True | By H. J. Maidenberg; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/south-bronx-area-stunned-by-rapeslaying-of-girl-7.html | South Bronx Area Stunned by Rapeâ€Šâ€Slaying of Girl, 7 | True | By Michael T. Kaufman | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/st-louis-chosen-for-study-of-air-information-learned-there-may.html | ST. LOUIS CHOSEN FOR STUDY OF AIR | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/strong-expansion-seen.html | Strong Expansion Seen | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/usphilippine-relationships.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/young-canoeist-drowns.html | Young Canoeist Drowns | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/10-in-row-for-lakers.html | 10 in Row for Lakers | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/coast-indians-try-to-save-ancient-site.html | Coast Indians Try to Save Ancient Site | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/witness-accused-in-antiwar-case-veteran-contends-informer-wrote-a.html | WITNESS ACCUSED IN ANTIWAR CASE | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/hull-tallies-twice.html | Hull Tallies Twice | True | | 2000-03-22 | RE0000820497 | B00000794275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/naia-pairings-made.html | N.A.I.A. Pairings Made | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/three-children-left-alone-die-in-a-tenement-fire-in-brooklyn.html | Three Children Left Alone Die In a Tenement Fire in Brooklyn | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/nixon-goes-to-camp-david-to-work-on-reorganization.html | Nixon Goes to Camp David To Work on Reorganization | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/chavez-seeks-investigation-of-floridas-sugar-industry.html | Chavez Seeks Investigation Of Florida's Sugar Industry | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/finland-plans-german-ties.html | Finland Plans German Ties | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/man-with-dynamite-is-seized-at-airport.html | MAN WITH DYNAMITE IS SEIZED AT AIRPORT | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-fiddler-brings-cheer-to-the-retarded.html | NEW JERSEY | True | By George Dugan; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/topranking-black-in-school-system-to-retire-feb-1.html | Topâ€šÃ„Â°Ranking Black In School System To Retire Feb. 1 | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/editors-parley-focuses-on-concern-for-the-reporters-freedom-to.html | Editors' Parley Focuses on Concern for the Reporter's Freedom to Protect Sources | True | By Drummond Ayres Jr.; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/mrs-richard-c-doane.html | MRS. RICHARD C. DOANE | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/closing-the-school-gap.html | Closing the School Gap | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/susan-tannenbaum-married-to-a-dentist.html | Susan Tannenbaum Married to a Dentist | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/kissinger-arrives-in-paris-to-renew-talks-with-hanoi-plans-to-stay.html | KISSINGER ARRIVES IN PARIS TO RENEW TALKS WITH HANOI | True | By Flora Lewis; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/nathan-m-ohrbach-dead-at-87-built-stores-on-profit-in-pennies.html | Nathan M. Ohrbach Dead at 87; Built Stores on â€šÃ„Â°Profit in Penniesâ€šÃ„Â° | True | By Isadore Barmash | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/a-need-for-change.html | Choosing a Man Who: I | True | By James C. Hagerty | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/bridge-communication-is-problem-in-both-the-bidding-and-play.html | Bridge:Communication Is Problem In Both the Bidding and Play | True | By Alan Truscott; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/-turnout.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/michael-barker-weds-eileen-rosenield.html | Michael Barker Weds Eileen Rosenfeld | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/white-house-bar-on-gao-inquiry-charged-by-aspin.html | White House Bar On G.A.O. Inquiry Charged by Aspin | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/hard-drugs-fade-on-campuses-but-use-of-soft-drugs-is-wide-hard.html | Hard Drugs Fade on Campuses, But Use of Soft Drugs Is Wide | True | By Robert D. McFadden | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/personal-finance-closedend-funds-personal-finance.html | Personal Finance: Closedâ€šÃ„Â°End Funds | True | By Robert J. Cole | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-once-more-lightly.html | New Jersey Sports | True | By Michael Strauss; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/boy-16-burned-by-paraffin-while-he-is-making-candles.html | Boy, 16, Burned by Paraffin While He Is Making Candles | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/esther-d-levenberg-married-to-femeth-schoon-a-teacher.html | Esther D. Levenberg Married To Kenneth Schoen, a Teacher | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/computer-games-giving-insights-into-city-affairs.html | Computer Games Giving Insights Into City Affairs | True | By Paul L. Montgomery | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/convoy-is-ambushed-by-foe-in-cambodia.html | CONVOY IS AMBUSHED BY FOE IN CAMBODIA | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/chiefs-hopes-dimmed-27-to-17.html | Chiefs' Hopes Dimmed, 27 to 17 | True | By Thomas Rogers | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/canucks-rout-sabres.html | Canucks Rout Sabres | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/southern-u-chief-ousts-2-who-advised-dissidents-southern-u-ousts-2.html | Southern U. Chief Ousts 2 Who Advised Dissidents | True | By Paul Delaney; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-pequannock-area-viewed-as-recreation-site.html | NEW JERSEY | True | By John C. Devlin; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/nato-assembly-opens.html | NATO Assembly Opens | True | | 2000-03-22 | RE0000820497 | B00000794275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-cabinet-sworn-by-moroccan-king.html | NEW CABINET SWORN BY MOROCCAN KING | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/group-names-karpatkin.html | Group Names Karpatkin | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/the-second-generation.html | The Second Generation | True | By F. R. Buckley | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/australian-authorities-say-hijacker-committed-suicide.html | Australian Authorities Say Hijacker Committed Suicide | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/excerpts-from-unofficial-reviews-of-august-1914.html | Excerpts From Unofficial Reviews of â€šÃ„Â²August 1914â€šÃ„Â´ | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/salute-given-puerto-rico-on-columbus-anniversary.html | Salute Given Puerto Rico On Columbus Anniversary | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/bunker-meets-with-thieu.html | Bunker Meets With Thieu | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/french-ruffled-by-british-deals-big-concerns-takeovers-stir.html | FRENCH RUFFLED BY BRITISH DEALS | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/usc-leads-big-parade-to-bowls-three-stay-in-race-for-ivy-title.html | U. S. C. Leads Big Parade to Bowls; Three Stay in Race for Ivy Title | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/parade-broken-up.html | Parade Broken Up | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/miss-henry-bride-of-gary-g-cavallo.html | Miss Henry Bride Of Gary G. Cavallo | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/intergiuliana-tops-greeks-21-inflicts-first-soccer-loss-on-foe-ties.html | INTERâ€šÃ„Â²GIULIANA TOPS GREEKS, 2â€šÃ„Â´1 | True | By Alex Yannis | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/wilkens-carr-excel-as-cavaliers-defeat-hawks-five-10998.html | Wilkens, Carr Excel As Cavaliers Defeat Hawks Five, 109â€šÃ„Â²98 | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/jets-lose-giants-win.html | Jets Lose, Giants Win | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/trade-names-come-and-go-and-now-theres-exxon-winds-of-change-buffet.html | Trade Names Come and Go and Now There's â€šÃ„Â® Exxon | True | By Israel Shenker | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-levitt-charges-relief-workers-nap-play-or-exercise.html | Levitt Charges Relief Workers Nap, Play or Exercise on Jobs | True | By Peter Kihss | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/unbeaten-team-clinches-title-with-rally-dolphins-conquer-jets-2824.html | Unbeaten Team Clinches Title With Rally | True | By Al Harvin; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/worldwide-amnesty-group-asks-waldheims-help-in-freeing-12.html | Worldwide Amnesty Group Asks Waldheim's Help in Freeing 12 | True | By Kathleen Teltsch; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/ralph-j-menconi-coin-designer-57-sculptor-creator-of-medal-for.html | RALPH J. MENCONI, COIN DESIGNER, 57 | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/ira-chief-of-staff-arrested-by-dublin.html | I.R.A. Chief of Staff Arrested by Dublin | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-daughters-book-calls-truman-loath-to-run-in-1944.html | Daughter's Book Calls Truman Loath to Run in 1944 | True | By Eric Pace | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/solzhenitsyns-new-book-is-reviewed-by-the-russian-underground.html | Solzhenitsyn's New Book Is Reviewed by the Russian Underground | True | By Hedrick Smith; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/newspaper-says-greek-regime-plans-general-elections-in-1973.html | Newspaper Says Greek Regime Plans General Elections in 1973 | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-inquiry-hints-at-corruption-among-immigration.html | Inquiry Hints at Corruption Among Immigration Aides | True | By Martin Tolchin; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/fannell-leads-loughlin-to-crosscountry-victory.html | Fannell Leads Loughlin To Crossâ€šÃ„Â²Country Victory | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/dilworthleslie-plays-phoenix-by-moevs.html | Dilworthâ€šÃ„Â²Leslie Plays â€šÃ„Â²Phoenixâ€šÃ„Â´ by Moevs | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-newark-blacks-meet-on-housing-back-the-kawaida.html | NEW JERSEY | True | By Ronald Smothers; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/hard-drugs-fade-on-campuses-but-use-of-soft-drugs.html | Hard Drugs Fade on Campuses, But Use of Soft Drugs Is Wide | True | By Robert D. McFadden | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/nets-rally-in-3d-quarter-downs-colonels-118115.html | Nets' Rally in 3d Quarter Downs Colonels, 118â€šÃ„Â²115 | True | By Sam Goldaper; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/voting-machines-.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/dorati-conducts-world-premiere-of-lees-concerto-for-orchestra.html | Dorati Conducts World Premiere Of Lees' Concerto for Orchestra | True | | 2000-03-22 | RE0000820497 | B00000794275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/royalty-invades-britain-for-the-queens-25th.html | Royalty Invades Britain For ?? Queen's 25th | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-aba-eyes-team-in-philadelphia-threeyar-lease.html | A.B.A. EYES TEAM IN PHILADELPHIA | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/browns-late-field-goal-upsets-steelers-2624.html | Browns' Late Field Goal Upsets Steelers, 26â€šÃ„Â'24 | True | By William N. Wallace; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/mental-hospital-report-shows-a-shift-to-outpatient-treatment.html | Mental Hospital Report Shows A Shift to Outpatient Treatment | True | By John T. McQuiston | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/eric-lane-weds-karen-burstein.html | Eric Lane Weds Karen Burstein | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/-information.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/liberalism-survives.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-handbook-offers-guide-to-lobbying-tells-mayors-how.html | NEW JERSEY | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/miss-miller-bride-oi-cornelius-marx.html | Miss Miller Bride Of Cornelius Marx | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/carpentry-classes-geared-to-girls.html | Carpentry Classes Geared To Girls | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/japanese-yacht-still-missing.html | Japanese Yacht Still Missing | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/study-finds-citys-future-very-much-alive-study-finds-the-citys.html | Study Finds City's Future â€šÃ„Â'Very Much Aliveâ€šÃ„Â' | True | By Murray Schumach | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/aeros-42-victors.html | Aeros 4â€šÃ„Â'2 Victors | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/davis-jones-pace-triumph-by-tams-16-assists-for-neumann-in-130118.html | DAVIS, JONES PACE TRIUMPH BY TAMS | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/transsexual-tries-to-build-a-new-life.html | Transsexual Tries to Build a New Life | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/how-to-thaw-and-roast-a-thanksgiving-turkey.html | How to Thaw and Roast a Thanksgiving Turkey | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/article-2-no-title.html | Stamford Renewal Is Finally Taking Shape | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/us-job-training-termed-success-but-a-study-for-congress-finds.html | U.S. JOB TRAINING TERMED SUCCESS | True | By Eileen Shanahan; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/showings-a-whirl-of-colors.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/nixon-is-undecided-on-payprice-curb-two-advisers-say.html | Nixon Is Undecided On Payâ€šÃ„Â'Price Curb, Two Advisers Say | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/state-banking-chief-will-assist-consumers-albright-is-charting-an.html | State Banking Chief Will Assist Consumers | True | By H. Erich Heinemann | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/sessions-wins-sprint-title.html | Sessions Wins Sprint Title | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/governor-viewing-73-fiscal-outlook-expects-few-funds-for-new.html | Governor, Viewing'73 Fiscal Outlook, Expects Few Funds for New Projects | True | By William E. Farrell | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/violinist-12-soloist-with-young-peoples-unit.html | Violinist, 12, Soloist With Young Peoples Unit | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/brooklyn-man-charged-with-bribery-of-policeman.html | Brooklyn Man Charged With Bribery of Policeman | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/israeli-chief-rabbi-acts-on-a-dispute-involving-marriages.html | Israeli Chief Rabbi Acts on a Dispute Involving Marriages | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/blind-organist-hires-symphony-for-concert.html | Blind Organist Hires Symphony for Concert | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/death-on-the-campus.html | Death on the Campus | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/108million-rise-is-asked-by-city-u-kibbee-submits-budget-to-higher.html | $108â€šÃ„Â'MILLION RISE IS ASKED BY CITY U. | True | By M. S. Handler | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/investments-in-mexico-strain-ties-with-us.html | Investments in Mexico Strain Ties With U.S. | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/king-hussein-improves.html | King Hussein Improves | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-kissinger-arrives-in-paris-to-renew-talks-with.html | KISSINGER ARRIVES IN PARIS TO RENEW TALKS WITH HANOI | True | By Flora Lewis; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/soviet-emigration-law-change-may-affect-the-exodus-to-israel.html | Soviet Emigration Law Change May Affect the Exodus to Israel | True | | 2000-03-22 | RE0000820497 | B00000794275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/lisa-peskos-horse-wins-tewksbury-hunter-title.html | Lisa Pesko's Horse Wins Tewksbury Hunter Title | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/bruins-win-65-gain-third-place-turn-back-leafs-as-walton-and.html | BRUINS WIN, 6â€¦Â„Â*5, GAIN THIRD PLACE | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/ill-be-glad-when-youre-dead-.html | Books of The Times | True | By John Canaday | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/willian1-h-bronson.html | WILLIAM H. BRONSON | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/qs-defeat-rockets.html | Q's Defeat Rockets | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/2d-nuclear-site-on-lake-ontario-recommended-by-state-agency.html | 2d Nuclear Site on Lake Ontario Recommended by State Agency | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/dirty-politics-seen-as-way-of-us-life.html | DIRTY POLITICS SEEN AS WAY OF U.S. LIFE | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/theft-grounds-3-texans-dream-of-air-service-man-lose-12500-in-hotel.html | Theft Grounds 3 Texans' Dream of Air Service | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/paper-says-president-opposes-valuadded-tax-as-a-danger.html | Paper Says President Opposes Valueâ€¦Â„Â*Added Tax as a Danger | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/broadway-adds-a-new-face-the-uris.html | Broadway Adds a New Face â€¦Â„Â® the Uris | True | By McCandlish Phillips | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/field-hockey-to-no-jersey.html | Field Hockey to No. Jersey | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/she-began-preparing-dinner-weeks-ago.html | She Began Preparing Dinner Weeks Ago | True | By Jean Hewitt; Special to The New York Times | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/barenboim-surprises-with-chopin.html | Barenboim Surprises With Chopin | True | By Donal Henahan | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/raiders-beat-blazers-50-for-donnellys-2d-shutout.html | Raiders Beat Blazers, 5â€¦Â„Â*0, for Donnelly's 2d Shutout | True | By Deane McGowen | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/dispute-over-legalizing-gambling-stirs-a-tiny-california-town.html | Dispute Over Legalizing Gambling Stirs a Tiny California Town | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/jewish-congress-honors-4-for-distinguished-service.html | Jewish Congress Honors 4 For Distinguished Service | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/cappella-coloniensis-plays-with-rare-charm.html | Cappella Coloniensis Plays With Rare Charm | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/the-public-pulse.html | Letters to the Editor | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/norman-david.html | NORMAN DAVID | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/stage-a-henry-james-novel-to-music-ambassador-arrives-at.html | Stage: A Henry James Novel to Music | True | By Clive Barnes | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/flames-edge-flyers-32.html | Flames Edge Flyers, 3â€¦Â„Â*2 | True | | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-20 | 1972-11-20 | https://www.nytimes.com/1972/11/20/archives/canarsie-boycott-risk-recedes-as-all-sides-await-zoning-plan.html | Canarsie Boycott Risk Recedes As All Sides Await Zoning Plan | True | By Ralph Blumenthal | 2000-03-22 | RE0000820497 | B00000794275 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/election-in-puerto-rico.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/price-rise-is-announced-on-antipollution-chemical-englehard-lifts.html | Price Changes | True | By Gerd Wilcke | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bbc-at-fifty.html | B. B. C. at Fifty | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-judge-refuses-to-block-westfield-school-pageant.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/a-bomb-in-ulster-kills-2-soldiers-booby-trap-in-farmhouse-near.html | A BOMB IN ULSTER KILLS 2 SOLDIERS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/unbeaten-season-is-only-icing-to-shula.html | About Football Pro | True | By William N. Wallace | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-enemies-chat-across-suez-about-girls-and-home.html | Enemies Chat Across Suez About Girls and Home | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/fred-graham-joins-cbs.html | Fred Graham Joins C.B.S. | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/4-bakers-face-fines-for-fixing-of-prices.html | 4 BAKERS FACE FINES FOR FIXING OF PRICES | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-envoy-to-poland-proposed.html | Notes on People | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/influence-of-the-bible.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/rastafarian-wins-at-liberty-bell.html | Sports News Briefs | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/that-campaign-rhetoric-greeks-had-words-for-it.html | That Campaign Rhetoric? Greeks Had Words for It | True | By Israel Shenker | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/next-their-oriental-sundae.html | Next, Their Oriental Sundae | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bridge-young-team-wins-reisinger-and-qualifies-for-title-playoff.html | Bridge: Young Team Wins Reisinger and Qualifies for Title Playoff | True | By Alan Truscott Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/michigan-bell-bonds-down-to-7075-michigan-bell-bonds-down-to-7075.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/arthur-mackenzie-in-recital-proves-a-puzzling-pianist.html | Arthur MacKenzie, In Recital, Proves A Puzzling Pianist | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/y-r-picks-up-two-accounts.html | Advertising | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/eight-big-steps.html | Choosing a Man Who: II | True | By James C. Hagerty | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/the-proceedings-in-the-un-today-nov-21-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/blue-cross-rate-up-5-in-jersey-12-million-of-policyholders-affected.html | BLUE CROSS RATE UP 5% IN JERSEY | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/in-55-broker-saw-a-1000-dow.html | People and Business | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-republican-state-chairman-richard-merrill-rosenbaum.html | Man in the News | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/what-does-it-take-to-get-a-bid-louisville-asks.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/all-is-calm-in-a-onetime-ohio-speed-trap.html | The Talk of Monroeville Ohio | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/javits-seeks-job-funds.html | Javits Seeks Job Funds | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/alleged-confession-in-murder-called-psychologically-cocreed.html | Alleged Confession in Murder Called Psychologically Coerced | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/nixons-new-era-of-federalism-grants-and-revenue-sharing-expected-to.html | News Analysis | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/redskins-defeat-falcons-24-to-13-brown-scores-2-becomes-3d-to-rush.html | REDSKINS DEFEAT FALCONS, 24 TO 13 | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/deep-satisfaction-in-cuba.html | â€šÃ„Ã²Deep Satisfactionâ€šÃ„Ã´ in Cuba | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-ocean-sanctuary-passes-assembly-bill-would-create.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/mrs-lynne-field-married-to-richard-l-brickley.html | Mrs. Lynne Field Married to Richard L. Brickley | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/cuba-will-try-3-hijackers-accepts-proposal-on-talks-us-sees-moves.html | Cuba Will Try 3 Hijackers; Accepts Proposal on Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/watergate-case-defendant-drops-2million-florida-suit.html | Watergate Case Defendant Drops 2â€šÃ„Ã²Million Florida Suit | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/systems-canceled-by-baltimore-gas.html | SYSTEMS CANCELED BY BALTIMORE GAS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/insurance-unit-planned.html | Insurance Unit Planned | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/wood-field-and-stream-singing-the-praises-of-a-frugal-brugal-in-the.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/fao-says-food-output-of-developing-lands-lags.html | F. A. O. Says Food Output of Developing Lands Lags | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/the-pointmakers.html | The Pointmakers | True | By Frances L. Starner | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/j-wernerbraijn-geneticist-dies-rutgers-professor-studied.html | J. WERNER BRAUN, GENETICIST, DIES | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/city-finds-relief-too-big-a-burden-16-of-population-on-rolls-is-6.html | CITY FINDS RELIEF TOO BIG A BURDEN | True | By Peter Kihss | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/kissinger-renews-ceasefire-talks-with-tho-in-paris-they-meet-all.html | KISSINGER RENEWS CEASEâ€šÃ„Ã²FIRE TALKS WITH THO IN PARIS | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820502 | B00000794308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-blue-cross-rate-up-5-in-jersey-12-million-of.html | BLUE CROSS RATE UP 5% IN JERSEY | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/former-aide-of-lewis-backs-insurgent-miners-slate.html | Former Aide of Lewis Backs Insurgent Miners' Slate | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/vorster-will-press-plan-for-southwest-africa.html | Vorster Will Press Plan For Southâ€šÃ„Â¨West Africa | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/cbs-sues-to-keep-newsmen-on-jobs.html | C.B.S. Sues to Keep Newsmen on Jobs | True | By Albin Krebs | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/lethal-targets.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/scribner-demands-that-city-protect-schools-against-invading.html | Scribner Demands That City Protect Schools Against Invading Terrorists | True | By John Darnton | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/macstiofain-is-charged.html | MacStiofain Is Charged | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/foe-stages-predawn-shelling-attack-on-danang-base.html | Foe Stages Predawn Shelling Attack on Danang Base | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-assembly-votes-to-reinstate-extra-jobless-benefits.html | NEW JERSEY | True | By Alphonso Narvaez Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/greeces-students-vote-for-leaders.html | GREECE'S STUDENTS VOTE FOR LEADERS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/special-envoy-from-thieu.html | Special Envoy From Thieu | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/margaret-h-ag-ipty.html | MARGARET HAGGERTY | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/pta-head-offers-plan-for-canarsie-minority-enrollment-would-be.html | P.T.A. HEAD OFFERS PLAN FOR CANARSIE | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/cerro-elects-a-director.html | Cerro Elects a Director | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/the-bus-that-roars.html | The Bus That Roars | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/strict-antiabortion-bill-voted-by-pennsylvanias-legislature.html | Strict Antiâ€šÃ„Â¨Abortion Bill Voted By Pennsylvania's Legislature | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bengalis-sentence-exgovernor-to-life.html | Bengalis Sentence Exâ€šÃ„Â¨Governor to Life | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-us-court-voids-strengthened-law-against-obscenity.html | NEW JERSEY | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/martin-norr.html | MARTIN NORR | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/wider-use-urged-for-historic-sites-environmentalists-here-bid-us.html | WIDER USE URGED FOR HISTORIC SITES | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/5-retail-chains-report-profit-gains.html | 5 Retail Chains Report Profit Gains | True | By Clare M. Reckert | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/plan-for-reorganization-of-pennsy-set-for-april-1.html | Plan for Reorganization Of Pennsy Set for April 1 | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/r-n-mcray.html | R. N. M'CRAY | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/prescription-for-the-democrats.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-city-finds-relief-too-big-a-burden-16-of.html | CITY FINDS RELIEF TOO BIG A BURDEN | True | By Peter Kihss | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/kleindienst-in-paris-notes-help-on-heroin.html | Kleindienst, in Paris, Notes Help on Heroin | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/a-ghostly-cavalryman-reports-for-duty-at-west-point.html | A Ghostly Cavalryman Reports for Duty at West Point | True | By Robert D. McFadden | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/fire-routs-hotel-residents.html | Fire Routs Hotel Residents | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/consumers-spared-default-judgments.html | CONSUMERS SPARED DEFAULT JUDGMENTS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/chess-a-danish-pasting-awaits-the-timid-at-san-antonio.html | Chess: A Danish Pasting Awaits The Timid at San Antonio | True | By Robert Byrne | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/hull-is-again-blocked-from-play-in-wha-league-fails-to-meet.html | Hull Is Again Blocked From Play in W.H.A. | True | By Sam Goldaper | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/prisoners-of-conscience.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/railroad-police-walk-so-trains-dont-run.html | Railroad Police Walk, So Trains Don't Run | True | By Michael T. Kaufman | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/nell-j-schreckinger.html | NEIL J. SCHRECKINGER | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bonns-record-turnout.html | Bonn's Record Turnout | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/rent-aid-started-for-elderly-here-lindsay-signs-pacts-with-2.html | RENT AID STARTED FOR ELDERLY HERE | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/more-cooks-out-at-restaurants-talks-fail-to-end-strike-many-places.html | MORE COOKS OUT AT RESTAURANTS | True | By Damon Stetson | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/in-queens-best-reading-grade-is-attributed-to-diligent-study-in.html | In Queens, Best Reading Grade Is Attributed to Diligent Study | True | By Gene I. Maeroff | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/whalers-triumph-over-nationals-75.html | WHALERS TRIUMPH OVER NATIONALS, 7â€¦Â*5 | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/reading-failure.html | Reading Failure | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/-full-employment-deficit-of-7billion-is-predicted-brookings-views.html | â€˜Â²Full Employmentâ€˜â€¦Â´ Deficit Of $7â€¦Â*Billion Is Predicted | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/queen-is-hailed-on-25th-anniversary-queen-is-hailed-on-25th.html | Queen Is Hailed on 25th Anniversary | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/former-convict-is-seized-in-killing-of-2-policemen.html | Former Convict Is Seized in Killing of 2 Policemen | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/ennio-flaiano-filmwriter-collaborated-with-fellini.html | Ennio Flaiano, Filmwriter; Collaborated With Fellini | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-unbeaten-season-is-only-icing-to-shula.html | About Football Pro | True | By William N. Wallace | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/limit-proposed-on-singles-in-any-welfare-hotel.html | Limit Proposed on Singles in Any Welfare Hotel | True | By Max H. Seigel | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/partners-at-gilbert.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/anderson-and-3-other-officers-resign-at-clinton-oil-subsidiary.html | Anderson and 3 Other Officers Resign at Clinton Oil Subsidiary | True | By William D. Smith | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/if-my-man-hits-ali-his-best-punch.html | Sports of The Times | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/jets-lose-thompson-8-others-ailing.html | Jets Lose Thompson | True | By Al Harvin | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/business-briefs.html | Business Briefs | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-cuba-will-try-3-hijackers-accepts-proposal-on.html | Cuba Will Try 3 Hijackers; Accepts Proposal on Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/okinawan-mayor-reelected.html | Okinawan Mayor Reâ€¦Â*Elected | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/horses-for-sale-all-it-takes-is-money.html | Horses for Sale â€¦Â®All It Takes Is Money | True | By Steve Cady | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/disputed-newark-housing-wins-courts-goahead-court-approves-newark.html | Disputed Newark Housing Wins. Court's Goâ€¦Â²Ahead | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/rapidamerican-chooses-new-president.html | Rapidâ€¦Â*American Chooses New President | True | By Isadore Barmash | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/more-gis-leave-vietnam.html | More G.I.'s Leave Vietnam | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/amex-prices-gain-as-volume-retreats.html | Amex Prices Gain as Volume Retreats | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/peron-takes-party-reins-and-meets-top-politicians.html | Peron Takes Party Reins And Meets Top Politicians | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/mcgovern-opposes-dismissing-chairman-but-not-resignation.html | McGovern Opposes Dismissing Chairman, but Not Resignation | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/marshall-islanders-death-tied-to-fallout.html | Marshall Islander's Death Tied to Fallout | True | By Walter Sullivan | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/curators-wages-scored-in-survey-found-to-be-less-than-us-standards.html | CURATORS' WAGES SCORED IN SURVEY | True | By McCandlish Phillips | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/despite-loud-and-persistent-soviet-propaganda-ivan-ivanov-smokes.html | Despite Loud and Persistent Soviet Propaganda, Ivan Ivanov Smokes More These Days | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/youth-arraigned-in-killing-of-bridgeport-professor.html | Youth Arraigned in Killing of Bridgeport Professor | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bea-crash-with-118-laid-to-pilot-error.html | B.E.A. CRASH WITH 118 LAID TO PILOT ERROR | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/waterfront-commission-opens-inquiry-on-stevedore-concern.html | Waterfront Commission Opens Inquiry on Stevedore Concern | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/harry-osborn-leete.html | HARRY OSBORN LEETE | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/ulster-relief-where-the-money-goes.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/franklin-confirms-headquarters-sale.html | FRANKLIN CONFIRMS HEADQUARTERS SALE | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/four-food-chains-sued.html | Four Food Chains Sued | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/suit-seeks-reforms-at-military-prison.html | SUIT SEEKS REFORMS AT MILITARY PRISON | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/young-of-giants-released-on-bail-after-auto-chase.html | Young of Giants Released On Bail After Auto Chase | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/price-panel-opens-study-of-rising-lumber-costs-price-unit-opens.html | Price Panel Opens Study Of Rising Lumber Costs | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/fijis-boom-transforms-the-easy-life.html | Fiji's Boom Transforms the Easy Life | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/alfred-j-eidenberg.html | ALFRED J. SEIDENBERG | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/actions-taken-by-the-supreme-court.html | Actions Taken by the Supreme Court | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/navy-chief-denies-permissiveness-house-panel-opens-inquiry-into.html | NAVY CHIEF DENIES â€šÃ„Â²PERMISSIVENESSâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/carriere-wins-goncourt-franck-given-the-renaudot.html | Carriere Wins Goncourt; Franck Given the Renaudot | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bean-soup.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/high-court-denies-computer-patent-for-programing-60-ruling-is-a.html | HIGH COURT DENIES COMPUTER PATENT FOR PROGRAMING | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/nassau-redistricting-plan-is-ruled-unconstitutional.html | Nassau Redistricting Plan Is Ruled Unconstitutional | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/justice-meyer-offered-nassau-ombudsman-job.html | Justice Meyer Offered Nassau Ombudsman Job | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/jennie-grossinger-dies-at-resort-home-jennie-grossinger-dies-at-80.html | Jennie Grossinger Dies at Resort Home | True | By Richard F. Shepard | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/personal-income-surged-in-month-october-rise-of-152billion-biggest.html | PERSONAL INCOME SURGED IN MONTH | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/saigon-senate-backs-thieu.html | Saigon Senate Backs Thieu | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/annapolis-ousts-7-freshmen-for-smoking-of-marijuana.html | Annapolis Ousts 7 Freshmen For Smoking of Marijuana | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bratwurst-at-cia-cafeteria-sample-of-new-capital-fare.html | Bratwurst at C.I.A. Cafeteria Sample of New Capital Fare | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/ampex-corporation-is-in-the-black-with-profit-for-the-quarter.html | Ampex Corporation Is in the Black With Profit for the Quarter | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/2-reported-hurt-by-shots.html | 2 Reported Hurt by Shots | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/one-man-killed-as-police-foil-holdup-of-gypsy-cab.html | One Man Killed as Police Foil Holdup of Gypsy Cab | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/us-court-citing-bias-bars-tax-aid-to-elks-in-oregon.html | U.S. Court, Citing Bias, Bars Tax Aid To Elks in Oregon | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/minor-party-curbs-urged-on-backing-of-candidates.html | Minor Party Curbs Urged On Backing of Candidates | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/6000-pakistanis-to-be-freed.html | 6,000 Pakistanis to Be Freed | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-high-court-denies-computer-patent-for-programing.html | HIGH COURT DENIES COMPUTER PATENT FOR PROGRAMING | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/cusack-captures-ncaa-title-run.html | CUSACK CAPTURES N.C.A.A. TITLE RUN | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/mrs-herman-wed-to-robert-e-thibault.html | Mrs. Herman Wed to Robert E. Thibault | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/sec-seeks-formula-on-insider-profit-data-feasibility-of-corporate.html | S.E.C. Seeks Formula On â€šÃ„Â²Insiderâ€šÃ„Â´ Profit Data | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/4-try-to-attack-chief-rabbi-in-israel-on-marriage-ruling.html | 4 Try to Attack Chief Rabbi In Israel on Marriage Ruling | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/harry-e-bronston.html | HARRY E. BRONSTON | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/apollo-17-rocket-passes-its-final-test-for-countdown.html | Apollo 17 Rocket Passes Its Final Test for Countdown | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/her-dolls-are-as-big-as-life.html | SHOP TALK | True | By Lisa Hammel | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-legislature-picks-im-from-new-jersey-as-state-song.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-queen-is-hailed-on-25th-anniversary-queen-is.html | Queen Is Hailed on 25th Anniversary | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/free-the-pakistani-90000.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/thurber-thurber-thurber.html | Books of The Times | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/tapping-the-port-authority.html | Letters to the Editor | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/exenvoy-receives-award.html | Exâ€šÃ„Âª Envoy Receives Award | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/watch-that-reorganization.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/congress-to-get-a-fasttrain-bill-150mph-link-between-boston-new.html | CONGRESS TO GET A FASTâ€šÃ„Âª TRAIN BILL | True | By Robert E. Bedingfield | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/and-in-the-camellia-bowl-.html | Sports News Briefs | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-playing-in-the-ghetto.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/rumania-to-let-woman-visit-dying-father-in-us.html | Rumania to Let Woman Visit Dying Fatiier in U. S. | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/mobil-to-realign-marketing-units.html | MOBIL TO REALIGN MARKETING UNITS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/grove-press-sues-to-cut-link-with-random-house.html | Grove Press Sues to Cut Link With Random House | True | By Eric Pace | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/sugarman-says-state-proposes-a-drastic-cutback-in-day-care.html | Sugarman Says State Proposes A Drastic Cutback in Day Care | True | By Joseph P. Fried | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/2-senators-vie-for-albany-post-anderson-is-favored-over-barclay-as.html | 2 SENATORS VIE FOR ALBANY POST | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/the-theater-beckett-festival-opens-act-without-words-i-happy-days.html | The Theater: Beckett Festival Opens | True | By Clive Barnes | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/us-is-criticized-and-supported-in-un-bid-to-cut-assessment.html | U. S. Is Criticized and Supported In U.N. Bid to Cut Assessment | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/market-place-banking-shares-may-face-woes.html | Market Place: Banking Shares May Face Woes | True | By Robert Metz | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/francis-x-reagn.html | FRANCIS X. REAGN | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/heavy-sales-hit-soybean-prices-contract-expiration-is-cited-as-all.html | HEAVY SALES HIT SOYBEAN PRICES | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/us-asks-8-states-for-102million-off-of-education-asserts-money.html | U.S. ASKS 8 STATES FOR $10.2â€šÃ„Âª MILLION | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-disputed-newark-housing-wins-courts-goahead-court.html | Disputed Newark Housing Wins Court's Goâ€šÃ„Âª Ahead | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/wallace-office-opened.html | Wallace Office Opened | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/in-harlem-poor-reading-score-is-viewed-as-a-sign-of-change-harlem.html | In Harlem, Poor Reading Score Is Viewed as a Sign of Change | True | By Leonard Buder | 2000-03-22 | RE0000820502 | B00000794308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/enemies-chat-across-suez-about-girls-and-home-enemy-soldiers-chat.html | Enemies Chat Across Suez About Girls and Home | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/detective-guilty-in-a-bribery-case-plea-given-as-trial-nears-in.html | DETECTIVE GUILTY IN A BRIBERY CASE | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/personalities-vickers-is-injured.html | Personalities: Vickers Is Injured | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/brandt-is-expected-to-visit-east-berlin.html | Brandt Is Expected to Visit East Berlin | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/director-denies-chase-is-ended.html | Sports News Briefs | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/29-more-food-spots-cited-as-violators.html | 29 MORE FOOD SPOTS CITED AS VIOLATORS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/banking-company-plans-acquisition-terms-of-accord-disclosed-by.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-kissinger-renews-ceasefire-talks-with-tho-in-paris.html | KISSINGER RENEWS CEASEâ€šÂ„Â²FIRE TALKS WITH THO IN PARIS | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/pentagon-says-vietnam-arms-buildup-is-mainly-over.html | Pentagon Says Vietnam Arms Buildâ€šÂ„Â²Up Is Mainly Over | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/manila-paper-reopening.html | Manila Paper Reopening | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/coliseum-offers-tickets-for-college-basketball.html | Coliseum Offers Tickets For College Basketball | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/floating-train-system-using-magnets-tested.html | Floating Train System Using Magnets Tested | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/a-state-proposes-transit-stamps-west-virginia-seeks-grant-for.html | A STATE PROPOSES TRANSIT STAMPS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/320-are-evacuated-in-blaze-in-jersey-city-slum.html | 320 Are Evacuated in Blaze in Jersey City Slum | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-group-in-capital-womans-lobby-inc.html | New Group in Capital: Woman's Lobby, Inc. | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/bostons-fisk-top-rookie-in-the-american-league.html | Boston's Fisk Top Rookie In the American League | True | By Joseph Durso | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-price-panel-opens-study-of-rising-lumber-costs.html | Price Panel Opens Study Of Rising Lumber Costs | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/us-inquiry-asked-in-campus-deaths-nixon-action-called-for-by.html | U.S. INQUIRY ASKED IN CAMPUS DEATHS | True | By Irving Spiegel | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-hampshire-taxes-low.html | New Hampshire Taxes Low | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/15million-raised-to-date-in-united-hospital-campaign.html | $1.5â€šÂ„Â²Million Raised to Date In United Hospital Campaign | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/closing-at-georgiapacific.html | Closing at Georgiaâ€šÂ„Â²Pacific | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/very-revlames-thomson-ex-divinity-dean-at-mcgill.html | Very Rev. James Thomson, Exâ€šÂ„Â²Divinity Dean at McGill | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/msgr-james-mpeak.html | MSGR. JAMES M'PEAK | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/the-heroin-epidemic-addiction-pace-seems-to-have-slowed-but.html | News Analysis | True | By James M. Markham | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/big-debt-default-ensnares-banks-tidal-marine-fails-to-meet.html | BIG DEBT DEFAULT ENSNARES BANKS | True | By H. Erich Heinemann | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/3000-picket-city-hall-to-protest-closing-and-shifting-of-firehouses.html | 3,000 Picket City Hall To Protest Closing and Shifting of Firehouses | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/feed-grain-demand-to-be-big-us-says.html | FEED GRAIN DEMAND TO BE BIG, U.S. SAYS | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/21-flown-to-san-diego.html | 21 Flown to San Diego | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/rogers-meets-with-canadian.html | Rogers Meets With Canadian | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-jennie-grossinger-dies-at-resort-home-jennie.html | Jennie Grossinger Dies at Resort Home | True | By Richard F. Shepard | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/london-a-season-for-opening-nights.html | Arts Abroad | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/after-cold-war.html | After Cold War | True | | 2000-03-22 | RE0000820502 | B00000794308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/firemans-ball-at-first-it-was-considered-just-a-little-party.html | Fireman's Ball: At First It Was Considered Just a Little Party | True | By Bernadine Morris | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/joseph-0-may-dies-staer-o-rdcs-.html | JOSEPH O. MAY DIES; DESIGNER OF BRIDGES | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/republican-apparently-wins-seattle-race-for-congress.html | Republican Apparently Wins Seattle Race for Congress | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/12-will-study-unrest-at-southern-u.html | 12 Will Study Unrest at Southern U. | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-doctors-at-peak-shortages-are-seen.html | New Doctors at Peak | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/massachusetts-is-invitad-to-dec-9-boardwalk-bowl.html | Massachusetts Is Invited To Dec. 9 Boardwalk Bowl | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/cronkite-is-recovering-after-surgery-on-throat.html | Cronkite Is Recovering After Surgery on Throat | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/steel-production-down-1-for-week.html | STEEL PRODUCTION DOWN 1% FOR WEEK | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/leedhams-car-kills-a-man-in-rain-on-east-river-drive.html | Leedham's Car Kills a Man In Rain on East River Drive | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/honestous-660-aqueduct-victor-filly-with-a-reputation-for-finishing.html | HONESTOUS, $6.60, AQUEDUCT VICTOR | True | By Joe Nichols | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-mexico-state-drops-coach.html | Sports News Briefs | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/giants-weigh-probable-improbabilities-of-their-playoff-status.html | Giants Weigh Probable Improbabilities of Their Playoff Status | True | By Leonard Koppett | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/transit-commitment.html | Transit Commitment | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-21 | 1972-11-21 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-cahill-to-seek-40million-for-plainfield-rail-link.html | NEW JERSEY | True | | 2000-03-22 | RE0000820502 | B00000794308 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/goodrich-puts-its-best-tire-forward-for-races.html | About Motor Sports | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/a-capital-team.html | Sports of The Times | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-newark-crime-foe-quits-charging-fundcut-threat.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/conquistadors-win-105101.html | Conquistadors Win, 105â€¦Ã‚Â°101 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/dow-index-sets-another-record.html | DOW INDEX SETS ANOTHER RECORD | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bullets-crush-braves.html | Bullets Crush Braves | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/34-chicanos-held-on-coast-in-blocking-college-doors.html | 34 Chicanos Held on Coast In Blocking College Doors | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/hulls-jets-win-as-he-watches-bordeleau-scores-twice-to-help-beat.html | HULL'S JETS WIN AS HE WATCHES | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/cuba-negotiations-expected-to-begin-tomorrow.html | Cuba Negotiations Expected to Begin Tomorrow | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/catholic-bishops-secretary-is-named-archbishop.html | Catholic Bishops' Secretary Is Named Archbishop | True | By Eleanor Blau | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/our-28-million-elitists.html | Letters to the Editor | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/issue-in-gaza.html | Letters to the Editor | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-big-green-has-a-goal-4-straight.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/consumer-price-index-up-02-in-new-york-region-in-october.html | Consumer Price Index Up 0.2% In New York Region in October | True | By Grace Lichtenstein | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bethlehem-sets-steelprice-rises-follows-us-steel-lead-in-marking-up.html | Price Changes | True | By Gene Smith | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/nixons-will-celebrate-holiday-at-camp-david.html | Nixons Will Celebrate Holiday at Camp David | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/israeli-troupe-due-jan-4.html | Israeli Troupe Due Jan. 4 | True | | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/israelis-hit-syria-says.html | Israelis Hit, Syria Says | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/the-impotence-of-strategic-air-power.html | Letters to the Editor | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/orders-off-in-october.html | Orders Off in October | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-court-voids-5-convictions-in-1968-convention-case.html | Court Voids 5 Convictions In 1968 Convention Case | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/connecticut-beaten.html | Connecticut Beaten | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/an-airfare-racket-detected-in-london.html | AN AIRâ€¦Â·Â°FARE RACKET DETECTED IN LONDON | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/lavelle-charges-dismissed-again-air-force-rebuffs-sergeant-who.html | LAVELLE CHARGES DISMISSED AGAIN | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/lius-booters-beat-nyu-21-victors-with-cornell-brown-howard-in-first.html | L.I.U.'S BOOTERS BEAT N.Y.U., 2â€¦Â·Â°1 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/how-to-dream-up-a-utopia.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/graham-takes-crusade-to-india.html | Notes on People | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/nationals-top-nordiques.html | Nationals Top Nordiques | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/young-poets-read-from-own-works-52d-anniversary-of-yale-competition.html | YOUNG POETS READ FROM OWN WORKS | True | By Thomas Lask | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/moscow-circus-comes-to-the-garden.html | Moscow Circus Comes to the Garden | True | By A. H. Weiler | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/mistrial-is-asked-in-ellsberg-case-defense-says-agnew-made.html | MISTRIAL IS ASKED IN ELLSBERG CASE | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/lynch-to-see-heath-friday.html | Lynch to See Heath Friday | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/rockets-sink-stars-106100.html | Rockets Sink Stars, 106â€¦Â·Â°100 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/us-company-to-build-plant-for-soviet.html | Business Briefs | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bbd-o-puts-off-going-public.html | Advertising | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/daria-chubaty-wed-to-f-c-apter.html | Daria Chubaty Wed to F. C. Apter | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/hong-kong-impasse-a-spy-no-one-wants.html | HONG KONG IMPASSE: A SPY NO ONE WANTS | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/israel-and-syria-fight-for-8-hours-along-truce-line-planes.html | ISRAEL AND SYRIA FIGHT FOR 8 HOURS ALONG TRUCE LINE | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/court-voids-5-convictions-in-1968-convention-case-us-appeals-panel.html | Court Voids 5 Convictions In 1968 Convention Case | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/sec-suspends-trading-in-homex.html | Business Briefs | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/mayor-seeks-japan-investment.html | People and Business | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/penn-penn-state-win.html | Penn, Penn State Win | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/public-tv-to-limit-apollo-17-coverage.html | PUBLIC TV TO LIMIT APOLLO 17 COVERAGE | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ford-in-spanish-talks.html | Ford in Spanish Talks | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-teachers-group-files-suit-to-bar-release-of-scores.html | NEW JERSEY | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/dr-philip-willner.html | DR. PHILIP WILLNER | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/the-wasted-votes.html | Letters to the Editor | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/knicks-set-back-blazers-10880-register-17th-triumph-as-debusschere.html | KNICKS SET BACK BLAZERS, 108â€¦Â·Â°80 | True | By Leonard Koppett | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/china-opposed-to-a-pact-on-terrorism.html | China Opposed to a Pact on Terrorism | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/implications-of-ussoviet-trade-pact-implications-of-ussoviet-trade.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/reporter-on-coast-wins-jailing-delay.html | REPORTER ON COAST WINS JAILING DELAY | True | | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/eugene-d-towler.html | EUGENE D. TOWLER | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/hartford-senate-backs-a-tax-cut-but-saleslevy-bill-seems-headed-for.html | HARTFORD SENATE BACKS A TAX CUT | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/stocks-on-amex-advance-in-price-volume-advances-to-a-total-of.html | STOCKS ON AMEX ADVANCE IN PRICE | True | By Alexander R. Hammer | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/vientiane-talks-remain-stalled-each-side-says-other-waits-for.html | VIENTIANE TALKS REMAIN STALLED | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ski-lifts-to-hum-tomorrow-from-maine-to-jersey.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/diversification-is-urged-for-state-savings-banks-changes-backed-on.html | Diversification Is Urged For State Savings Banks | True | By H. Erich Heinemann | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/reputed-mafioso-indicted-6th-time-insurance-fraud-is-laid-to-vario.html | REPUTED MAFIOSO INDICTED 6TH TIME | True | By Morris Kaplan | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/raleigh-theater-puts-boxing-fans-in-dark.html | Raleigh Theater Pats Boxing Fans in Dark | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/thanksgiving-1972.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/market-place-stock-empire-of-james-ling.html | Market Place: Stock Empire Of James Ling | True | By Robert Metz | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/action-director-reported-planning-to-resign-dec-31.html | Action Director Reported Planning to Resign Dec. 31 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-duke-is-routed-90.html | Duke Is Routed, 90â€Š-Â°0 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/tv-review-two-specials-tonight-aimed-at-the-family.html | TV Review | True | By Howard Thompson | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/discipline-crisis-is-feared-in-navy-many-top-officers-charge.html | DISCIPLINE CRISIS IS FEARED IN NAVY | True | By Drew Middleton | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/speck-resentenced-to-serve-400-years.html | SPECK RESENTENCED TO SERVE 400 YEARS | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ali-bleeding-knocks-out-foster-in-8th-round-loser-is-dropped-seven.html | Ali, Bleeding, Knocks Out Foster in 8th Round | True | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/catholic-slain-in-ulster.html | Catholic Slain in Ulster | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/low-crime-in-high-rises.html | Letters to the Editor | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/housing-starts-up.html | Housing Starts Up | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/galactica-puts-off-opening.html | â€Šâ€Â²Galacticaâ€Šâ€Â´ Puts Off Opening | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/christmas-is-in-the-wings-awaiting-its-cue.html | Christmas Is in the Wings Awaiting Its Cue | True | By Michael T. Kaufman | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/city-rent-program-called-a-disaster-by-state-unit-city-rent-program.html | City Rent Program Called â€Šâ€Â²A Disasterâ€Šâ€Â´ by State Unit | True | By Edith Evans Asbury | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-workers-in-newark-back-on-housing-job-newark.html | Workers in Newark Back on Housing Job | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-south-korea-vote-backs-president-move-to-widen-his.html | SOUTH KOREA VOTE BACKS PRESIDENT | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/charles-c-gale.html | CHARLES C. GALE | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/g-ronald-mkay.html | G. RONALD M'KAY | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/union-reports-accord-is-near-in-strike-by-chefs-and-cooks.html | Union Reports Accord Is Near In Strike by Chefs and Cooks | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/exdolphin-sues-nfl-clubs-over-injury-compensations.html | Exâ€Šâ€Â²Dolphin Sues N.F.L. Clubs Over Injury Compensations | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/payne-eshawk-indicted.html | Payne, Exâ€Šâ€Â²Hawk, Indicted | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-connecticut-beaten.html | Connecticut Beaten | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/larsen-tops-evans-for-chess-lead-tie.html | LARSEN TOPS EVANS FOR CHESS LEAD TIE | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/two-women-injured-in-fire-at-5th-ave-office-building.html | Two Women Injured in Fire At 5th Ave. Office Building | True | | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/massachusetts-aide-named.html | Massachusetts Aide Named | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bethlehem-sets-two-25c-dividends.html | Business Briefs | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/citycharter-unit-sets-up-hearings-public-sessions-on-revision.html | CITY â€ Â¸ Â²CHARTER UNIT SETS UP HEARINGS | True | By Francis X. Clines | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/islam-retaining-a-strong-grip-on-the-uzbeks.html | Islam Retaining a Strong Grip on the Uzbeks | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/governor-meets-nixon-at-retreat-white-house-hints-he-wont-serve-in.html | GOVERNOR MEETS NIXON AT RETREAT | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/minority-gap-is-found-in-top-tv-jobs.html | Minority Gap Is Found in Top TV Jobs | True | By George Dug | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/peron-proposes-a-civilian-accord-seeks-to-transform-nation-from.html | PERON PROPOSES A CIVILIAN ACCORD | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/parade-time-in-the-city.html | Parade Time in the City | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/680-foreign-correspondents-find-new-york-the-worlds-hottest-beat.html | 680 Foreign Correspondents Find New York the World's Hottest Beat | True | By John L. Hess | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/us-aid-helped-3-visit-a-prisoner-immigration-official-says-he-drove.html | U.S. AIDE HELPED 3 VISIT A PRISONER | True | By Martin Tolchin Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/pacers-top-tams-on-mcginnis-shot-at-end-121-to-120.html | Pacers Top Tams On McGinnis Shot At End,121 to 120 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/with-your-guns-and-drums-and-drums-and-guns-hurroo-hurroo-with-your.html | â€ Â²With your guns and drums and guns Hurroo, Hurroo With your guns and drums and guns Hurroo, Hurroo â€ Â¸ Â¸Â¸ â€ Â¸ Â¸ From Irish folk song, â€ Â¸ Â²Johnny, We Hardly Knew Ye â€ Â¸ Â¹ | True | By Kenneth P. O'Donnell | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/short-interest-up-on-big-board.html | SHORT INTEREST UP ON BIG BOARD | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/newswomen-name-winners-of-awards.html | NEWSWOMEN NAME WINNERS OF AWARDS | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/arts-groups-join-to-seek-more-aid-as-resources-ebb.html | 2 Arts Groups Join To Seek More Aid As Resources Ebb | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/blues-subdue-canucks-42-evans-scores-winning-goal.html | Blues Subdue Canucks, 4â€ Â¸ Â²2; Evans Scores Winning Goal | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/women-hammer-away-at-male-job-bastions.html | Women Hammer Away at Male Job Bastions | True | By Judy Klemesrud | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/how-to-skate-far-on-thin-ice.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ira-leader-arrested-in-dublin-denounces-court-action-and-promises.html | I.R.A. Leader Arrested in Dublin Denounces Court Action and Promises to Continue Fast | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/autumn-on-a-fast-freight.html | Autumn on a Fast Freight | True | By Larry van Goethem | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-moodys-137-wins-in-texas-for-second-victory-in-row.html | Moody's 137 Wins in Texas For Second Victory in Row | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/the-proceedings-in-the-un-today-nov-221972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/foe-again-repulsed-at-highlands-camp.html | Foe Again Repulsed at Highlands Camp | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/saigon-assuming-a-january-truce-announces-plan-for-political.html | SAIGON ASSUMING A JANUARY TRUCE | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/manager-of-fund-urges-flexiblity-in-reporting-profit-data-to.html | Manager of Fund Urges Flexibility in Reporting Profit Data to Agency | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/parker-33-quits-baseball-after-9-seasons-in-majors.html | Parker, 33, Quits Baseball After 9 Seasons in Majors | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/mayor-picks-bardel-to-head-city-unit-on-plan-for-midtown.html | Mayor Picks Bardel To Head City Unit. On Plan for Midtown | True | | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-two-acquitted-of-murder-of-queens-nightclub-owner.html | Two Acquitted Of Murder Of Queens Nightclub Owner | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/aspects-of-a-flute-exhibited-in-debut-by-betty-corpier.html | Aspects of a Flute Exhibited in Debut By Betty Corpier | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/project-to-dam-carolina-river-to-flush-out-pollution-is-fading.html | Project to Dam Carolina River To Flush Out Pollution Is Fading | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/patterson-gets-fight-offer.html | Patterson Gets Fight Offer | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/pistons-win-in-overtime.html | Pistons Win in Overtime | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-padgett-wins-golf-playoff-in-first-pro-tournament.html | Padgett Wins Golf Playoff In First Pro Tournament | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/the-ghost-guard-at-west-point-gathers-under-the-moon-part-2.html | The Ghost Guard at West Point Gathers Under the Moon (Part 2) | True | By John Corry Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/drake-in-pioneer-bowl.html | Drake in Pioneer Bowl | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/dance-2-wendys-and-parra-troupe.html | Dance: 2 Wendys and Parra Troupe | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/saving-the-seas.html | Saving the Seas | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/the-right-track.html | The Right Track | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/montreal-battens-down-as-snow-season-looms.html | Montreal Battens Down as Snow Season Looms | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/james-chestnut-39-dies-i-sydenham-hospital-headi.html | James Chestnut, 39, Dies; Sydenham Hospital Head | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bulls-down-rockets-113105.html | Bulls Down Rockets, 113â€šÃ„Â°105 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/whose-right-to-what-life.html | Whose Right to What Life? | True | By Marya Mannes | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/padgett-wins-golf-playoff-in-first-pro-tournament.html | Padgett Wins Golf Playoff In First Pro Tournament | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-citys-own-study-urges-action-in-singleroom-welfare.html | City's Own Study Urges Action In Singleâ€šÃ„Â°Room Welfare Crisis | True | By Max H. Seigel | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/cavaliers-on-top.html | Cavaliers On Top | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-day-dream-boy-a-winner.html | Day Dream Boy a Winner | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/gillespies-thrust-settles-an-old-club-into-uptown-stride.html | Gillespie's Thrust Settles an Old Club Into Uptown Stride | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-newsmen-at-cbs-will-stay-on-jobs-court-rules.html | NEWSMEN AT C.B.S. WILL STAY ON JOBS | True | By Albin Krebs | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/kissinger-and-tho-confer-for-4-12-hours-kissinger.html | Kissinger and Tho Confer for 4Ã„-Â©Hours | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/apollo-17s-crew-holds-dressrehearsal-liftoff.html | Apollo 17's Crew Holds Dressâ€šÃ„Â°Rehearsal Liftoff | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/full-integration-urged-in-buffalo-ny-quists-wide-busing-plan-would.html | FULL INTEGRATION URGED IN BUFFALO | True | By Gene L. Maeroff | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bar-presses-role-on-court-choices-seeks-more-influence-in-advising.html | BAR PRESSES ROLE ON GOUT CHOICES | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/volkswagen-owners-urged-to-check-windshield-wiper.html | Volkswagen Owners Urged To Check Windshield Wiper | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/first-national-of-boston-raises-loan-rate-to-5-78.html | first National of Boston Raises Loan Rate to 57â€šÃ„Â·â€°% | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/sports-news-briefs.html | Sports News Briefs | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/tokyo-stock-prices-at-new-record.html | Business Briefs | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/contract-cited-in-murder-case-lipsky-counsel-contends-he-was.html | â€šÃ„Â²CONTRACTâ€šÃ„Â´ CITED IN MURDER CASE | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-discipline-crisis-is-feared-in-navy-many-top.html | DISCIPLINE CRISIS IS FEARED IN NAVY | True | By Drew Middleton | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-barren-lots-symbolize-frustration-blacks-feel.html | NEW JERSEY | True | By Ronald Smothers Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/amex-plans-first-index-to-measure-speculation-amex-sets-index-of.html | Amex Plans First Index To Measure Speculation | True | By Terry Robards | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/canada-sets-conditions.html | Canada Sets Conditions | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/strauss-feels-his-image-hurts-his-chance-to-head-democrats.html | Strauss Feels His Image Hurts His Chance to Head Democrats | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/duke-is-routed-90.html | Duke Is Routed, 9â€‹Ã‚Â*0 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/mrs-mary-e-jergens.html | MRS. MARY E. JERGENS | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/jersey-group-sues-over-pupils-tests.html | JERSEY GROUP SUES OVER PUPILS' TESTS | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/film-shown-at-pier-crime-hearing.html | Film Shown at Pier Crime Hearing | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/martin-a-blum.html | MARTIN A. BLUM | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/jets-brush-up-on-pain-defense.html | Jets Brush Up on Pain Defense | True | By Murray Chass | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/hra-computer-to-cut-rolls-14-addicts-account-for-15000-of-welfare.html | H.R.A. COMPUTER TO CUT ROLLS 14% | True | By Peter Kiss | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/nixon-order-fails-to-ease-access-to-classified-data-bureaucratic.html | Nixon Order Fails to Ease Access to Classified Data | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/gypsy-cab-driver-is-slain-in-harlem.html | GYPSY CAB DRIVER IS SLAIN IN HARLEM | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/hull-calls-ruling-nhl-harassment.html | HULL CALLS RULING N.H.L. HARASSMENT | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/monday-night-fights.html | Monday Night Fights | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/enid-storm-married-to-albert-r-dwyer.html | Enid Storm Married To Albert R. Dwyer | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-goodrich-puts-its-best-tire-forward-for-races.html | About Motor Sports | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/fed-proposes-plan-to-aid-small-banks-on-seasonal-loans-fed-seeks-to.html | Fed Proposes Plan To Aid Small Banks On Seasonal Loans | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/suspect-in-many-slayings-charged-in-two-murders.html | Suspect in Many Slayings Charged in Two Murders | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/nlrb-chief-here-named.html | N.L.R.B. Chief Here Named | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/plywood-slumps-by-daily-limit-drop-follows-announcement-of-lumber.html | PLYWOOD SLUMPS BY DAILY LIMIT | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/david-chamber-ensemble-plays.html | David Chamber Ensemble Plays | True | By Donal Henahan | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/big-green-has-a-goal-4-straight.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/senator-jackson-asks-nato-to-influence-the-arms-talks.html | Senator Jackson Asks NATO To Influence the Arms Talks | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/japan-signs-accord-to-buy-us-planes.html | JAPAN SIGNS ACCORD TO BUY U.S. PLANES | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/prosecutor-charges-defendant-was-fixer-of-narcotics-cases.html | Prosecutor Charges Defendant Was â€‹Ã‚Â²Fixerâ€‹Ã‚Â´ of Narcotics Cases | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/end-losing-streak-42-islanders-down-seal-sextet-42.html | End Losing Streak, 4â€‹Ã‚Â*2 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ads-for-li-school-found-deceptive.html | Ads for L.I. School Found â€‹Ã‚Â²Deceptiveâ€‹Ã‚Â´ | True | By Iver Peterson | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/alexanders-sales-up-but-net-slumps.html | Alexander's Sales Up but Net Slumps | True | By Isadore Barmash Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/kissinger-and-tho-confer-for-4-12-hours-kissinger-meets-tho-for-4.html | Kissinger and Tho Confer for 4ÂÎ© Hours | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/brinks-workers-out.html | Brink's Workers Out | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/panel-supports-limiting-composite-quotations-to-listed-securities.html | Panel Supports Limiting Composite Quotations to Listed Securities | True | | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-saigon-assuming-a-january-truce-announces-plan-for.html | SAIGON ASSUMING A JANUARY TRUCE | | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/miriam-walker-83-msioary-worker.html | MIRIAM WALKER, 83, MISSIONARY WORKER | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/usbound-drug-cargo-seized-off-montego-bay.html | U.S.â€šÃ„Â¹Bound Drug Cargo Seized Off Montego Bay | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/plywood-official-defends-industry-calls-price-control-setup.html | PLYWOOD OFFICIAL DEFENDS INDUSTRY | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/celtics-vanquish-bucks-by-116102-milwaukees-4th-defeat-in-five.html | CELTICS VANQUISH BUCKS BY 116â€šÃ„Â¹102 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/albert-post.html | ALBERT POST | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/former-cao-dai-leader-killed-in-blast-at-tayninh.html | Former Cao Dai Leader Killed in Blast at Tayninh | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/rate-of-inflation-continues-higher-than-nixon-goal.html | RATE OF INFLATION CONTINUES HIGHER THAN NIXON GOAL | | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/south-korea-vote-backs-president-move-to-widen-his-powers-ratified.html | SOUTH KOREA VOTE BACKS PRESIDENT | | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/behind-the-indian-siege.html | Behind the Indian Siege | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/citys-own-study-urges-action-in-singleroom-welfare-crisis-citys-own.html | City's Own Study Urges Action In Singleâ€šÃ„Â¹Room Welfare Crisis | True | By Max H. Seigel | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ibm-case-judge-to-go-to-moonshot-ibm-case-judge-to-see-moonshot.html | I.B.M. Case Judge To Go to Moonshot | True | By William D. Smith | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/mrs-oliver-c-mnutt.html | MRS. OLIVER C. M'NUTT | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/britons-heatedly-debate-a-custody-case.html | Britons Heatedly Debate a Custody Case | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-cahill-on-rahway-anniversary-tells-of-penalreform.html | NEW JERSEY | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/sales-and-prof-its-at-gimbel-brothers-and-grant-advance.html | Sales and Prof its At Gimbel Brothers And Grant Advance | True | By Clare M. Reckert | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/a-store-aims-for-high-fashion-at-low-prices.html | SHOP TALK | True | By Nadine Brozan | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/william-jonson-condugtor-dies-choral-specialist-directed-for-opera.html | WILLIAM JONSON, CONDUCTOR, DIES | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/china-developing-radio-satellite-but-visiting-scientists-say-no.html | CHINA DEVELOPING RADIO SATELLITE | | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/3-from-washington-post-win-award-for-reporting.html | 3 From Washington Post Win Award for Reporting | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-finding-top-runner.html | New Jersey Sports | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/workers-in-newark-back-on-housing-job-newark-workers-return-to.html | Workers in Newark Back on Housing Job | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/painters-oust-a-fighter-of-corruption.html | Painters Oust a Fighter of Corruption. | True | By David K. Shipler | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/film-assays-p-r.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ford-agrees-to-assemble-cars-and-produce-engines-on-taiwan.html | Ford Agrees to Assemble Cars And Produce Engines on Taiwan | True | By Gerd Wilcke | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/raids-on-lebanese-bases.html | Letters to the Editor | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/personalities-hines-joins-track-pros.html | Personalities: Hines Joins Track Pros | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/operation-tiger.html | Operation Tiger | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/to-joan-oshea-the-race-is-the-thing.html | To Joan O'Shea, the Race Is the Thing | True | By Steve Cady | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-harvard-professor-jailed-in-pentagon-papers-case.html | Harvard Professor Jailed In Pentagon Papers Case | | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-city-rent-program-called-a-disaster-by-state-unit.html | City Rent Program Called â€šÃ„Â²A Disasterâ€šÃ„Â by State Unit | True | By Edith Evans Asbury | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/foster-theres-no-way-ali-can-dethrone-frazier.html | Foster: There's â€šÃ„Â²No Wayâ€šÃ„Â Ali Can Dethrone Frazier | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/archibald-sets-mark-for-assists-kings-win.html | Archibald Sets Mark For Assists | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/moodys-137-wins-in-texas-for-second-victory-in-row.html | Moody's 137 Wins In Texas For Second Victory in Row | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/a-fusion-mayor.html | A â€šÃ„Â²Fusionâ€šÃ„Â´ Mayor? | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/dance-a-stravinsky-retrospective-festival-pieces-return-with-city.html | Dance: A Stravinsky Retrospective | True | By Clive Barnes | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/harvards-specialist-on-vietnam-samuel-lewis-popkin.html | Man in the News | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/ground-is-broken-in-brownsville-for-usaided-housing-project.html | Ground Is Broken in Brownsville For U. S.â€šÃ„Â´Aided Housing Project | True | By Edward Ranzal | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/laser-use-permits-fine-measurement-of-speed-of-light.html | Laser Use Permits Fine Measurement Of Speed of Light | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/atlanta-proves-tough-foe-rangers-triumph-over-flames-31.html | Atlanta Proves Tough Foe | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/saints-win-in-overtime-43.html | Saints Win in Overtime, 4â€šÃ„Â²3 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/elton-john-rock-singer-decorates-his-performance.html | Elton John, Rock Singer, Decorates His Performance | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/newsmen-at-cbs-will-stay-on-jobs-court-rules-against-aftra-order-to.html | NEWSMEN AT C.B.S. WILL STAY ON JOBS | True | By Albin Krebs | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-lius-booters-beat-nyu-21-victors-with-cornell.html | L.I.U.'S BOOTERS BEAT N.Y.U., 2â€šÃ„Â*1 | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/alcoa-fills-new-post.html | Alcoa Fills New Post | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/trials-of-croatian-nationalists.html | Letters to the Editor | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-israel-and-syria-fight-for-8-hours-along-truce.html | ISRAEL AND SYRIA FIGHT FOR 8 HOURS ALONG TRUCE LINE | | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/alois-haba-composer-dies-wrote-quartertone-musicl.html | Alois Haba, Composer, Dies; Wrote Quarterâ€šÃ„Â*Tone Music | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bears-rookie-gets-surgery.html | Bears Rookie Gets Surgery | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/street-crime-off-murphy-declares-years-statistics-are-given-new.html | STREET CRIME OFF, MURPHY DECLARES | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/plimpton-to-head-board-of-ethics-he-is-named-replacement-for.html | PLIMPTON TO HEAD BOARD OF ETHICS | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/funds-net-redemptions-slowed-a-bit-in-october.html | Funds' Net Redemptions Slowed a Bit in October | True | By Robert J. Cole | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/angelo-state-in-bowl.html | Angelo State in Bowl | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/scribner-decries-canarsie-dispute-says-minorities-cannot-be-denied.html | SCRIBNER DECRIES CANARSIE DISPUTE | True | By Leonard Ruder | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/us-and-soviet-open-new-arms-talks.html | U.S. and Soviet Open New Arms Talks | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/can-merger-ruling-by-eec-opposed.html | CAN MERGER RULING BY E.E.C. OPPOSED | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/reds-release-merritt.html | Reds Release Merritt | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-sherwin-facing-sentencing-today-amid-rumors-hell.html | NEW JERSEY | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/harvard-professor-jailed-in-pentagon-papers-case-harvard-scholar.html | Harvard Professor Jailed In Pentagon Papers Case | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/bridge-special-bidding-convention-pays-off-at-fall-nationals.html | Bridge: Special Bidding Convention Pays Off at Fall Nationals | True | | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/carrier-skipper-tells-of-tension-panel-hears-of-racial-strife.html | CARRIER SKIPPER TELLS OF TENSION | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/repertory-theater-battles-deficit-woes.html | Repertory Theater Battles Deficit Woes | True | By Mel Gussow | 2000-03-22 | RE0000820505 | B00000795078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-22 | 1972-11-22 | https://www.nytimes.com/1972/11/22/archives/new-jersey.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820505 | B00000795078 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-blood-bank-held-liable-in-illness-jury-rules-in.html | NEW JERSEY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/finally-a-modern-chinese-dictionary-finally-a-modern-chinese.html | Finally, a Modern Chinese Dictionary | | By Peggy Durdin Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-2-buffalo-youths-charged-with-streetgang-slaying.html | 2 Buffalo Youths Charged With Street&#x2026;Gang Slaying | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/islanders-beaten-on-late-surge-53-flyers-get-4-quick-goals-in.html | ISLANDERS BEATEN ON LATE SURGE, 5&#x2026;3 | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/proxmire-assails-the-use-of-gis-as-servants.html | Proxmire Assails the Use Of G.I.'s as Servants | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/rockefeller-center-to-close-a-sex-show-rockefeller-center-buying.html | Rockefeller Center To Close a Sex Show | True | By Ralph Blumenthal | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/bridge-sports-stars-given-an-assist-for-play-out-of-their-leagues.html | Bridge: Sports Stars Given an Assist For play Out of Their Leagues | True | By Alan Truscott | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-a-modest-start.html | New Jersey Sports | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-heaths-party-loses-vote-in-commons-on-migration.html | Heath's Party Loses Vote in Commons on Migration | | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/rep-reuss-charges-justice-department-coverup-in-armco-pollution.html | Rep. Reuss Charges Justice Department Cover&#x2026;Up in Armco Pollution Case | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/jets-in-the-lions-den-without-three-key-starters.html | Jets in the Lions' Den Without Three Key Starters | True | By Al Harvin | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/lindsay-off-to-try-to-spur-city-trade-with-japanese.html | Lindsay Off to Try to Spur City Trade With Japanese | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/belgium-raises-bank-rate-to-4-12.html | Business Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/chefs-union-sees-headway-in-talk-but-waiters-and-waitresses.html | CHEFS' UNION SEES HEADWAY IN TALK | True | By Damon Stetson | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/proabortionists-greet-governor-attend-town-meetings-in-bid-to.html | PRO&#x2026;ABORTIONISTS GREET GOVERNOR | True | By Maurice Carroll Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/george-a-france-sr.html | GEORGE A. FRANCE SR. | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/hufnagel-of-penn-state-leads-this-alleast-team.html | Eastern College Football | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/delaware-rejects-boardwalk-bowl.html | Sports News Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/french-drop-african-debt.html | French Drop African Debt | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/guard-dies-in-saving-child.html | Guard Dies in Saving Child | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/heaths-party-loses-vote-in-commons-on-migration-commons-rejects-a.html | Heath's Party Loses Vote in Commons on Migration | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/thurber-bierce-finance-expert-officer-of-utility-concerns-and-a.html | THURBER BIERCE, FINANCE EXPERT | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/wings-62-victors.html | Wings 6&#x2026;2 Victors | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/2-steel-makers-join-in-price-rise-republic-and-armco-act-others.html | Price Changes | True | By Gene Smith | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-mafiosi-held-for-contempt-are-freed-for-the.html | NEW JERSEY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/personalities-from-ring-to-mat.html | Personalities: From Ring to Mat | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/policemens-bail-called-mockery-100000-bond-for-3-held-in-8000-theft.html | POLICEMEN'S BAIL CALLED MOCKERY | True | By David Burnham | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/george-doughman-a-ge-executive-70.html | GEORGE DOUGHMAN, A G.E. EXECUTIVE, 70 | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/market-place-investors-guide-for-writeoffs.html | Market Place: Investors' Guide For Write&#x2026;Offs | True | By Robert Metz | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/holiday-travel-jams-highways-city-rail-and-air-terminals-crowded.html | HOLIDAY TRAVEL JAMS HIGHWAYS | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/personal-finance-some-state-laws-permit-18yearolds-to-gain-access.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820503 | B00000795075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/nixon-may-name-so-and-so-to-cabinet-or-he-may-not.html | Nixon May Name So and So to Cabinetâ€¦Â®or He May Not | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/greater-new-york.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/lapresmidi-dun-phonic.html | Book's of The Times | True | By Richard R. Lingeman | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/kronick-sets-mark-in-new-jersey-run.html | KRONICK SETS MARK IN NEW JERSEY RUN | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/2-koreas-to-trace-divided-families-red-cross-groups-agree-to-set-up.html | 2 KOREAS TO TRACE DIVIDED FAMILIES | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/57-in-poll-back-a-death-penalty-gallup-finds-support-is-at-highest.html | 57% IN POLL BACK A DEATH PENALTY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/a-silent-majority-view.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/soviet-space-engineers-due.html | Soviet Space Engineers Due | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/freeman-of-mit-to-head-eastman-school-of-music.html | Freeman of M.I.T. to Head Eastman School of Music | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/joanna-helen-seinfeld-wed-to-ronald.html | Joanna Helen Seinfeld Wed to Ronald Slevin | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-newark-housing-workers-push-through-pickets.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/kissinger-continues-peace-talks-in-paris.html | Kissinger Continues Peace Talks in Paris | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/killy-joins-pro-troupe-in-return-to-ski-trails.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-engineer-draws-up-blueprint-for-success-as-dog.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/contract-awards.html | Contract Awards | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-margin-in-stock-purchases-is-raised-to-65-from-55.html | Margin in Stock Purchases Is Raised to 65 From 55% | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/irving-b-goodman-analyst-with-us-economic-office.html | Irving B. Goodman, Analyst With U.S. Economic Office | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-rule-barring-ships-and-planes-from-china-ended-but-white-house.html | U.S. RULE BARRING SHIPS AND PLANES FROM CHINA ENDED | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/court-in-california-43-makes-possible-abortion-on-demand.html | Court in California, 4â€¦Â*3, Makes Possible Abortion on Demand | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/with-all-the-enthusiasm-of-an-american-in-paris-saint-laurent.html | With All the Enthusiasm of an American in Paris, Saint Laurent Visits New York | True | By Bernadine Morris | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/flc-ruling-hits-georgiapacific-concern-ordered-to-divest-itself-of.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/music-hungarians-play.html | Music: Hungarians Play | True | By Donal Henahan | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/a-chicago-retrial-tied-to-wiretaps-us-must-decide-whether-to.html | A CHICAGO RETRIAL TIED TO WIRETAPS | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/german-red-chief-bars-unification-but-honecker-in-interview.html | GERMAN RED CHIEF BARS UNIFICATION | True | By C. L. Sulzberger Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-european-talks-open.html | European Talks Open | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/nets-beat-squires-109105-but-erving-steals-show.html | Nets Beat Squires, 109â€¦Â*105, But Erving Steals Show | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/hanoi-troops-get-truce-directive-forces-are-reportedly-told-to.html | HANOI TROOPS GET TRUCE DIRECTIVE | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/interest-rates-edge-up-for-home-mortgages.html | Interest Rates Edge Up For Home Mortgages | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/a-dance-solo-cry-given-special-elan-by-judith-jamison.html | A Dance Solo, â€¦Â¯Cry,â€¦Â´ Given Special Elan By Judith Jamison | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/geneva-quest-for-lasting-arms-pacts-begins-and-us-side-seeks.html | News Analysis | True | By Alvin Shuster | 2000-03-22 | RE0000820503 | B00000795075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/dead-gi-is-not-son-woman-tells-army.html | DEAD G.I. IS NOT SON, WOMAN TELLS ARMY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-hanoi-troops-get-truce-directive-forces-are.html | HANOI TROOPS GET TRUCE DIRECTIVE | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/screen-four-nights-of-a-dreamer.html | Screen: â€šÃ„Ã´Four Nights of a Dreamerâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/common-custom.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/leopold-t-wellisz-industrialist-dies.html | LEOPOLD T. WELLISZ, INDUSTRIALIST, DIES | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/alexanders-is-weighing-sunday-openings-in-city-big-retailer.html | Alexander's Is Weighing Sunday Openings in City | True | By Isadore Barmash | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-4-of-10-workers-stay-on-the-job-demonstrators.html | NEW JERSEY | True | By George Goodman Jr. Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/pennsylvania-curbs-on-sex-voted-down.html | PENNSYLV ANIA CURBS ON SEX VOTED DOWN | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/honeycomb-feeds-on-fantasies.html | Honeycomb' Feeds on Fantasies | True | By Roger Greenspun | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/meal-cost-up-32-cents.html | Meal Cost Up 32 Cents | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/950000-awarded-for-yonkers-fire-architect-jewish-center-and.html | $950,000 AWARDED FOR YONKERS FIRE | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/petrosian-defeats-gligoric-in-chess.html | PETROSIAN DEFEATS GLIGORIC IN CHESS | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/robbery-case-recounted-student-says-city-policeman-tried-to-falsify.html | Robbery Case Recounted | True | By John Sibley | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/smith-is-lost-to-saints.html | Smith Is Lost to Saints | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/pressure-on-cambodia.html | Pressure On Cambodia | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/margin-in-stock-purchases-is-raised-to-65-from-55-reserve-noting.html | Margin in Stock Purchases Is Raised to 65 From 55% | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/bilingual-shows-for-young-are-planned-for-public-tv.html | Bilingual Shows for Young Are Planned for Public TV | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/unpedantic-chinese-lexicographer-lin-yutang.html | Man in the News | True | | 2000-03-22 | | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/san-diego-zoo-in-red.html | San Diego Zoo in Red | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/browns-lawyers-cite-daley-story-say-expolice-aides-article-bars.html | BROWN'S LAWYERS CITE DALEY STORY | True | By Lacey Fosburgh | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/uneasy-quiet-on-heights.html | Uneasy Quiet on Heights | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/israeli-reports-hitting-villages.html | Israeli Reports Hitting Villages | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/penguins-rout-blues-104.html | Penguins Rout Blues, 10â€šÃ„Ã´4 | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/seasonal-shortage-of-heating-oil-seen.html | SEASONAL SHORTAGE OF HEATING OIL SEEN | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/21-junior-league-debutantes-bow.html | 21 Junior League Debutantes Bow | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/development-bank-sets-loan.html | Development Bank Sets Loan | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/norway-presses-hunt-for-undersea-vessel.html | Norway Presses Hunt For Undersea Vessel | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-study-of-hospitals-finds-poor-designs-spur-high-costs-us-study.html | U.S. Study of Hospitals Finds Poor Designs Spur High Costs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-york-phone-names-its-first-woman-director.html | New York Phone Names Its First Woman Director | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/liberty-in-shackles.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/pakistan-to-allow-10000-to-return-to-bangladesh.html | Pakistan to Allow 10,000 to Return to Bangladesh | True | | 2000-03-22 | RE0000820503 | B00000795075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-and-soviet-back-sliding-rate-scale-for-grain.html | U.S. and Soviet Back Sliding Rate Scale for Grain | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/tyranny-by-picket.html | Tyranny by Picket | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/paris-in-the-sky.html | Paris in the Sky | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/big-board-members-end-director-rule.html | BIG BOARD MEMBERS END DIRECTOR RULE | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/350-years-later-wild-turkeys-increase-350-years-later-wild-turkey.html | 350 Years Later, Wild Turkeys Increase | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-newark-finance-chief-asserts-real-estate-tax-will.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/3-million-italians-on-strike-in-unrest.html | 3 MILLION ITALIANS ON STRIKE IN UNREST | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/the-proceedings-in-the-un-today-nov-23-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/robert-fletcher-87-dies-wrote-dont-fence-me-in.html | Robert Fletcher, 87, Dies; Wrote â€šÃ„Â²Don't Fence Me Inâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-urged-to-study-justice-in-britain.html | U.S. URGED TO STUDY JUSTICE IN BRITAIN | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-3-rob-bishop-moore-in-park-3-in-central-park-rob.html | 3 Rob Bishop Moore in Park | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/sergant-vs-generals.html | Sergant vs. Generals | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/lutz-upsets-newcombe-at-rome.html | Sports News Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/wood-field-and-stream-deer-elude-an-unlucky-hunter-who-settles-for.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/proper-training.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/pacers-defeat-cougars.html | Pacers Defeat Cougars | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/tv-charming-trip-with-errant-boy-the-spellbound-child-on-channel-13.html | TV: Charming Trip With Errant Boy | True | By Howard Thompson | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/fowl-play-with-plenty-of-gravy.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/connecticut-acts-to-close-open-dumps-as-polluters.html | Connecticut Acts to Close Open Dumps as Polluters | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-pledge-reported.html | U.S. Pledge Reported | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/treger-plays-rare-joachim-concerto.html | Treger Plays Rare Joachim Concerto | True | By Harold C. Schonberg | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/japaneous-talks-on-steel-set.html | Business Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/counter-stocks-register-a-gain-amex-lists-5th-rise-in-row-as-index.html | COUNTER STOCKS REGISTER A GAIN | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/five-indians-are-indicted-in-occupation-of-building.html | Five Indians Are Indicted In Occupation of Building | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/syrians-said-to-reinforce-truce-line.html | Syrians Said to Reinforce Truce Line | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-jury-begins-investigation-of-1971-harlem-camp-program.html | U.S. Jury Begins Investigation Of 1971 Harlem Camp Program | True | By Edward Ranzal | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/arrest-made-at-airport.html | Arrest Made at Airport | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-sherwin-sentenced-to-one-to-two-years-sherwin-and.html | Sherwin Sentenced To One to Two Years | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/bullets-sink-sonics-11290.html | Bullets Sink Souks, 112â€šÃ„Â²90 | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/back-pay-demanded-for-city-teachers.html | BACK PAY DEMANDED FOR CITY TEACHERS | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/bigfoot-muses-on-the-nature-of-twins.html | â€šÃ„Â²Bigfootâ€šÃ„Â´ Muses on the Nature of Twins | True | By Mel Gussow | 2000-03-22 | RE0000820503 | B00000795075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/don-loper-fashion-impresario-to-hollywood-stars-dies-at-65.html | Don Loper, Fashion Impresario To Hollywood Stars, Dies at 65 | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/madison-square-garden-expects-drop-in-profits-madison-square-garden.html | Madison Square Garden Expects Drop in Profits | True | By Clare M. Reckert | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/pilgrims-wouldnt-recognize-todays-thanksgiving-turkey.html | Pilgrims Wouldn't Recognize Today's Thanksgiving Turkey | True | By Nadine Brozan | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/samford-five-moves-up.html | Samford Five Moves Up | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/ducks-win-florida-vote.html | Ducks Win Florida Vote | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/littons-earnings-declined-in-quarter.html | Litton's Earnings Declined in Quarter | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/deepening-shadow.html | Deepening Shadow | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/un-membership-foreseen.html | U.N. Membership Foreseen | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/big-creditors-seek-plan-for-pennsy-creditors-seek-plan-for-pennsy.html | Big Creditors Seek Plan for Pennsy | True | By Robert E. Bedingfield | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/state-police-quell-uprising-at-prison-at-concord-mass.html | State Police Quell Uprising at Prison At Concord, Mass. | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/stein-expects-pay-raises-to-moderate-in-73-nixon-adviser-cites-a.html | Stein Expects Pay Raises to Moderate in '73 | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/almost-all-the-noncombat-jobs-in-air-force-opened-to-women.html | Almost All the Noncombat Jobs In Air Force Opened to Women | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/european-security-talks-on-in-finland.html | European Security Talks On in Finland | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/shanker-charges-patronage-in-hiring.html | Shanker Charges â€šÃ„Â²Patronageâ€šÃ„Â´ in Hiring | True | By Francis X. Cline | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/european-talks-open.html | European Talks Open | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-b52-downed-by-the-north-first-of-the-war-us-says.html | Bâ€šÃ„Â¢52 Downed by the North; First of the War, U.S. Says | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/villa-recital-a-beautiful-sonorous-tone-from-pianist.html | Villa Recital | True | By Raymond Ericson | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/treasury-bill-rates-fall-at-monthly-sale.html | Treasury Bill Rates Fall at Monthly Sale | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/pressmen-at-two-papers-in-new-haven-go-on-strike.html | Pressmen at Two Papers In New Haven Go on Strike | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/when-ali-saw-blood-in-the-mirror.html | Sports of The Times | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/fpc-aide-is-resigning.html | F.P.C. Aide Is Resigning | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/californian-guilty-of-blackmail-plot.html | CALIFORNIAN GUILTY OF BLACKMAIL PLOT | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/scholars-debate-claim-by-popkin-harvard-colleagues-voice-doubt-on.html | SCHOLARS DEBATE CLAIM BY POPKIN | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/marine-scientists-succeed-in-growing-a-tidal-salt-marsh-in-only-7.html | Marine Scientists Succeed in Growing A Tidal Salt Marsh in Only 7 Months | True | By Bayard Webster | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-german-red-chief-bars-unification-but-honecker-in.html | GERMAN RED CHIEF BARS UNIFICATION | True | By C. L. Sulzberger Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/exdistillers-officer-is-grumman-president.html | People and Business | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-wood-field-and-stream-deer-elude-an-unlucky-hunter.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/lisbon-urged-in-un-to-act-on-colonies.html | LISBON URGED IN U.N. TO ACT ON COLONIES | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/composite-quotes-advised-for-listed-securities-only.html | Composite Quotes Advised For Listed Securities Only | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/phil-baxter-songwriter-76-composed-ding-dong-daddy.html | Phil Baxter, Songwriter, 76; Composed â€šÃ„Â²Ding Dong Daddyâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/landlords-warned-on-excess-rents.html | LANDLORDS WARNED ON EXCESS RENTS | True | | 2000-03-22 | RE0000820503 | B00000795075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-st-peters-college-plans-a-5million-sports-complex.html | NEW JERSEY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/pitt-quits-football-big-four.html | Sports News Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/environment-secretariat.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-killy-joins-pro-troupe-in-return-to-ski-trails.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/plane-crash-kills-two.html | Plane Crash Kills Two | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/lanusse-calls-perons-return-a-positive-contribution-to-argentine.html | Lanusse Calls Peron's Return a â€šÃ„Â²Positive Contributionâ€šÃ„Â´ to Argentine Politics | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/and-for-dessert-bah-humbug.html | And for Dessert, Bah Humbug! | True | By Henry Beetle Hough | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/engineer-draws-up-blueprint-for-success-as-dog-breeder.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/big-board-rally-gathers-steam-dow-index-rises-by-729-to-102054-and.html | BIG BOARD RALLY GATHERS STEAM | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-fcc-authorizes-145million-rise-in-phone-charges.html | F. C.G. AUTHORIZES $145â€šÃ„Â²MILLION RISE IN PHONE CHARGES | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/cbs-wins-injunction-against-strikers-damage.html | C.B.S. Wins Injunction Against Strikers' Damage | True | By Albin Krebs | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/2-commodity-exchanges-announce-rate-changes.html | 2 Commodity Exchanges Announce Rate Changes | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/connecticut-getting-an-exchange-seat.html | Connecticut Getting an Exchange Seat | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/informative-52-scores-by-a-nose.html | INFORMATIVE, 5â€šÃ„Â²2, SCORES BY A NOSE | True | By Joe Nichols | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-us-rule-barring-ships-and-planes-from-china-ended.html | U.S. RULE BARRING SIPS AND PLANES FROM CHINA ENDED | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/belgian-cabinet-quits-in-dispute-countrys-language-issue-is-cause.html | BELGIAN CABINET QUITS IN DISPUTE | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-aide-says-laotians-retake-key-town-after-a-weeks-fight.html | U. S. Aide Says Laotians Retake Key Town After a Week's Fight | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/matlack-voted-rookie-of-year.html | Matlack Voted Rookie of Year | True | By Joseph Durso | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/richest-rookie-golfer-aiming-higher.html | Richest Rookie Golfer Aiming Higher | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-us-study-of-hospitals-charges-poor-designs-spur.html | U.S. Study of Hospitals Charges Poor Designs Spur High Costs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/3500-pupils-kept-at-home-in-east-harlem-protest.html | 3,500 Pupils Kept at Home in East Harlem Protest | True | By Iver Peterson | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-running-into-snags-on-truce-force.html | U.S. Running Into Snags on Truce Force | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/tear-gas-routs-peronists.html | Tear Gas Routs Peronists | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/chess-redeploy-early-of-course-but-beware-the-sharp-riposte.html | Chess: Redeploy Early? Of Course, But Beware the Sharp Riposte | True | By Robert Byrne | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/miss-brodie-bride-of-john-scott-jr.html | Miss Brodie Bride Of John Scott Jr. | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/for-cuts-in-defense-spending.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/they-only-kill-their-masters.html | They Only Kill Their Masters' | True | HOWARD THOMPSON | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/markets-closed-for-holiday.html | Markets Closed for Holiday | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/2-seized-in-theft-of-50000-in-art.html | 2 SEIZED IN THEFT OF $50,000 IN ART | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/amtrak-adds-holiday-cars.html | Amtrak Adds Holiday Cars | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/museum-in-syracuse-accusad-of-orgy.html | Museum in Syracuse Accused of â€šÃ„Â²Orgyâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/onassis-in-struck-21-dines-on-10-hot-dog.html | Onassis, in Struck â€šÃ„Â²21,â€šÃ„Â´ Dines on $10 Hot Dog | True | By John Corry | 2000-03-22 | RE0000820503 | B00000795075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/louisiana-orders-southern-campus-shut-until-jan-3.html | Louisiana Orders Southern Campus Shut Until Jan. 3 | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-robbery-case-recounted-student-says-city-policeman.html | Robbery Case Recounted | True | By John Sibley | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/fragrant-alternative-to-counting-sheep.html | SHOP TALK | True | By Angela Taylor | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/raiders-winning-3d-game-in-row-top-whalers-31-ward-gets-two-goals.html | RAIDERS, WINNING 3D GAME IN ROW, TOP WHALERS, 3â€šÃ„Â\*1 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/c-b-s-strike-situation-at-a-glance.html | C. B. S. Strike Situation at a Glance | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-rockefeller-center-to-close-a-sex-show-rockefeller.html | Rockefeller Center To Close a Sex Show | True | By Ralph Blumenthal | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/bribery-witness-accuses-lawyer-tells-of-giving-him-secret-data-on.html | BRIBERY WITNESS ACCUSES LAWYER | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/workers-push-to-get-to-newark-site.html | Workers Push to Get to Newark Site | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/evictions-ruled-for-crimeridden-hotel.html | Evictions Ruled for Crimeâ€šÃ„Â´Ridden Hotel | True | By Max H. Seigel | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/a-woman-is-killed-and-detective-hurt-in-gun-battle-here.html | A Woman Is Killed And Detective Hurt In Gun Battle Here | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/b52-downed-by-the-north-first-of-the-war-us-says-b52-shot-down-by.html | B─â€šÃ„Â´52 Downed by the North; First of the War, U.S. Says | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/3-rob-bishop-moore-in-park-3-in-central-park-rob-bishop-moore.html | 3 Rob Bishop Moore in Park | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/oneonta-beats-adelphi-60-in-ncaa-soccer-replay.html | Oneonta Beats Adelphi, 6â€šÃ„Â°0, In N.C.A.A. Soccer Replay | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/helicopter-is-used-to-rescue-a-steeplejack-after-he-falls-into-a.html | Helicopter Is Used to Rescue a Steeplejack After He Falls Into a Silo | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-broken-penn-central-rail-holds-up-evening-trains.html | Broken Penn Central Rail Holds Up Evening Trains | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/fcc-authorizes-145million-rise-in-phone-charges-increase-on.html | F. C. C. AUTHORIZES \$145â€šÃ„Â*MILLION RISE IN PHONE CHARGES | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/the-calling-of-this-thanksgiving.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/fleet-here-tests-a-new-small-cab-taxi-unit-wants-to-see-how.html | FLEET HERE TESTS A NEW SMALL CAB | True | By Frank J. Prial | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/jets-underdogs-to-lions-today-playoff-hopes-alive.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/black-recruiting-called-navy-flaw-testimony-by-officer-links.html | BLACK RECRUITING CALLED NAVY FLAW | True | By Everett R. Mlles Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/prompt-rehiring-of-scribner-is-urged.html | Prompt Rehiring of Scribner Is Urged | True | By Leonard Buder | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/group-to-be-led-by-westinghouse-will-construct-700million.html | GROUP TO BE LED BY WESTINGHOUSE | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/us-to-check-on-complaints-of-reverse-discrimination.html | U.S. to Check on Complaints Of Reverse Discrimination | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/piaget-on-psychoanalysis.html | Letters to the Editor | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/sherwin-sentenced-to-one-to-two-years-sherwin-draws-a-year-to-2.html | Sherwin Sentenced To One to Two Years | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-blair-resigning-as-head-of-civil-rights-agency.html | NEW JERSEY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/theater-a-world-premiere-for-becketts-not-i-jessica-tandy-star-in.html | Theater: A World Premiere for Beckett's â€šÃ„Ã²Not Iâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/nebraska-vs-oklahoma-main-dish-on-card-today.html | Nebraska vs. Oklahoma Main Dish on Card Today | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/chrysler-to-stop-72-cricket-imports.html | Business Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/hamilton-scores-scott-rent-study-says-commissions-report-is-a.html | HAMILTON SCORES SCOTT RENT STUDY | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/coast-botulism-kills-ducks.html | Coast Botulism Kills Ducks | True | | 2000-03-22 | RE0000820503 | B00000795075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-350-years-later-wild-turkeys-increase-350-years.html | 350 Years Later, Wild Turkeys Increase | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/food-outlets-fail-health-inspections.html | FOOD OUTLETS FAIL HEALTH INSPECTIONS | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-helicopter-is-used-to-rescue-a-steeplejack-after.html | Helicopter Is Used to Rescue a Steeplejack After He Falls Into a Silo | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-parking-meters-for-sale.html | Parking Meters for Sale | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/wallace-urges-prayers.html | Wallace Urges Prayers | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/scott-is-star-and-director-in-rage.html | Scott Is Star and Director in â€šÃ„Â²Rageâ€šÃ„Â´ | True | By Vincent CanBY | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/nixon-names-inaugural-head.html | Nixon Names Inaugural Head | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/jerome-hill-67-movie-producer-artist-benefactor-to-young-film.html | JEROME HILL, 67, MOVIE PRODUCER | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/plywood-shows-another-decline-impact-of-price-unit-inquiry.html | PLYWOOD SHOWS ANOTHER DECLINE | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/thanks.html | Thanks | True | By Donald I. Rogers | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/issue-in-abeyance-us-says.html | Issue in Abeyance, U.S. Says | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/analyst-sees-promise-in-counter-market-counter-market-viewed-with.html | Analyst Sees Promise in Counter Market | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/i-must-give-thanks.html | â€šÃ„Â²I Must Give Thanksâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/music-tuba-to-forefront.html | Music: Tuba to Forefront | True | By Allen Hughes | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-23 | 1972-11-23 | https://www.nytimes.com/1972/11/23/archives/vatican-audience-applauds-bishop-sheen.html | Notes on People | True | | 2000-03-22 | RE0000820503 | B00000795075 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/truck-volume-for-week-shows-increase-of-101.html | Truck Volume for Week Shows Increase of 10.1% | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/miss-cushing-is-bride-0a-philip-king-howard.html | Miss Cushing Is Bride Of Philip King Howard | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/florida-nofault-insurance-law-seen-speeding-claim-payments.html | Florida Noâ€šÃ„Â²Fault Insurance Law Seen Speeding Claim Payments | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/job-finding-and-training-by-city-to-be-overhauled.html | Job Finding and Training By City to Be Overhauled | True | By Peter Kihss | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/mo-bay-2720-captures-handicap-at-liberty-bell.html | Mo Bay, $27.20, Captures Handicap at Liberty Bell | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/jessica-ann-dunsay-wed-to-harry-silver.html | Jessica Ann Dunsay Wed to Harry Silver | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/51-whooping-cranes-sighted.html | 51 Whooping Cranes Sighted | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-heavy-b52-raids-continue-in-north-48hour-total-is.html | HEAVY Bâ€šÃ„Â²52 RAIDS CONTINUE IN NORTH | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/soccer-game-postponed.html | Soccer Game Postponed | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-burfoot-wins-road-race-fourth-time-beats-mark.html | Burfoot Wins Road Race Fourth Time | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/movielab-accord-on-berkey-deal.html | MOVIELAB ACCORD ON BERKEY DEAL | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/north-rockland-wins-140-to-stretch-its-streak-to-27.html | SCHOOL FOOTBALL | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/koyo-okada-is-dead-at-77-noted-for__photos-of-mt-fuji.html | Koyo Okada Is Dead at 77; Noted for Photos of Mt. Fuji | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/boston-theater-stage-burns.html | Boston Theater Stage Burns | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/fumes-fell-7-in-a-garage-after-parade-car-fumes-fell-7-in-garage.html | Fumes Fell 7 in a Garage After Parade | True | By Murray Schumach | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/st-cecilia-honored-in-concert-of-odes.html | ST. CECILIA HONORED IN CONCERT OF ODES | True | Peter G. Davis. | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/porcelains-for-commoners.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/through-a-sieve-darkly.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820504 | B00000795076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/britain-compensates-for-pound-loss.html | Business Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/bay-state-prison-quiet.html | Bay State Prison Quiet | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/connecticut.html | Connecticut | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/relief-rooming-house-scene-of-shootout-is-feared-by-residents-and.html | Relief Rooming House, Scene of Shootout, Is Feared by Residents and Police | True | By George Goodman Jr. | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/artwork-plaints.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/hearing-on-coast-is-told-of-slaying-of-two-cyclists.html | Hearing on Coast Is Told of Slaying Of Two Cyclists | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/works-of-soviet-artist-surface-in-tbilisi.html | Works of Soviet Artist Surface in Tbilisi | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/international-controls-picks-auditors.html | Business Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-experts-foresee-small-draft-calls-if-any-next-year.html | Experts Foresee Small Draft Calls, If Any, Next Year | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/collusion-in-strike-charged-union-accuses-cbs-of-collusion-to-break.html | Collusion in Strike Charged | True | By Albin Krebs | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-first-tickets-for-daily-lottery-go-on-sale-today.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/markets-were-closed.html | Markets Were Closed | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-paree-cinema-still-in-business-operates-despite-assurance-by.html | THE PAREE CINEMA STILL IN BUSINESS | True | By Edward Hudson | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/walter-brennan-in-hospital.html | Walter Brennan in Hospital | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/capozzoli-a-man-for-next-season-too.html | Nassau | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/lovely-smile-lincoln-victor.html | Lovely Smile Lincoln Victor | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/dr-clement-a-smith.html | DR. CLEMENT A. SMITH | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-a-modest-start.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/william-melwain-of-jersey-light-co.html | WILLIAM M'ELWAIN OF JERSEY LIGHT CO. | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/environmentalists-halt-building-of-a-private-dam.html | Environmentalists Halt Building of a Private Dam | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-bolivia-declares-a-state-of-siege-in-protest.html | BOLIVIA DECLARES A STATE OF SIEGE IN PROTEST STRIKE | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/protest-captures-demoiselle-mile-at-aqueduct-and-returns-2040-filly.html | Protest Captures Demoiselle Mile at Aqueduct and Returns $20.40 | True | By Joe Nichols | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/east-rockaway-stops-ema-186-defense-helps-take-title-tutone-gains.html | Local | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/art-drummond-show-at-the-corcoran.html | Art: Drummond Show at the Corcoran | True | By Hilton Kramer Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/publication-assays-lennen-failure.html | Advertising | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/big-mellon-trusts-in-gulf-oil-offering.html | BIG MELLON TRUSTS IN GULF OIL OFFERING | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/westchester.html | Westchester | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/africans-extend-demand-on-franc-a-change-of-parity-sought-for.html | AFRICANS EXTEND DEMAND ON FRANC | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/observing-the-peace.html | Observing the Peace | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/a-physician-asks-colleagues-to-try-the-patients-role.html | A Physician Asks Colleagues to Try The Patient's Role | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/meany-hospitalized-again-after-slight-chest-pains.html | Meany Hospitalized Again After â€šÃ„Â²Slight Chest Painsâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-kissinger-meets-with-tho-6-hours-on-vietnam-truce.html | KISSINGER MEETS WITH THO 6 HOURS ON VIETNAM TRUCE | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/louisiana-oil-group-is-planning-superport.html | Louisiana Oil Group Is Planning Superport | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-experts-elect-the-top-rookies.html | Sports of The Times | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/dr-ranko-brashich-lawyer-here-dies.html | DR. RANKO BRASHICH, LAWYER HERE, DIES | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-chicago-debacle.html | The Chicago Debacle | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-new-rules-for-evidence-widen-judges-discretion-new.html | New Rules for Evidence Widen Judges' Discretion | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/sabres-rally-to-set-back-rangers-first-time-53653Ã¢Â*3.html | Sabres Rally to Set Back Rangers First Time, 5â€¦Ã¢Â*3 | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/park-plan-weighed-for-boston-islands.html | Park Plan Weighed for Boston Islands | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/heavy-b52-raids-continue-in-north-48hour-total-is-reported-as.html | HEAVY Bâ€¦Ã¢Â*52 RAIDS CONTINUE IN NORTH | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/britain-expands-aid-for-concorde-822million-is-added-to-227billion.html | BRITAIN EXPANDS AID FOR CONCORDE | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/operating-problems-cited-network-denies-that-walkout-is-causing.html | Operating Problems Cited | True | By Michael C. Jensen | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-cougars-defeat-nationals-8-to-1-score-five-goals.html | COUGARS DEFEAT NATIONALS, 8 TO 1 Score Five Goals in Opening 16 Minutes at Ottawa | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/tv-abc-presents-first-of-late-night-specials.html | TV: A.B.C. Presents First of â€¦Ã¢Â*Late Night Specialsâ€¦Ã¢Â* | True | By John J. O'Connor | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-fumes-fell-7-in-a-garage-after-parade-car-fumes.html | Fumes Fell 7 in a Garage After Parade | True | By Murray Schumach | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/senators-home-vandalized.html | Senator's Home Vandalized | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-new-brunswick-its-ills-are-almost-manageable.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/summit-wins-battle-of-unbeaten-2812-wilson-stars-westfield-runs.html | Unionâ€¦Ã¢Â*Middlesex | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/music-juilliard-quartet-begins-a-beethoven-cycle.html | Music: Juilliard Quartet Begins a Beethoven Cycle | True | BY Harold C. Schonberg | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/rhodesia-to-delete-the-racial-clauses-in-land-tenure-act.html | Rhodesia to Delete The Racial Clauses In Land Tenure Act | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/oslo-says-that-object-in-fjord-is-not-a-sub.html | Oslo Says That Object In Fjord Is Not a Sub | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-bruins-top-seals-as-orr-scores-2-defensemans-slap.html | BRUINS TOP SEALS AS ORR SCORES 2 | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/six-presented-at-the-gotham-ball.html | Six Presented at the Gotham Ball | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/recovery-is-slow-in-new-york-area-lag-in-economic-response-to.html | RECOVERY IS SLOW IN NEW YORK AREA | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/mrs-natalie-owings-married-to-leon-j-luey-a-teacher.html | Mrs. Natalie Owings Married to Leon J. Luey, a Teacher | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/louisiana-blacks-urged-to-continue-campus-struggle.html | Louisiana Blacks Urged to Continue Campus â€¦Ã¢Â*Struggleâ€¦Ã¢Â* | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/personalities-braves-feel-fine-100-each.html | Personalities: Braves Feel Fineâ€¦Ã¢Â® $100 Each | True | Michael Strauss. | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/us-shift-hinted-on-culebra-stand-navy-indicates-a-possibility.html | U.S. SHIFT HINTED ON CULEBRA STAND | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/oneday-strike-called-over-manning-of-a-supertrain-halts-british.html | Oneâ€¦Ã¢Â*Day Strike, Called Over Manning of a Supertrain, Halts British Railways | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/erickson-fires-66-to-lead-heritage-round-in-south-carolina-is-five.html | ERICKSON FIRES 66 TO LEAD HERITAGE | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/article-1-no-title.html | Business Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/ambassador-to-close.html | â€¦Ã¢Â*Ambassadorâ€¦Ã¢Â*' to Close | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/im-exercising-my-option.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/bayport-routed-by-sayville-420-winners-finish-undefeated-and-set.html | Suffolk | True | | 2000-03-22 | RE0000820504 | B00000795076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/clifton-hasbrouck-heights-finish-season-undefeated.html | Bergenâ€šÃ‚Â¢Passaic | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-legend-of-saint-george-mcgovern.html | â€šÃ‚Â'There is no precedent for the slanders he visited upon the character of the President.â€šÃ‚Â' | True | By Patrick J. Buchanan | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/utah-state-triumphs.html | Utah State Triumphs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/rockland-democratic-chief-says-she-expects-party-gains-in-73.html | Rockland Democratic Chief Says She Expects Party Gains in '73 | | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/north-carolina-bill-seeks-wide-powers-to-preserve-coast.html | North Carolina Bill Seeks Wide Powers To Preserve Coast | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/hemophiliac-bill-voted.html | Hemophiliac Bill Voted | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/lisbon-rebuffs-the-un-on-africa-rejects-call-by-council-for.html | LISBON REBUFFS THE U.N.ON AFRICA | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/stage-leers-love-songs-and-lunacy.html | Stage: Leers, Love Songs and Lunacy | True | By Clive Barnes | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/dole-determined-to-keep-party-job-says-some-want-him-out-but-they.html | DOLE DETERMINED TO KEEP PARTY JOB | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/marie-wilson-tvs-irma-dies-at-56.html | Marie Wilson, TVs â€šÃ‚Â²Irma,â€šÃ‚Â' Dies at 56 | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-game-last-try-for-yale-seniors.html | Ivy League Roundup | True | By Deane McGowen | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-proceedings-in-the-un-today-nov-24-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/big-parade-makes-it-big-again.html | Big Parade Makes It Big Again | True | By Jonathan Kandell | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/81yearold-chess-teacher-averts-career-stalemate.html | 81â€šÃ‚Â²Yearâ€šÃ‚Â²Old Chess Teacher Averts Career Stalemate | True | By John Corry | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-night-many-on-77th-st-dont-sleep.html | The Night Many on 77th St. Don't Sleep | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/chairman-formally-named-by-chemical-new-york.html | Chairman Formally Named By Chemical New York | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/ashe-okker-gain-rome-semifinals-pilic-and-riessen-victims-of.html | ASHE, OKKER GAIN ROME SEMIFINALS | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/wood-field-and-stream-deer-hunters-show-how-to-operate-a.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/politics-of-resentment.html | Letters to the Editor | True | Jacob Fisher | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/india-sends-army-to-curb-violence-over-jobs.html | India Sends Army to Curb Violence Over Jobs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/our-involvement-in-vietnam.html | Letters to the Editor | True | ERNEST A. GROSS New York, Nov. 15, 1972 | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/kennedy-and-javits-back-atlantic-ties.html | KENNEDY AND JAVITS BACK ATLANTIC TIES | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/alive-if-not-well.html | Aliveâ€šÃ‚Â® If Not Well | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/sailors-describe-racial-battling-say-fight-lasted-15-hours-on-kitty.html | SAILORS DESCRIBE RACIAL BATTLING | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/more-constellation-discharges.html | More Constellation Discharges | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/lions-3720-victors-over-jets.html | Lions 37â€šÃ‚Â²20 Victors Over Jets | | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/no-1-brick-manasquan-complete-perfect-7-years.html | Monmouthâ€šÃ‚Â²Ocean | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/playground-is-site-of-blast-in-belfast.html | PLAYGROUND IS SITE OF BLAST IN BELFAST | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-hawks-set-back-sonics-110-to-97-bellamy-gets-33.html | HAWKS SET BACK SONICS, 110 10 97 | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/irvines-32-points-help-squires-beat-cougars-116-to-106.html | Irvine's 32 Points Help Squires Beat Cougars, 116 to 106 | True | | 2000-03-22 | RE0000820504 | B00000795076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/49ers-turn-back-cowboys-31-to-10-49ers-turn-back-favored-cowboys-as.html | 49ers Turn Back Cowboys, 31 to 10 | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/cougars-overpower-nationals-81.html | Cougars Overpower Nationals, 8â€šÃ„Â°1 | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/gas-blast-rips-georgia-plant-2-killed-damage-at-1million.html | Gas Blast Rips Georgia Plant; 2 Killed, Damage at $1â€šÃ„Â°Million | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/koreans-to-play-in-canada.html | Koreans to Play in Canada | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-dublin-pressing-attack-on-ira-conviction-that.html | DUBLIN PRESSING ATTACK ON I.R.A. | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/a-helpful-bus-driver.html | Letters to the Editor | True | Ada Mae Mentag | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/bolivia-declares-a-state-of-siege-in-protest-strike-labor-chiefs.html | BOLIVIA DECLARES A STATE OF SIEGE IN PROTEST STRIKE | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-screenchekhov-plants-seeds-for-belated-flowers.html | The Screen;Chekhov Plants Seeds for 'Belated Flowers' | True | By Vincent Canby | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/haitians-end-sale-of-plasma-to-us.html | HAITIANS END SALE OF PLASMA TO | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/nixon-returns-to-capital-after-camp-david-holiday.html | Nixon Returns to Capital After Camp David Holiday | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/2-buffalo-youths-seized-in-killing-2-die-in-territorial-dispute.html | 2 BUFFALO YOUTHS SEIZED IN KILLING | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/excongressman-hunts-for-work-after-7-terms-cunningham-seeks-job-as.html | EXâ€šÃ„Â°CONGRESSMAN HUNTS FOR WORK | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/experts-foresee-small-draft-calls-if-any-next-year-experts-foresee.html | Experts Foresee Small Draft Calls, If Any, Next Year | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/bishop-paul-herrick.html | BISHOP PAUL HERRICK | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/vaguely-familiar-is-first-by-2-lengths-at-churchill.html | Vaguely Familiar Is First By 2 Lengths at Churchill | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/immigration-and-the-market-a-double-trap-for-heath.html | News Analysis | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/using-the-leftovers.html | Using the Leftovers | True | By Jean Hewitt | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/seoul-charter-won-91-vote.html | Seoul Charter Won 91 % Vote | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/city-to-keep-using-welfare-hotels-singleoccupancy-buildings-termed.html | CITY TO KEEP USING WELFARE HOTELS | True | By Max H. Seigel | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/severinsens-father-dies-i.html | Severinsen's Father Dies | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/argentine-party-heads-meet-at-perons-suggestion-to-seek-a-pact.html | Argentine Party Heads Meet at Peron's Suggestion to Seek a Pact | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/john-d-moore.html | JOHN D. MOORE | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/a-vogue-for-firstglass-russian-dishes.html | A Vogue for Firstâ€šÃ„Â°Class Russian Dishes | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/boy-16-dies-in-shootout.html | Boy, 16, Dies in Shootout | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/cohen-2yearold-first-at-laurel-lou-rosenbush-triumphs-in-mary.land.html | COHEN 2â€šÃ„Â°YEARâ€šÃ„Â°OLD FIRST AT LAUREL | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/soviet-to-test-rockets-at-sea.html | Sovietto Test Rockets at Sea | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/henning-leads-south-african-golf.html | Sports News Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/another-clean-slate-for-bound-brook.html | Morrisâ€šÃ„Â°Somerset | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-a-minister-sought-by-middlesex-in-112000.html | NEW JERSEY | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/us-steel-is-sued.html | U.S. Steel Is Sued | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/ship-to-load-soviet-grain.html | Ship to Load Soviet Grain | True | | 2000-03-22 | RE0000820504 | B00000795076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-rules-for-evidence-widen-judges-discretion-new-rules-of.html | New Rules for Evidence Widen Judges' Discretion | | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/japan-beats-us-on-2hitter-30.html | Sports News Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/nato-technology-aims-to-close-arms-gap.html | NATO Technology Aims to Close Arms Gap | True | By Drew Middleton | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-collusion-in-strike-charged-union-accuses-cbs-of.html | Collusion in Strike Charged | True | By Albin Krebs | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/-grandparent-and-child-they-need-each-other.html | â€šÃ„Â²Grandparentâ€šÃ„Â' and Child: They Need Each Other | True | By Virginia Lee Warren Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/-lovell-to-quit-space-program.html | Notes on People | True | Lawrence Van Gelder | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-city-to-keep-using-welfare-hotels-singleoccupancy.html | CITY TO KEEP USING WELFARE HOTELS | True | By Max H. Seigel | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/potential-speaker.html | Potential Speaker | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/lazar-compares-taxi-service-here-with-europes-and-finds-it-doesnt.html | Lazar Compares Taxi Service Here With Europe's, and Finds It Doesn't | True | By Frank J. Prial | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/5-mexicans-shot-to-death-in-texas-ranch-house-owner-turns-himself.html | 5 Mexicans Shot to Death in Texas Ranch House | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-tyranny-of-words.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/restaurant-unions-reach-accord-here-two-restaurant-unions-reach.html | Restaurant Unions Reach Accord Here | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/carl-a-scupin-71-dead-associate-of-eisenhowers.html | Carl A. Scupin, 71, Dead; Associate of Eisenhowers | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/5-killed-in-crash-in-ohio.html | 5 Killed in Crash in Ohio | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/compact-colortv-tube-is-generating-new-fight-fight-shaping-up-on.html | Compact Colorâ€šÃ„Â¯TV Tube Is Generating New Fight | True | By Gene Smith | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-end-of-a-mission.html | Books of The Times | True | By Thomas Lash | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/abortion-battle-pushed-in-france-court-verdict-reinvigorates.html | ABORTION BATTLE PUSHED IN FRANCE | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/whatabreeze-32-scores-at-calder-defeats-royal-and-regal-by.html | WHATABREEZE,3â€šÃ„Â²2, SCORES AT CALDER | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/violent-lifestyle-seems-to-revive-in-rural-brazil.html | Violent Lifeâ€šÃ„Â*Style Seems to Revive in Rural Brazil | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/lack-of-discipline.html | Letters to the Editor | True | Frances Fladell Birnbaum | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/rumania-protests-at-helsinki-talks-smaller-nations-expected-to.html | RUMANIA PROTESTS AT HELSINKI TALKS | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/quality-of-mercy-strained-as-post-punishes-hofstra.html | Quality of Mercy Strained as Post Punishes Hofstra | True | By Marty Twersky Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/bruins-top-seals-as-orr-scores-2-defensemans-slap-shots-spark-42.html | BRUINS TOP SEALS AS ORR SCORES 2 | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/lay-catholics-give-communion-here.html | Lay Catholics Give Communion Here | True | By Eleanor Blau | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/sidewalk-annoyance.html | Letters to the Editor | True | Lois Hall Herrick | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/inmates-and-entertainers-mix-at-ossining-prison.html | Inmates and Entertainers Mix at Ossining Prison | True | By C. Gerald Fraser Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/city-and-state-seek-to-aid-knickerbocker-hospital.html | City and State Seek to Aid Knickerbocker Hospital | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/edmund-j-karr-shipping-leader-bethlehem-official-is-dead-i-headed.html | EDMUND J. KARR, SHIPPING LEADER | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/dublin-pressing-attack-on-ira-conviction-that-republic-as-well-as.html | DUBLIN PRESSING ATTACK ON I.R.A. | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-irvines-32-points-help-squires-beat-cougars-116-to.html | Irvine's 32 Points Help Squires Beat Cougars, 116 to 106 | True | | 2000-03-22 | RE0000820504 | B00000795076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-operating-problems-cited-as-network-denies-that.html | Operating Problems Cited | True | By Michael C. Jensen | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/miss-hawk-feted-at-supper-dance.html | Miss Hawk Feted At Supper Dance | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/british-trawlers-in-clash-with-icelandic-fishing-boats.html | British Trawlers in Clash With Icelandic Fishing Boats | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/of-disease-and-prayer.html | Letters to the Editor | True | J. Boroughs Stokes | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/joseph-a-meehan-55-is-dead-long-a-leading-wall-st-figure.html | Joseph A. Meehan, 55, Is Dead; Long a Leading Wall St. Figure | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/remedy-for-hospitals.html | Remedy for Hospitals | True | By Anne R. Somers | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-serene-englewood-recalls-thanksgiving-day-of-67.html | NEW JERSEY | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/american-accused-of-plot-in-manila.html | AMERICAN ACCUSED OF PLOT IN MANILA | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/progress-cited-in-talks-on-coast-shipping-strike.html | â€šÃ¼â€ºProgressâ€šÃ¼â€º Cited in Talks On Coast Shipping Strike | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/protestant-church-of-berlin-is-officially-divided.html | Protestant Church of Berlin Is Officiall Divided | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-mrs-streit-gets-golf-honor.html | Mrs. Streit Gets Golf Honorl | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/soviet-six-to-play-4-games-in-us.html | Sports News Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/jefferson-embarrasses-far-rockaway-by-280.html | Local | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/stage-the-ridiculous-companys-musical-charles-ludlam-turns-to.html | Stage: The Ridiculous Company's Musical â€šÃ¼â€ºCornâ€šÃ¼â€º | True | By Mel Gussow | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/barringer-stretches-string-to-21.html | Essexâ€šÃ¼â€ºHudson | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/mussolinis-son-on-jazz-tour.html | Mussolini's Son on Jazz Tour | True | By McCandlish Phillips | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-big-parade-makes-it-big-again.html | Big Parade Makes It Big Again | True | By Jonathan Kandell | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/nationalistic-locals-face-usled-unions-in-canada-canadas-unions-an.html | Nationalistic Locals Face U.S.â€šÃ¼â€ºLed Unions in Canada | True | By John Harbron Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/u-s-war-losses-in-week-put-at-one-killed-2-injured.html | U.S. War Losses in Week Put at One Killed, 2 Injured | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/few-found-guilty-in-miami-arrests-most-misdemeanor-cases-at.html | FEW FOUND GUILTY IN MIAMI ARRESTS | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/hawks-set-back-sonics-110-t0-97-bellamy-gets-33-points-and-maravich.html | HAWKS SET BACK SONICS, 110 T0 97 | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/suns-down-pistons.html | Suns Down Pistons | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-restaurant-unions-reach-accord-here-two-restaurant.html | Restaurant Unions Reach Accord Here | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/oklahoma-defeats-nebraska-by-1714-oklahoma-beats-nebraska-by-1714.html | Oklahoma Defeats Nebraska by 17â€šÃ¼â€º14 | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/reaction-is-scant-to-margin-move.html | Business Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/the-scribner-record.html | Letters to the Editor | True | Helen W. Steele | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/optimism-on-christmas-mail.html | Optimism on Christmas Mail | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/market-place-how-leverage-helps-chrysler.html | Market Place: How Leverage Helps Chrysler | True | By Robert Metz | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/kissinger-meets-with-tho-6-hours-on-vietnam-truce-fourth-day-of.html | KISSINGER MEETS WITH THO 6 HOURS ON VIETNAM TRUCE | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/connellys-goal-decides.html | Connelly's Goal Decides | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/us-investors-accept-mexicos-policy-us-investors-accept-mexicos.html | U.S. Investors Accept Mexico's Policy | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/music-ceci-plays-entire-partita-no-2.html | Music: Ceci Plays Entire Partita No. 2 | True | By Donal Henahan | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/frazierforeman-telecast-set.html | Sports News Briefs | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ¼â€ºâ€šÃ¼â€º No Title | True | | 2000-03-22 | RE0000820504 | B00000795076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/surge-in-durables-buying-continues-survey-shows.html | Surge in Durables Buying Continues, Survey Shows | True | By Herbert Koshetz | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/visas-for-ideas.html | Visas for Ideas? | True | | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-24 | 1972-11-24 | https://www.nytimes.com/1972/11/24/archives/bridge-american-contract-league-in-midst-of-lost-weekend.html | Bridge: American Contract League In Midst of Lost Weekend | True | By Alan Truscott | 2000-03-22 | RE0000820504 | B00000795076 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/device-treats-eyes-with-a-laser-beam.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/miss-schlossman-jeffrey-m-pine-wed.html | Miss Schlossman, Jeffrey M. Pine Wed | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/bridge-top-teams-competing-here-in-step-toward-us-finals.html | Bridge: Top Teams Competing Here In Step Toward U.S. Finals | True | By Alan Truscott | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/canarsie-board-sets-school-plan-to-increase-minority-pupils-over.html | CANARSIE BOARD SETS SCHOOL PLAN | True | By C. Gerald Fraser | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/moral-issue-haunts-heisman-voters.html | Moral Issue Haunts Heisman Voters | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/part-of-michigan-seeks-time-shift-upper-peninsula-to-ask-us-for.html | PART OF MICHIGAN SEEKS TIME SHIFT | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-search-for-boggs-is-suspended-as-weather-in-alaska.html | Search for Boggs Is Suspended As Weather in Alaska Worsens | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/uscuban-negotiation-on-hijacking-delayed.html | U.S.â€“Cuban Negotiation on Hijacking Delayed | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/ballet-ailey-presents-butlers-according-to-eve-view-of-cain-and.html | Ballet: Ailey Presents Butler's â€˜According to Eveâ€™ | True | By Clive Barnes | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/cities-lose-on-aid-for-housing-poor-millions-in-us-subsidies-held-u.html | CITIES LOSE ON AID FOR HOUSING POOR | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/tv-bachlovers-feast-cbs-cameras-visit-rosalyn-tureck-for-some-music.html | TV: Bachâ€™Lover's Feast | True | By Howard Thompson | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/indians-in-canyon-start-to-prosper-corn-and-alfalfa-growing-shows.html | INDIANS IN CANYON START TO PROSPER | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/johnny-miller-fezler-lead-golf.html | JOHNNY MILLER, FEZLER LEAD GOLF | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/john-bornemann-of-60ljimbia-47-assistant-vice-president-for.html | JOHN BORNEMANN OF COLUMBIA, 47 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/miss-hammer-t-e-brydges-marry-upstate.html | Miss Hammer, T. E. Brydges Marry Upstate | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/israelis-and-commandos-clash-just-inside-lebanon.html | Israelis and Commandos Clash Just Inside Lebanon | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-2d-welfare-hotel-is-dropped-by-city-building-at-9.html | 2D WELFARE HOTEL IS DROPPED BY CITY | True | By Max H. Seigel | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/armynavy-game-tickets-go-begging-in-philadelphia.html | Armyâ€“Navy Game Tickets Go Begging in Philadelphia | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/junta-in-argentina-sidetracks-negotiations-with-peron-group.html | Junta in Argentina Sidetracks Negotiations With Peron Group | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-ftc-says-3-concerns-violate-law-on-directors-alcoa.html | F.T.C. Says 3 Concerns Violate Law on Directors | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/ladley-k-pearson.html | LADLEY K. PEARSON | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/nixon-on-visit-to-city-greets-old-friends-nixon-and-family-greet.html | Nixon, on Visit to City, Greets â€˜Old Friendsâ€™ | True | By Francis X. Clines | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/peron-talks-with-newsmen.html | Perâ€˜nâ€™n Talks With Newsmen | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/letter-to-the-editor-5-no-title.html | See Here, Dr. Sherfey! | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/celtics-thwart-knicks-bid-for-lead-on-11497-victory-celtics-thwart.html | Celtics Thwart Knicks' Bid For Lead on 11497 Victory | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/most-men-up-to-number-70-got-draft-induction-exams.html | Most Men Up to Number 70 Got Draft Induction Exams | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/deal-is-rescinded-by-first-leisure-goldstein-samuelson-stock-will.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/dublin-ousts-tv-board-over-ira-talk.html | Dublin Ousts TV Board Over I.R.A. Talk | True | | 2000-03-22 | RE0000820508 | B00000795082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/bucks-overcome-kings-115-to-106-milwaukee-stems-rally-on-scores-by.html | BUCKS OVERCOME KINGS, 115 To 106 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/public-library-receives-rare-gift-from-the-times.html | Public Library Receives â€šÃ„Ã²Rare Giftâ€šÃ„Ã´ From The Times | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/edwin-peterson-68-special-to-the-new-york-times.html | EDWIN PETERSON, 68, TEACHER OF WRITING | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¬â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-nixon-on-visit-to-city-greets-old-friends-nixon-an.html | Nixon, on Visit to City, Greets â€šÃ„Ã²Old Friendsâ€šÃ„Ã´ | True | By Francis X. Clines | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/brooklyn-acting-to-set-up-a-fulton-st-artists-colony-brooklyn-is.html | Brooklyn Acting to Set Up A Fulton St. Artists' Colony | True | By Michael T. Kaufman | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-cities-lose-on-aid-for-housing-poor-millions-in-us.html | CITIES LOSE ON AID FOR HOUSING POOR | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/delay-is-reported-in-dcls-debt-talks.html | DELAY IS REPORTED IN DCL'S DEBT TALKS | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/godfrey-crocker-tied-in-golf.html | Sports News Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/mrs-italo-palermo.html | MRS. ITALO PALERMO | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/rev-eiigene-maceliuch179-ukrainian-pastor-on-s-i.html | Rev. Eugene Maceluch, 79, Ukrainian Pastor on S. I. | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/phoneahome-program-gives-runaways-a-place-to-run-to.html | Phoneâ€šÃ„Ã¬aâ€šÃ„Ã²Home Program Gives Runaways a Place to Run To | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/no-exit.html | No Exit | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/postal-aide-reappointed.html | Postal Aide Reappointed | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/nets-top-stars-109102-as-carter-and-taylor-star.html | Nets Top Stars, 109â€šÃ„Ã¬Ã²102, As Carter and Taylor Star | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/un-at-an-impasse-on-dues-problem-soviet-bloc-rejects-solution-of-a.html | U.N. AT AN IMPASSE ON DUES PROBLEM | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/kathryn-johnson-neal-kellogg-wed.html | Kathryn Johnson, Neal Kellogg Wed | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/commodity-price-index-up-12-from-weekago-level.html | Commodity Price Index Up 1.2 From Weekâ€šÃ„Ã¬Ago Level | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/by-john-gardner.html | By John Gardner | True | By John Gardner | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/rock-musician-shot-at-massage-parlor.html | ROCK MUSICIAN SHOT AT â€šÃ„Ã²MASSAGE PARLORâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/japan-and-soviet-agree-on-joint-oilgas-project-japan-and-soviet.html | Japan and Soviet Agree On Joint Oilâ€šÃ„Ã²Gas Project | True | By Junnosuke Ofusa Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/a-responsible-house.html | A Responsible House | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/a-manhattan-development.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/article-3-no-title-preserving-the-catskills-an-authors-main-goal.html | Preserving the Catskills An Author's Main Goal | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/city-monitoring-west-side-garage-device-installed-to-check-fumes-at.html | CITY MONITORING WEST SIDE GARAGE | True | By David Bird | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-texas-conquers-a-and-m-38-to-3-lowry-fires-pass.html | TEXAS CONQUERS A. AND M., 38 To 3 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/restaurants-here-are-cheerful-again.html | Restaurants Here Are Cheerful Again | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/first-jersey-corp-weighing-writeoff.html | FIRST JERSEY CORP. WEIGHING WRITEâ€šÃ„Ã²OFF | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/thursday-night-fight.html | Thursday Night Fight | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/wendy-garthwaite-bride-of-r-b-kling.html | Wendy Garthwaite Bride of R. B. Kling | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/six-belgian-soldiers-guilty-of-torturing-prisoners.html | Six Belgian Soldiers Guilty Of Torturing â€šÃ„Ã²Prisonersâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/director-weds-actress.html | Director Weds Actress | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/no-open-hearings-on-pact-at-city-u-public-sessions-in-contract.html | NO OPEN HEARINGS ON PACT AT CITY U. | True | By M. S. Handler | 2000-03-22 | RE0000820508 | B00000795082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/c-b-s-strike-situation-at-a-glance.html | C. B. S. Strike Situation at a Glance | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/bar-association-to-admit-nonlawyers-as-members.html | Bar Association to Admit Nonlawyers as Members | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/150-forced-to-flee-midtown-hotel-fire.html | 150 FORCED TO FLEE MIDTOWN HOTEL FIRE | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/eec-trade-surplus-is-narrowing.html | Business Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-blue-shield-seeks-to-increase-rate-of-third-of.html | BLUE SHIELD SEEKS TO INCREASE RATE OF THIRD OF ROLLS | True | By John Sibley | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/a-walkin-painting-by-midgette-lifesize-figures-in-a-series-of.html | Art: | True | By John Canaday | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/sotheby-to-offer-guarantee-on-prices-for-auction-sale.html | Sotheby to Offer Guarantee On Prices for Auction Sale | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/samuel-t-cherr-80-of-young-rubicam.html | SAMUEL T. CHERR, 80, OF YOUNG & RUBICAM | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/ulster-catholic-detained-here.html | Ulster Catholic Detained Here | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/letter-to-the-editor-3-no-title.html | See Here, Dr. Sherfey! | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/revision-likely-in-money-supply-adjusted-figures-to-show-up-to.html | REVISION LIKELY IN MONEY SUPPLY | True | By H. Erich Heinemann | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/velma-varner-56-viking-press-editor.html | VELMA VARNER, 56; VIKING PRESS EDITOR | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/cougars-down-tams-119105.html | Cougars Down Tams, 119â€¦Ã‚Â°105 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/boston-lights-going-on.html | Boston Lights Going On | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-siblings-on-the-run.html | New Jersey Sports | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-dam-brightens-economic-picture-in-ivory-coast-ivory-coast-dam.html | New Dam Brightens Economic Picture in Ivory Coast | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/letter-to-the-editor-6-no-title.html | See Here, Dr. Sherfey! | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/a-loss-is-shown-by-omegaalpha.html | A LOSS IS SHOWN BY OMEGAâ€¦Ã‚Â°ALPHA | True | By Isadore Barmash | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/dying-poet-reunited-with-his-daughter.html | Dying Poet Reunited With His Daughter | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/blue-shield-seeks-to-increase-rate-of-third-of-rolls-private.html | BLUE SHIELD SEEKS TO INCREASE RATE OF THIRD OF ROLLS | True | By John Sibley | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-microfilm-method-puts-book-on-a-sheet-of-film-new-book.html | New Microfilm Method Puts Book on a Sheet of Film | True | By Walter Sullivan | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/the-weather-the-time-and-now-sports.html | Sports of The Times | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/lakers-win-11th-in-row.html | Lakers Win 11th in Row | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/alexander-smallens-dies-symphony-conductor-83.html | Alexander Smallens Dies; Symphony Conductor, 83 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/jewish-group-here-is-praised-by-nixon.html | JEWISH GROUP HERE IS PRAISED BY NIXON | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/woody-guthrie-home-town-ends-ban-on-claiming-him.html | Woody Guthrie Home Town Ends Ban on Claiming Him | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/roger-l-putnami-78-truman-aide-dead.html | ROGER L. PUTNAM, 78, TRUMAN AIDE, DEAD | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/earlier-clash-reported.html | Earlier Clash Reported | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/kissinger-meets-with-tho-5th-day-as-site-is-shifted-a-onehour.html | KISSINGER MEETS WITH THO 5TH DAY AS SITE IS SHIFTED | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/connellys-goal-decides.html | Connelly's Goal Decides | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/aluminum-workers-get-rise.html | Aluminum Workers Get Rise | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/newcar-sales-fell-in-midnovembar-newauto-sales-show-slim-drop.html | Newâ€¦Ã‚Â°Car Sales Fell in Midâ€¦Ã‚Â°November | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/purlie-returning-to-stage.html | â€¦Ã‚Â°Purlieâ€¦Ã‚Â° Returning to Stage | True | | 2000-03-22 | RE0000820508 | B00000795082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-kissinger-meets-with-tho-5th-day-as-site-is.html | KISSINGER MEETS WITH THO 5TH DAY AS SITE IS SHIFTED | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/forer-sun-editor.html | ROBERT MOUNTSIER, FORMER SUN EDITOR | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/westchester-beats-manhattan-by-4514.html | WESTCHESTER BEATS MANHATTAN BY 45â€šÃ„Â´14 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/british-paper-reports-bormann-alive.html | British Paper Reports Bormann Alive | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/this-marriage-rolls-along-he-drives-she-steers.html | This Marriage Rolls Along He Drives, She Steers | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/peace-activity-seen-as-throwing-thieu-off-balance.html | News Analysis | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/undermining-zoning.html | Undermining Zoning | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/still-another-jet-injury-galighers-wrist-broken-galigher-added-to.html | Still Another Jet Injury: Galigher's Wrist Broken. | True | By Al Harvin | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/naomi-lang.html | NAOMI LANG | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/barricaded-la-paz-strikers-defy-regime.html | Barricaded La Paz Strikers Defy Regime | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/canadians-win-91.html | Canadians Win, 9â€šÃ„Â´1 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/heidelberg-wins-2816-over-fort-valley-state.html | Heidelberg Wins, 28â€šÃ„Â´16, Over Fort Valley State | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/prices-advance-in-soybean-meal-heavy-foreign-demand-is-cited-as-a.html | PRICES ADVANCE IN SOYBEAN MEAL | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/by-m-l-stein.html | By M. L. Stein | True | By M. L. Stein | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/market-place-investors-ignore-margin-change.html | Market Place: Investors Ignore Margin Change | True | By Robert Metz | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/bridgeport-needs-a-late-touchdown-to-win-21st-in-row.html | Bridgeport Needs A Late Touchdown To Win 21st in Row | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/joint-chiefs-pose-with-abrams.html | Notes on People | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/rail-tonmileage-up-119-from-the-like-1971-week.html | Rail Tonâ€šÃ„Â*Mileage Up 11.9% From the Like 1971 Week | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-exatlantic-aide-convicted-of-extortion-jury-finds.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/site-of-peace-talks-is-not-stirred-by-fame.html | The Talk of Gifâ€šÃ„Â*surâ€šÃ„Â*Yvette | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/winstonsalem-five-to-play-howard-in-benefit-tonight.html | Winstonâ€šÃ„Â*Salem Five to Play Howard in Benefit Tonight | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/us-beats-dominican-nine-73.html | Sports News Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/soviet-grain-loading-delay.html | Soviet Grain Loading Delay | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/us-plans-a-curb-on-blind-venders-acts-to-restrict-sales-of-food-in.html | U.S. PLANS A CURB ON BLIND VENDERS | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/tuqui-ii-triumphs-by-three-lengths.html | TUQUI II TRIUMPHS BY THREE LENGTHS | True | By Joe Nichols | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/election-by-marist-college.html | Eleciton by Marist College | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/munich-guerrillas-said-to-blame-bonn.html | MUNICH GUERRILLAS SAID TO BLAME BONN | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/sweden-eyes-creditreporting-units.html | Business Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/role-for-the-opposition.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/40-sidewalk-santas-are-told-to-be-good.html | 40 Sidewalk Santas Are Told to Be Good | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/otc-and-amex-show-advances-holiday-reduces-trading-exchange-index.html | Oâ€šÃ„Â´Tâ€šÃ„Â´C AND AMEX SHOW ADVANCES | True | | 2000-03-22 | RE0000820508 | B00000795082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/miss-albers-in-golf-return.html | Miss Albers in Golf Return | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/flawed-fusion-candidacies.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/minister-is-said-to-resign-from-the-canadian-cabinet.html | Minister Is Said to Resign From the Canadian Cabinet | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/exaide-in-jersey-is-extortionist-jury-finds-doran-guilty-of-taking.html | EXâ€¦Â¸Â¸Â°AIDE IN JERSEY IS EXTORTIONIST | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/antiques-artifacts-of-whaling-era-scrimshaw-and-other-items.html | Antiques: Artifacts of Whaling Era | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/alaska-governor-to-ask-court-to-call-begich-death-hearing.html | Alaska Governor to Ask Court To Call Begich â€¦Â²Death Hearingâ€¦Â¸Â¸Â` | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/survivor-of-mine-blast-dies-in-an-auto-crash.html | Survivor of Mine Blast Dies in an Auto Crash | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/hull-paces-jets.html | Hull Paces Jets | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/dow-index-climbs-to-another-record.html | Dow Index Climbs to Another Record | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/generals-to-weigh-indiapakistan-line.html | GENERALS TO WEIGH INDIAâ€¦Â¸Â¸Â°PAKISTAN LINE | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/commission-cut-urged-by-broker-fomon-president-of-hutton-proposes.html | COMMISSION CUT URGED BY BROKER | True | By Terry Robards | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/sherwood-clark-chatfield-ex-b-iso-m_es-0-f-fic-ial.html | Sherwood Clark Chatfield, Exâ€¦Â¸Â°Bristolâ€¦Â¸Â°Myers Official | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/article-2-no-title.html | Article 2 â€¦Â¸Â°â€¦Â¸Â° No Title | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/gunman-holds-jet-and-a-stewardess-at-frankfurt-field.html | Gunman Holds Jet And a Stewardess At Frankfurt Field | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/ftc-says-3-concerns-violate-law-on-directors-alcoa-kennecott-and.html | F.T.C. Says 3 Concerns Violate Law on Directors | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/utility-head-holds-his-ground.html | People and Business | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/leonard-schoiman-55-dead-a-leirak-organization-official.html | Leonard Schoffman, 55, Dead; A Lefrak Organization Official | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/socialists-seek-expansion.html | Socialists Seek Expansion | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-camden-acts-to-punish-parents-of-delinquents.html | NEW JERSEY | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/bonds-set-for-3-indians.html | Bonds Set for 3 Indians | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/2d-welfare-hotel-is-dropped-by-city-building-at-9-west-102d-st-is.html | 2D WELFARE HOTEL Is DROPPED BY CITY | True | By Max H. Seigel | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/morale-crisis-in-the-navy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-paree-sex-theater-is-closed-down.html | Paree Sex Theater Is Closed Down | True | By Edith Evans Asbury | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-school-plan-asked-in-atlanta-proposal-for-integration-remanded.html | NEW SCHOOL PLAN ASKED IN ATLANTA | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/music-2-novelties-by-philharmonic.html | Music: 2 Novelties by Philharmonic | True | By Raymond Ericson | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-tuqui-in-triumphs-by-three-lengths-argentinebred.html | EON TRIUMPHS BY THREE LENGTHS | True | By Joe Nichols | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/a-rustic-store-that-became-awfully-chic.html | A Rustic Store That Became Awfully Chic | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/man-sought-in-shooting-is-killed-by-a-patrolman.html | Man Sought in Shooting Is Killed by a Patrolman | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/alabama-officer-ousted-over-suit-judge-says-racial-case-violated.html | ALABAMA OFFICER OUSTED OVER SUIT | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/paree-sex-theater-is-closed-down.html | Paree Sex Theater Is Closed Down | True | By Edith Evans Asbury | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/makers-of-pet-food-ordered-by-ftc-to-prove-ad-claims.html | Makers of Pet Food Ordered by F.T.C. To Prove Ad Claims | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/letter-to-the-editor-2-no-title.html | See Here, Dr. Sherfey! | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/college-basketball-ucla-back.html | Sports News Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/us-keeps-up-its-bombing-of-north-to-slow-supplies.html | U.S. Keeps Up Its Bombing of North to Slow Supplies | True | | 2000-03-22 | RE0000820508 | B00000795082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/thai-attempt-at-boycott-of-japanese-goods-fails.html | Thai Attempt at Boycott Of Japanese Goods Fails | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/outboard-racer-suffers-paralysis-in-trial-spill.html | Outboard Racer Suffers Paralysis in Trial Spill | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/chimps-manikins-people-too.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/trade-with-moscow.html | Trade With Moscow | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/delinquency-rising-on-mortgage-loans.html | DELINQUENCY RISING ON MORTGAGE LOANS | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/showdown-time-in-the-big-ten.html | Showdown Time in the Big Ten | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/touring-chinese-visit-university-scientific-delegation-spends-the.html | TOURING CHINESE VISIT UNIVERSITY | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/debutantes-at-assembly-note-traditions-old-and-changing.html | Debutantes at Assembly Note Traditions, Old and Changing | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/dance-ukrainian-dukla-appealing-troupe-from-presov-makes-its-local.html | Dance: Ukrainian Dukla | True | By Anna Kisselgoff | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/no-dumping-injury-from-japan-wool.html | Business Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/mlawrence-j-booher-irrigation-expert.html | LAWRENCE J. BOOHER, IRRIGATION EXPERT | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/list-three-references.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/us-investigating-city-on-asphalt-kickbacks-shortweighting-and.html | U.S. INVESTIGATING CITY ON ASPHALT | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/hunting-records-gives-filion-lift.html | HUNTING RECORDS GIVES FILION LIFT | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/waiters-vote-pact-restaurant-owners-predict-price-rise-waiters.html | Waiters Vote Pact; Restaurant Owners Predict Price Rise | True | By Damon Stetson | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/screen-horse-operas.html | Screen: Horse Operas | True | By Roger Greenspun | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/of-law-and-men.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/76ers-lose-another.html | 76ers Lose Another | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-kawaida-pickets-find-the-site-idle-they-leave.html | NEW JERSEY | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/sales-in-daily-lottery-begin-in-jersey.html | Sales in Daily Lottery Begin in jersey | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/michigan-exporting-christmas-trees.html | Michigan Exporting Christmas Trees | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/soviet-explosion-indicated.html | Soviet Explosion Indicated | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/fund-shortage-foreseen-by-port-authority-official-port-authority.html | Fund Shortage Foreseen | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/thieu-aide-says-foe-is-snagging-talks.html | Thieu Aide Says Foe Is Snagging Talks | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-aides-say-us-will-keep-strong-force-in-thailand.html | Aides Say U. S. Will Keep Strong Force in Thailand | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/crusaders-win-in-overtime.html | Crusaders Win in Overtime | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/article-4-no-title.html | Article 4 â€Ã...Â"â€šÃ...Â" No Title | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/aides-say-us-will-keep-strong-force-in-thailand-aides-say-us-to.html | Aides Say U. S. Will Keep Strong Force in Thailand | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/mrs-robert-h-blair.html | MRS. ROBERT H. BLAIR | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/detective-admits-criminal-guilt-federal-witness-in-rosner-trial.html | DETECTIVE ADMITS CRIMINAL GUILT | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/wha-posts-25million-bond.html | Sports News Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/nassau-playoff-to-farmingdale.html | NASSAU PLAYOFF TO FARMINGDALE | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-new-microfilm-method-puts-book-on-a-sheet-of-film.html | New Microfilm Method Puts Book on a Sheet of Film | True | By Walter Sullivan | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/student-confesses-to-killing-parents.html | STUDENT CONFESSES TO KILLING PARENTS | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-fund-shortage-foreseen-by-port-authority-official.html | Fund Shortage Foreseen By Port Authority Official | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/leasing-deal-set-by-greyhound-unit.html | LEASING DEAL SET BY GREYHOUND UNIT | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/miss-allwork-married-here.html | Miss Allwork Married Here | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/lynch-sees-heath.html | Lynch Sees Heath | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-sales-under-way-in-daily-lottery-business-is-brisk.html | NEW JERSEY | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/search-for-boggs-is-suspended-as-weather-in-alaska-worsens-search.html | Search for Boggs Is Suspended As Weather in Alaska Worsens | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/bruins-triumph-over-flames-40-orr-contributes-3-points-adams-gets.html | BRUINS TRIUMPH OVER FLAMES 4â€šÃ„Âº0 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-waiters-vote-pact-restaurant-owners-predict-price.html | Waiters Vote Pact; Restaurant Owners Predict Price Rise | True | By Damon Stetson | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-williams-plans-to-battle-for-bills-nixon-vetoed.html | NEW JERSEY | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/geniality-warms-talks-in-helsinki.html | Geniality Warms Talks in Helsinki | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/subway-changes-set-for-jan-2-praised.html | Subway Changes Set For Jan. 2 Praised | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/f15-passes-test-in-initial-flights-first-3-models-of-eagle-do-well.html | Fâ€šÃ„Âº15 PASSES TEST IN INITIAL FLIGHTS | True | By Drew Middleton | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/cbs-stiffens-security-in-strike-by-technicians.html | C.B.S. Stiffens Security In Strike by Technicians | True | By Albin Krebs | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/joan-studdiford-is-bride-in-jersey.html | Joan Studdiford Is Bride in Jersey | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/personalities-a-happy-skier.html | Personalities: A Happy Skier | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/finns-recognize-germanys.html | Finns Recognize Germanys | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/theater-jeff-weiss-authoractor-is-seen-in-fob.html | Theater: Jeff Weiss, Authorâ€šÃ„Â¢Actor, Is Seen in â€šÃ„Â¢F.O.B.â€šÃ„Â¢ | True | By Mel Gussow | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/ohio-declared-disaster-area.html | Ohio Declared Disaster Area | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/letter-to-the-editor-1-no-title.html | See Here, Dr. Sherley! | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/bulls-topple-worriors.html | Bulls Topple Worriors | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/inmate-stabs-guard-in-neck-at-the-green-haven-prison.html | Inmate Stabs Guard in Neck At the Green Haven Prison | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/pop-music-sly-and-havens-offer-varied-concerts.html | Pop Music | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/protect-aged-poor.html | Protect Aged Poor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/letter-to-the-editor-4-no-title.html | See Here, Dr. Sherley! | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/mrs-schoneman.html | MRS. SCHONEMAN | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/the-frick-collection-honors-a-director.html | Art: | True | By Hilton Kramer | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/whalers-spurt-trounces-oilers-72.html | Whalers' Spurt Trounces Oilers, 7â€šÃ„Âº2 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/rome-magazine-says-photo-spies-pictured-mrs-onassis-in-nude.html | Rome Magazine Says Photo Spies Pictured Mrs. Onassis in Nude | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/odwyer-aspires-to-council-post-says-he-would-rather-head-city-unit.html | O'DWYER ASPIRES TO COUNCIL POST | True | By Thomas P. Ronan | 2000-03-22 | RE0000820508 | B00000795082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/holiday-specials-at-10500-for-those-unfazed-by-cost-of-giving.html | Holiday Specials (at $10,500?) for Those Unfazed by Cost of Giving | True | By Martin Arnold | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/toward-a-workable-democracy-for-south-korea.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-newark-unit-to-honor-3-for-bravery.html | NEW JERSEY | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/noranda-raises-the-price-of-zinc-in-north-america-noranda-raises.html | Price Changes | True | By Gene Smith | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/validity-of-civil-service.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/cultural-center-displays-nc-wyeth-illustrations.html | Art: | True | By James R. Mellow | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/to-keep-constructing.html | Letters to the Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/auto-output-drops.html | Auto Output Drops | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/charge-on-facism-is-studied-in-rome.html | CHARGE ON FACISM IS STUDIED IN ROME | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/international-paper-plans-more-colombian-investment.html | International Paper Plans More Colombian Investment | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/carriers-sailors-tell-inquiry-captain-wouldnt-hear-grievances.html | Carrier's Sailors Tell Inquiry Captain Wouldn't Hear Grievances | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/blazers-lose-to-saints-64.html | Blazers Lose to Saints, 64êŝÂ..Â*4 | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/news-picks-financial-editor.html | News Picks Financial Editor | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/pbw-considers-satellite-trading.html | Business Briefs | True | | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-25 | 1972-11-25 | https://www.nytimes.com/1972/11/25/archives/at-73-she-still-watches-over-her-bollinger-champagne.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820508 | B00000795082 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ohio-state-in-bowl.html | Ohio State in Bowl | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/90000-in-mexico-to-be-wed-friday.html | 90,000 IN MEXICO TO BE WED FRIDAY | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/aerobee-rockets-going-strong-at-25-900-boosters-launched-with.html | AEROBEE ROCKETS GOING STRONG AT 25 | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/freshmans-heroics-pace-idaho-to-2221-victory.html | Freshman's Heroics Pace Idaho to 22êŝÂ..Â*21 Victory | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/sarich-hansen-win-auto-races.html | SARICH, HANSEN WIN AUTO RACES | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/beame-urges-one-agency-to-run-all-city-jobtraining-programs.html | Beame Urges One Agency to Run All City JobêŝÂ..Â*Training Programs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mich-tech-six-wins.html | Mich. Tech Six Wins | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/question-mark-on-marks-grades.html | Education | True | &#8212;Gene I. Maeroff | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/pilots-pain-hinted-as-cause-of-crash.html | TRANSPORTATION | True | By Richard Witkin | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/public-celebrity-number-one.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bowlbound-tampa-stuns-vanderbilt-in-307-router.html | BowlêŝÂ..Â*Bound Tampa Stuns Vanderbilt in 30êŝÂ..Â*7 Rout | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/foreign-stock-high-in-queens.html | Foreign Stock High in Queens | True | By Edward C. Burks | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/gone-are-the-days-when-actors-had-to-sing-out.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/turnpike-is-ready-for-snow-and-ice.html | Turnpike Is Ready For Snow and Ice | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/state-acquiring-suffolk-wetlands-state-is-negotiating-for-l-i.html | State Acquiring Suffolk Wetlands | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/queens-college-triumphs-in-basketball-opener-5844.html | Queens College Triumphs In Basketball Opener, 58êŝÂ..Â*44 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-note-from-chicago.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-pair-of-old-pacers-form-perfecta-team.html | A Pair of Old Pacers Form Perfecta Team | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hearing-sought-for-train-schedules.html | Hearing Sought for Train Schedules | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/postal-critics-alive-and-kicking-however-some-are-optimistic-on.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/suspect-in-slaying-dies.html | Suspect in Slaying Dies | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/us-stands-alone-on-arms-parley-abstains-as-un-unit-votes-for-study.html | U.S. STANDS ALONE ON ARMS PARLEY | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-world-of-the-bluecollar-worker-edited-with-an-introduction-by.html | The working class is still with us | True | By Norman Birnbaum | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/winter.html | Winter | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/-as-the-screenwriter-of-sounder-i-was-shocked.html | Movie Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/inhuman-voice.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/seoul-bars-all-politicians-from-new-electoral-college.html | Seoul Bars All Politicians From New Electoral College | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/luther-clark-fiance-of-camille-jackson.html | Luther Clark Fiance Of Camille Jackson | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ellen-rouse-fiancee-of-winthrop-brown-conrad-jr.html | Ellen Rouse Fiancee of Winthrop Brown Conrad Jr. | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/alice-schwartz-wed-to-j-s-levinson.html | Alice Schwartz Wed to J. S. Levinson | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/horse-show-will-celebrate-90th-birthday-oct-30nov-6.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/tax-cuts.html | LETTERS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-airline-with-the-ford-in-its-present-using-a-trimotor-tin-goose.html | The Airline With the Ford in Its resent | True | By James H. Winchester | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ecology-suit-lost-by-indian-bureau-it-approved-lease-without-an.html | ECOLOGY SUIT LOST BY INDIAN BUREAU | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/arthur-levy-is-fiance-of-judith-anne-granet.html | Arthur Levy Is Fiance Of Judith Anne Granet | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rain-curbs-astronauts.html | Rain Curbs Astronauts | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/tribalism-in-belgium.html | â€˜Â Â°Tribalismâ€˜Â Â´ in Belgium | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/letter-to-the-editor-4-no-title.html | Letters: | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/steelequipment-famine.html | Steelâ€˜Â Â°Equipment Famine | True | By George J. McManus | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/france-honors-his-granddaughter.html | Franco Honors His Granddaughter | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dublin-ira-chief-gets-prison-term-leader-of-provisional-wing.html | DUBLIN I.R.A. CHIEF GETS PRISON TERM | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/socialists-support-blacks.html | Socialists Support Blacks | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mary-wolfe-betrothed.html | Mary Wolfe Betrothed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/syria-calls-for-fighting.html | Syria Calls for Fighting | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/filion-wins-twice-then-breaks-pace-driver-ill-has-to-skip-night.html | FILION WINS TWICE THEN BREAKS PACE | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/threeway-tie-possible-at-end-of-day.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-uses-of-power.html | The Uses of Power | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hurricane-hunters-by-william-c-anderson-216-pp-new-york-crown.html | Hurricane Hunters | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/amelia-wood-wed-to-james-k-weber.html | Amelia Wood Wed To James K. Weber | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/janet-isham-becomes-bride-of-hj-fieldjr.html | Janet Isham Becomes Bride Of H. J. Field Jr. | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/on-the-town-in-new-york.html | On the Town In New York | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-7-no-title.html | Article 7 â€˜Â Â°â€˜Â Â° No Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-supplement-to-the-oxford-english-dictionary-volume-1-ag-1331-pp.html | A Supplement to the Oxford English Dictionary | True | By George Steiner | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/true-knight-wins-roamer-at-1540-scores-by-1-12-lengths-over-sunny.html | TRUE KNIGHT WINS ROAMER AT $15.40 | True | By Joe Nichols | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rain-curbs-astronauts-103490428.html | Rain Curbs Astronauts | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/900-miles-on-chinese-train-sheer-luxury-for-22.html | 900 Miles on Chinese Train: Sheer Luxury for $22 | True | By John Burns | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/susan-swiger-engaged.html | Susan Swiger Engaged | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/yachtsmen-take-steps-to-regain-cup.html | News of Boating | True | By Parton Keese | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-5-no-title-yanks-obtain-matty-alou-from-as-in-gardner-deal.html | Yanks Obtain Matty Alou From A's in Gardner Deal | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/woes-of-hospital-tied-to-state-cuts-study-says-downstate-fell-from.html | WOES OF HOSPITAL TIED TO STATE CUTS | True | By Ronald Smothers | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dial-m-for-more-price-hikes.html | The Nation | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/allen-paces-2215-victory-cornell-defeats-princeton-2215.html | Allen Paces 22â€3Â‚Â°15 Victory | True | By Deane McGowen Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/key-test-avoided-on-eagle-deaths-law-protecting-birds-is-not-an.html | KEY TEST AVOIDED ON EAGLE DEATHS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/thousands-sample-foods-and-wares-at-muslim-bazaar.html | Thousands Sample Foods and Wares At Muslim Bazaar | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nixon-aide-defends-notion-of-education-for-careers.html | Nixon Aide Defends Notion Of Education for Careers | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/football-audit-is-almost-ready-murphy-says-foundations-critics-were.html | FOOTBALL AUDIT IS ALMOST READY | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/war-dress-wins-at-boulder-brook-nancy-baroody-is-victor-in-junior.html | WAR DRESS WINS AT BOULDER BROOK | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/swiss-move-to-aid-frenchspeaking-minority-called-too-little-too.html | Swiss Move to Aid Frenchâ€3Â‚Â°Speaking Minority Called â€3Â‚Â°Too Little, Too Lateâ€3Â‚Â. | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/risky-alibhai-pays-off.html | Risky Alibhai Pays Off | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/heart-transplants-fell-into-disrepute-dr-barnard-on-the-media.html | â€3Â‚Â°Heart Transplants Fell Into Disreputeâ€3Â‚Â. | True | By Christiaan N. Barnard | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/peron-demands-pure-and-unrestricted-elections.html | Peron Demands â€3Â‚Â°Pureâ€3Â‚Â. and Unrestricted Elections | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/florham-park-children-see-newark-in-a-new-light.html | Florham Park Children See Newark in a New Light | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/american-airlines.html | American Airlines | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/north-carolina-triumphs.html | North Carolina Triumphs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/legal-numbers-urged-for-state-to-reduce-crime-illegalgaming-total.html | LEGAL â€3Â‚Â²NUMBERSâ€3Â‚Â. URGED FOR STATE TO REDUCE CRIME | True | By David Burnham | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/spain-victor-in-golf.html | Spain Victor in Golf | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/harold-jacobs-heads-jewish-unit.html | Harold Jacobs Heads Jewish Unit | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/japanese-announce-device.html | Japanese Announce Device | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/miss-simpson-plansnupfials.html | Miss Simpson Plans Nuptials | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/earlier-program-on-drugs-urged-survey-on-li-finds-a-need-to-start.html | EARLIER PROGRAM ON DRUGS URGED | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/israel-closes-eichmann-file-with-10000-reward-to-argentine.html | Israel Closes Eichmann File With $10,000 Reward to Argentine Informant | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/con-ed-sees-emergency-on-steam-during-winter.html | Con Ed Sees â€3Â‚Â²Emergencyâ€3Â‚Â. On Steam During Winter | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/new-howto-books.html | New Howâ€3Â‚Â°To Books | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/in-london-mousetrap-is-20-going-on-forever.html | In London, â€3Â‚Â²Mousetrapâ€3Â‚Â. Is 20 Going on Forever | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/queen-victoria-from-her-birth-to-the-death-of-the-prince-consort-by.html | Through her delicate femininity ran a vein of iron | True | By Peter Quennell | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/us-rejects-talk-of-peace-snags-aides-stress-that-meetings-in-paris.html | U.S. REJECTS TALK OF PEACE SNAGS | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/big-growth-predicted-in-suffolk-colleges.html | Big Growth Predicted In Suffolk Colleges | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/meanwhile-as-hitler-is-raping-czechoslovakia-.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/state-and-horse-tracks-look-back-on-soso-year.html | State and Horse Tracks Look Back on â€šÃ„Â¨Soâ€šÃ„¨Soâ€šÃ„Â´ Year | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/youth-abroad.html | Letters: | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bring-back-the-turbans.html | Bring Back the Turbans | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/fpc-aide-to-be-professor.html | F.P.C. Aide to Be Professor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/away-from-the-lighthouse.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/inspired-transformations.html | Art | True | By Hilton Kramer | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/regenesis-by-robert-granat-313-pp-new-york-simon-schuster-795.html | New &Novel | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-shakespearean-sphinx-another-riddle-solved.html | The Guest Word | True | By D. J. Batcher | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/jury-to-weigh-hijacking.html | Jury to Weigh Hijacking | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-big-foundations-by-waldemar-a-nielsen-475-pp-a-twentieth.html | The problems of giving money away | True | By Peter Steinfels | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-saints-and-the-lost-halo-arthur-daley.html | Sports of The Times | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/brother-of-kissinger-breaks-leg-in-a-fall.html | Brother of Kissinger Breaks Leg in a Fall | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/poverty-unclear-as-a-sex-factor-experience-of-unmarried-young-women.html | POVERTY UNCLEAR AS A SEX FACTOR | True | By Jane E. Brody | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/anthropology-or-fiction.html | Anthropology â€šÃ„Â®Or Fiction? | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dusting-off-the-old-fusion-halo-mayoralty.html | New York | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-long-long-road-ahead-salt.html | The World | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-6-no-title.html | Article 6 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/elizabeth-garven-fiancee-ou-officer.html | Elizabeth Garvey Fiancee of Officer | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dukla-repertory-is-a-melting-pot-dance-troupe-director-tells-of-its.html | DUKLA REPERTORY IS A MEETING POT | True | By Anna Kisselgoff | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dinner-will-help-tel-aviv-center-school-facility-planned-in-honor.html | DINNER WILL HELP TEL AVIV CENTER | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/louis-f-timmerman-banker-war-hero.html | LOUIS F. TIMMERMAN, BANKER, WAR HERO | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/brigham-young-triumphs-over-new-mexico-217.html | Brigham Young Triumphs Over New Mexico, 21â€šÃ„Â´7 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/turin-police-battle-leftists.html | Turin Police Battle Leftists | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/30-injured-in-explosion-outside-dublin-theater.html | 30 Injured in Explosion Outside Dublin Theater | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mississippi-triumphs.html | Mississippi Triumphs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/white-house-aide-silent-on-report-about-colson.html | White House Aide Silent On Report About Colson | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/meany-released-by-hospital-after-stay-for-observation.html | Meany Released by Hospital After Stay for Observation | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/elizabeth-j-bonan-fiancee-of-paul-bertinboussu.html | Elizabeth J. Bonan Fiancee of Paul Bertinâ€šÃ„Â¨Boussu | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/tennessee-beats-kentucky-17-to-7-townsend-kicks-46yard-field-goal.html | TENNESSEE BEATS KENTUCKY, 11 TO 7 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/arizona-highway-unit-tests-a-sound-screen.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/for-fencedclimbing.html | Mailbox | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/to-the-high-courts-aid.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mrs-noel-lamotte-miles-rewed.html | Mrs. Noel LaMotte Miles Rewed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/what-will-brandt-do-with-the-mandate-germany.html | Germany | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/exegyptian-aide-sentenced-as-spy.html | World News Briefs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/julie-ttumphreys-is-bay-state-bride.html | Julie Humphreys Is Bay State Bride | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nassau-to-expand-checkless-voucher-plan-will-be-used-soon-in.html | NASSAU TO EXPAND CHECKLESS RELIEF | True | By Peter Kihss | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/squires-beat-tams-122108.html | Squires Beat Tams, 122â€šÃ„Â¢108 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/strict-curbs-urged-on-campaign-funds.html | STRICT CURBS URGED ON CAMPAIGN FUNDS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/letter-to-the-editor-6-no-title.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-tree-where-man-was-born-the-african-experience-text-by-peter.html | The Tree Where Man Was Born | True | By Paul Shepard | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/letter-to-the-editor-2-no-title.html | Letters To the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hanoibangladesh-ties-set.html | Hanoiâ€šÃ„Â¢Bangladesh Ties Set | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/marinetti-selected-writings-edited-and-with-an-introduction-by-r-w.html | Futurist demiurge | True | By Michael KirBY | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-great-canadian-novel-by-harry-j-boyle-343-pp-new-york-doubleday.html | New &Novel | True | By Martin Levin | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/va-tech-triumphs-as-strock-excels.html | VA. TECH TRIUMPHS AS STROCK EXCELS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/poverty-unclear-as-a-sex-factor.html | POVERTY UNCLEAR AS A SEX FACTOR | True | By Jane E. Brody | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/judge-here-urges-prison-reforms-rehabilitation-called-myth-of.html | JUDGE HERE URGES PRISON REFORMS | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/an-arena-to-rival-garden-is-planned.html | An Arena to Rival Garden Is Planned | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-popkin-case-an-ominous-chill.html | The Popkin Caseâ€šÃ„Â¢an Ominous Chill | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/survey-of-students-shows-most-find-value-in-literature.html | Survey of Students Shows Most Find Value in Literature | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/court-upholds-hempstead-in-barring-tank-for-oil.html | Court Upholds Hempstead In Barring Tank for Oil | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/d-s-abelson-to-wed-alison-cohen.html | D. S. Abelson to Wed Alison Cohen | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/jerry-west-is-ejected-first-time-in-13-years.html | Jerry West Is Ejected First Time in 13 Years | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bluechip-average-rolls-merrily-along.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/music-lincoln-center-group-in-chamber-concert.html | Music | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/foreign-stock-in-somerset.html | â€šÃ„Â¹Foreign Stockâ€šÃ„Â´ in Somerset | True | By Edward C. Burks | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mcgrawhill-encyclopedia-of-world-drama-edited-by-the-reference.html | McGrawâ€šÃ„Â¢Hill Encyclopedia Of World Drama | True | By Michael KirBY | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hoboes-are-or-arent-forever.html | Letters: | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/potato-book-combines-history-and-100-recipes.html | Potato Book Combines History and 100 Recipes | True | By Barbara Delatiner Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/brenda-badura-wed.html | Brenda Badura Wed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/run-to-glory-1880-wins-by-five-lengths-in-sprint.html | Run to Glory, $18.80, Wins By Five Lengths in Sprint | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mourning-becomes-electra-doesnt-work-electra-doesnt-work.html | â€šÃ„Â²Mourning Becomes Electraâ€šÃ„Â´ Doesn't Work | True | By Walter Kerr | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/opera-die-walkure-returns-to-met-leinsdorf-again-leads-wagner-a-la.html | Opera: â€šÃ„Â²Die Walkureâ€šÃ„Â´ Returns to Met | True | By Harold C. Schonberg | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/us-says-system-of-interstate-roads-is-80-completed.html | U.S. Says System Of Interstate Roads Is 80% Completed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bureaucratic-wall.html | Bureaucratic Wall | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/allison-voted-driver-of-year-leading-follmer-by-five-points.html | Allison Voted Driver of Year, Leading Follmer by Five Points | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-travelers-world-a-birdseye-view-of-the-grand-canyon.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/singapore-leader-threatens-press-lee-says-those-who-print-unfit.html | SINGAPORE LEADER THREATENS PRESS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-1-no-title.html | Frankfurt Police Kill Plane Gunman | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/yugoslav-court-sentences-3-croatians-to-jail-terms.html | Yugoslav Court Sentences 3 Croatians to Jail Terms | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/zairechina-ties-announced.html | Zaireâ€šÃ„Â°China Ties Announced | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-mng-aft-6-rms-riv-vu.html | The Mng Aft â€šÃ„Â²6 Rms Riv Vuâ€šÃ„Â´ | True | By Bob Randall | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/learning-to-live-with-peron-argentina.html | The World | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/changing-style-on-seventh-ave-world-of-seventh-ave-changing-style.html | Changing Style on Seventh Ave. | True | By Herbert Koshetz | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/pleasant-little-ranger-goalie-ranks-as-toughest-in-nhl.html | Pleasant Little Ranger Goalie Ranks as Toughest in N.H.L. | True | By Gerald Eskenazi | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/inequality-a-reassessment-of-the-effect-of-family-and-schooling-in.html | Does education guarantee a decent life? No | True | By George Levine | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/grant-van-sant-dies-at-63-executive-of-li-banks.html | Grant Van Sant Dies at 63; Executive of L. I. Banks | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/alberta-star-sidelined.html | Alberta Star Sidelined | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/islanders-rally-ties-penguins-22.html | ISLANDERSâ€šÃ„Â´ RALLY TIES PENGUINS, 2â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/2-youths-with-bat-rout-4-with-guns-armed-si-holdup-suspects-beaten.html | 2 YOUTHS WITH BAT ROUT 4 WITH GUNS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/twit-sons-to-carmels.html | Twin Sons to Carmels | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/johnson-takes-bowling-honors-beats-2-brooklyn-foes-for-12000.html | JOHNSON TAKES BOWLING HONORS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ucla-gains-in-soccer.html | U.C.L.A. Gains in Soccer | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/purlie-returning-to-stage.html | â€šÃ„Â²Purlieâ€šÃ„Â´ Returning to Stage | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/view-of-vietnam.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/portland-tops-76ers.html | Portland Tops 76ers | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/plane-triggers-minuteman.html | Plane Triggers Minuteman | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/montessori-school-grows-in-fort-lee.html | Montessori School Grows in Fort Lee | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/whats-so-hot-about-heat.html | What's So Hot About â€šÃ„Â²Heatâ€šÃ„Â¨? | True | By Peter Schjeldahl | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/new-brooklyn-youth-center.html | New Brooklyn Youth Center | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/asian-quarterback-getting-reoriented.html | ASIAN QUARTERBACK GETTING REâ€šÃ„Â°ORIENTED | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/pupils-write-text-on-matawan.html | Pupils Write Text on Matawan | True | By Phyllis Spiegel Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/reed-excels-in-9794-triumph.html | Reed Excels in 97â€šÃ„Â´94 Triumph | True | By Thomas Rogers | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/washington-report-apathy-for-us-trade-ideas.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/penn-bows-3117-stetson-directs-green-to-uphill-victory-and-4th.html | PENN BOWS, 31â€šÃ„Â¬171 | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/an-honest-loaf.html | Bake it yourself | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/zanzibar-reports-arrests.html | Zanzibar Reports Arrests | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/all-at-sea.html | All at sea | True | By Basil Heatter | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/cleveland-rift-divides-blacks-rep-stokes-and-an-exaide-in-struggle.html | CLEVELAND RIFT DIVIDES BLACKS | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/theater-zorillas-don-juan-tenorio-1844-play-revived-by-spanish.html | Theater: Zorilla's â€šÃ„Â²Don Juan Tenorioâ€šÃ„Â´ | True | By Howard Thompson | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/cavaliers-beat-braves.html | Cavaliers Beat Braves | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/state-loses-a-round-in-pornography-fight-state-loses-a-round-in-its.html | State Loses a Round in Pornography Fight | True | By Paul L Montgomery Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/lets-just-say-its-my-inning-paul-sorvino-lets-just-say-its-my.html | â€šÃ„Â²Let's Just Say it's My Inningâ€šÃ„Â´ | True | By Patricia Bosworth | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/british-army-scraps-khaki-shorts.html | British Army Scraps Khaki Shorts | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/clemson-defeats-south-carolina-76.html | CLEMSON DEFEATS SOUTH CAROLINA, 7â€šÃ„Â¶6 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/beautiful-movie-i-cried-during-sounder.html | Movie Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/massachusetts-saltbox.html | Scene of 228 Thanksgivings | True | By Norma Skurka | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/savage-and-friedlander-different-approaches-two-approaches.html | Photography | True | By A. D. Coleman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/robert-polk-leidy-is-fiance-of-nicole-von-gerloff-redfield.html | Robert Polk Leidy Is Fiance Of Nicole von Gerloff Radfield | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/michigan-state-vanquishes-northwestern-2414-daugherty-ends-coaching.html | Michigan State Vanquishes Northwestern, 24â€šÃ„Â¶14 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-new-chastity.html | Letters To the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/sports-car-program-slated-for-youth-on-friday-night.html | Sports Car Program Slated For Youth on Friday Night | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/jordan-said-to-foil-plot-to-overthrow-hussein-and-to-proclaim-a.html | Jordan Said to Foil Plot to Overthrow Hussein and to Proclaim a Republic | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/enemy-military-leaders-to-show-respect-bow-to-a-king-at-a-fair-in.html | Enemy Military Leaders, to Show â€šÃ„Â²Respect,â€šÃ„Â´ Bow to a King at a Fair in Laos | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bold-place-wins-handicap-by-nose-pays-1160-at-liberty-bell-alma.html | BOLD PLACE WINS HANDICAP BY ROSE | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/spreading-malaise-vexes-italy-growing-malaise-worries-italians.html | Spreading Malaise Vexes Italy | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/political-shifts-threaten-growth-of-atomic-power-political-changes.html | Political Shifts Threaten Growth of Atomic Power | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/tulsa-crushes-north-texas-as-3-score-2-touchdowns.html | Tulsa Crushes North Texas As 3 Score 2 Touchdowns | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/anne-berwick-wed-to-robert-bell.html | Anne Berwick Wed to Robert Bell | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-case-of-offtrack-bidding.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/200000-hijacking-by-d-b-cooper-is-still-a-mystery.html | TRANSPORTATION | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/whats-new-in-the-camera-world.html | What's New in the Camera World | True | By Bernard Gladstone | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/essex-is-expanding-program-to-bar-delinquency-by-girls.html | Essex Is Expanding Program To Bar Delinquency by Girls | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nixons-visit-here-hits-festive-note-president-unites-an-israeli.html | NIXONSâ€šÃ„Â´ VISIT HERE HITS FESTIVE NOTE | True | By Maurice Carroll | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/peking-reducing-exodus-to-farms-only-4000000-young-people-sent-from.html | PEKING REDUCING EXODUS TO FARMS | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/warsaw-senses-worker-unrest-gierek-warns-union-chiefs-against.html | WARSAW SENSES WORKER UNREST | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hugh-moore-industrialist-dies-birth-control-crusader-was-85.html | Hugh Moore, Industrialist, Dies; Birthâ€šÃ„Â´Control Crusader Was 85 | True | By Glenn Fowler | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/israel-warns-egypt-2-israeli-bases-shelled-by-syria.html | Israel Warns Egypt | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/its-about-sexual-awakening-but-dont-expect-summer-of-42.html | Movies | True | By Roger Greenspun | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/chinese-digging-for-ancient-man-site-near-original-findings.html | CHINESE DIGGING FOR ANCIENT MAN | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/soviet-lofts-cosmos-537-after-a-22day-hiatus.html | Soviet Lofts Cosmos 537 After a 22â€šÃ„Â¹Day Hiatus | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/who-shall-inherit-the-earth-land-banks.html | Environment | True | â€”David A. Andelman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/tufts-finishes-with-surplus-for-second-straight-year.html | Tufts Finishes With Surplus For Second Straight Year | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mao-and-china.html | Letters To the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/elizabeth-o-johnson-plans-bridal.html | Elizabeth O. Johnson Plans Bridal | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-new-york-public-library-a-history-of-its-founding-and-early.html | The New York Public Library | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/guess-whos-coming-to-dinner-now.html | Guess Who Coming to Dinner Now? | True | By Mark Shivas | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/guide-is-published-on-oilsoaked-birds.html | GUIDE IS PUBLISHED ON OILâ€šÃ„Â¹SOAKED BIRDS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/slop-art-in-the-words-of-the-hon-john-v-lindsay-we-have-too-many.html | In the words of the Hon. John V. Lindsay: â€šÃ„Â¨We have too many slobs.â€šÃ„Â¹ | True | By David Freeman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/boomlet-in-new-listings-on-the-amex.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/see-you-later-as-heinrich-schliemann.html | Art | True | By John Canaday | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/books-c-p-a-gimmickry.html | Books: C. P. A. Gimmickry | True | By John H. Allan | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/if-you-go-.html | If You Goâ€šÃ„Â¶ | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rigidairship-plan-advances.html | Rigidâ€šÃ„Â¨Airship Plan Advances | True | By Gary Shenfeld Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/freeport-ties-bethpage-6-to-6-levittown-memorial-defeats-division.html | FREEPORT TIES BETHPAGE 6 TO 6 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/columbia-loses-in-soccer.html | Columbia Loses in Soccer | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/out-of-the-closet-into-the-classroom-homosexuals.html | Education | True | â€”Leon Friedman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/john-maye-wins-fifth-term.html | John Mayo Wins Fifth Term | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mary-maloney-married.html | Mary Maloney Married | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/searches-of-air-travelers-stir-fears-for-civil-rights-airport.html | Searches of Air Travelers Stir Fears for Civil Rights | True | By Robert Lindsey | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/exacta-returns-a-record-310620-at-laurel-ancient-line-triumphs.html | Exacta Returns a Record $3,106.20 at Laurel Ancient Line Triumphs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/pontiac-busing-starts-quietly-but-problems-remain.html | Pontiac Busing Starts Quietly, but Problems Remain | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/blood-substance-used-for-leprosy-promising-result-reported-in.html | BLOOD SUBSTANCE USED FOR LEPROSY | True | By Lawrence K. Altman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/jeanne-seibold-bride-of-g-r-mclaren.html | Jeanne Seibold Bride of G. R. McLaren | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bruges-perfume.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/role-of-auditor-under-ohio-study-cleveland-mayor-involved-in.html | ROLE OF AUDITOR UNDER OHIO STUDY | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/queens-busgarage-plan-is-protested.html | Queens Busâ€šÃ„Â¨Garage Plan Is Protested | True | By Wendy Schuman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/minnesota-146-victor.html | Minnesota 14â€šÃ„Â¶6 Victor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/charterrevision-panel-slates-five-weeks-of-public-hearings.html | Charterâ€šÃ„Â¨Revision Panel Slates Five Weeks of Public Hearings | True | By Francis X. Clines | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/essafety-quarterbacks-utah-to-6236-triumph.html | Eâ€šÃ„Â¨Safety Quarterbacks Utah to 62â€šÃ„Â¨36 Triumph | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/treasury-agency-bars-checkoff-box-on-1972-tax-form.html | Treasury Agency Bars Checkoff Box On 1972 Tax Form | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/great-swamp-life-is-hard-as-winter-sets-in.html | Great Swamp: Life Is Hard As Winter Sets In | True | By R. L. Geiger Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mrs-rogers-has-son.html | Mrs. Rogers Has Son | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/two-panels-begin-inquiry-tomorrow-into-campus-deaths.html | Two Panels Begin Inquiry Tomorrow Into Campus Deaths | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/illinois-set-back-by-iowa-15-to-14-2-freshmen-pace-attack-in.html | ILLINOIS SET BACK BY IOWA, 15 TO 14 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/program-helps-over40-pregnancies-women-in-40s-get-aid-on-pregnancy.html | Program Helps Overâ€šÃ„Â¶40 Pregnancies | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/floodcontrol-plan-gains-in-senate-floodcontrol-proposal-is-gaining.html | Floodâ€šÃ„Â¶Control Plan Gains in Senate | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/margaret-webster-19051972.html | Margaret Webster 1905â€šÃ„Â¬1972 | True | By Eva le Gallienne | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/children-offered-new-health-care.html | CHILDREN OFFERED NEW HEALTH CARE | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/are-the-birds-that-hungry.html | Gardens | True | By Joan Lee Faust | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ucla-five-wins-9453.html | U.C.L.A. Five Wins, 94â€šÃ„Â¶53 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/child-for-the-sheers.html | Child for the Sheers | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/women-emerge-as-force-in-australian-election-lobby-organized-to.html | Women Emerge as Force in Australian Election | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/in-panels-blocks-and-cans.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/kansas-upsets-missouri.html | Kansas Upsets Missouri | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/troops-abroad-to-get-free-christmas-calls.html | Troops Abroad to Get Free Christmas Calls | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/us-cuts-mailorder-cigarette-trade.html | U.S. Cuts Mailâ€šÃ„Â¶Order Cigarette Trade | True | By Steven R. Weisman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-bad-call-could-lead-to-a-family-quarrel.html | A Bad Call Could Lead To a Family Quarrel | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/steubenville-five-wins.html | Steubenville Five Wins | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/minigrants-are-producing-a-wide-variety-of-art-in-state.html | Miniâ€šÃ„Â¶Grants Are Producing a Wide Variety of Art in State | True | By Lenore Greenberg Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dr-houghton-holliday.html | DR. HOUGHTON HOLLIDAY | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bus-lines-struck-in-connecticut-service-halts-in-hartford-new-haven.html | BUS LINES STRUCK IN CONNECTICUT | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/miss-kraus-fiancee-o-bruce-vvintroub.html | Miss Kraus Fiancee Of Bruce Wintroub | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/reflections-at-the-camp.html | Reflections at the Camp | True | &#8212;John Herbers | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/judge-here-urges-prison-reforms.html | JUDGE HERE URGES PRISON REFORMS | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/platform-tennis-purists-disdain-fashions.html | Platform Tennis Purists Disdain Fashions | True | By Georgia Dullea | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dear-tuesday-this-hurts-me-more-than-it-hurts-you.html | Movies | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/barbara-t-cohen-bride-in-brooklyn.html | Barbara E. Cohen Bride in Brooklyn | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/navy-air-reserve-command-and-surface-division-unite.html | Navy Air Reserve Command And Surface Division Unite | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/miller-to-start-for-cards.html | Miller to Start for Cards | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-political-life-begins-at-20.html | A Political Life Begins at 20 | True | By Joyce Hoffmann Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/positive-aspect.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/farrell-sets-back-tottenville-by-227.html | FARRELL SETS BACK TOTTENVILLE BY 22â€šÃ„Â¬7 | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/huntington-looks-at-its-past.html | Huntington Looks at Its Past | True | By Barbara Marhoeffer Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dutchman-leads-in-outboard-race-van-der-velden-averages-84-mph.html | DUTCHMAN LEADS IN OUTBOARD RACE | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/doctor-pleads-in-drug-case.html | Doctor Pleads in Drug Case | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-dangers-of-national-paternalism.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/happier-days.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dont-send-the-don-to-hades.html | Music | True | By Harris Green | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/miss-andreae-marketing-aide-tobemarried.html | Miss Andreae, Marketing Aide To Be Married | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/minnesota-tops-notre-dame.html | Minnesota Tops Notre Dame | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/future-a-hazy-one-at-fairfield-airport.html | Future A Hazy One At Fairfield Airport | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/helping-shopkeepers.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/french-combat-commando-peril-a-special-police-brigade-is-ready-for.html | FRENCH COMBAT COMMANDO PERIL | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/even-cars-ride-into-los-angeles-airport-on-a-radio-beam.html | TRANSPORTATION | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/notes-cable-cars-or-cattle-cars-notes-brunswick-bridge-travel-notes.html | Notes: Cable Cars Or Cattle Cars? | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/richey-advances.html | Richey Advances | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/land-fraud-target-of-us-crackdown.html | Land Fraud Target of U.S. Crackdown | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/oil-well-on-football-field-opposed.html | Oil Well on Football Field Opposed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/black-hawks-tie-for-lead.html | Black Hawks Tie for Lead | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hall-overton-of-juilliard-dead-symphonic-and-jazz-composer.html | Hall Overton of Juilliard Dead; Symphonic and Jazz Composer | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/in-morristown-the-social-list-tradition-dates-to-1914.html | In Morristown, the â€šÃ„Â'Social Listâ€šÃ„Â' Tradition Dates to 1914 | True | By Valerie Barnes Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rockets-down-sonics.html | Rockets Down Sonics | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/seton-hall-tops-marist-for-title.html | SETON HALL TOPS MARIST FOR TITLE | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/linda-runyan-to-wed.html | Linda Runyan to Wed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-film-to-feel-superior-to-a-film-to-feel-superior-to.html | A Film to Feel Superior To | True | By Vincent CanBY | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/pro-grand-slalom-taken-by-stuefer.html | PRO GRAND SLALOM TAKEN BY STUEFER | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rollyn-g-osterweis-married-to-cleric.html | Rollyn G. Osterweis Married to Cleric | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/maryland-kennel-clubs-show-attracts-an-entry-list-of-1921.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rutgers-ends-season-with-4313-trouncing-of-colgate.html | Rutgers Ends Season With 43â€šÃ„Â'13 Trouncing of Colgate | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/black-ballet-a-good-idea.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/350000-students-in-research-groups-reported-by-nader.html | 350,000 Students In Research Groups Reported by Nader | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hew-office-here-reducing-healthcenter-budgets-for-1973.html | H.E.W. Office Here Reducing Healthâ€šÃ„Â'Center Budgets for 1973 | True | By Nancy Hicks | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/interracial-business-unit-opens-in-brooklyn-office.html | Interracial Business Unit Opens in Brooklyn Office | True | By David C. Berliner | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/air-america-plane-lost.html | Air America Plane Lost | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/after-66-years-hackensack-may-get-new-lake.html | After 66 Years, Hackensack May Get New Lake | True | By Ania Savage Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bloodbaths-or-allegations-letters.html | Letters | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/florida-field-goal-ties-lsu-3-to-3-tigers-fail-to-score-on-2-kicks.html | FLORIDA FIELD GOAL TIES L.S.U., 3 TO 3 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/strike-ends-in-la-paz-but-curbs-continue.html | Strike Ends in La Paz But Curbs Continue | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/consumerism-gets-the-brushoff-how-about-the-costs-of-stricter.html | POINT OF VIEW | True | By Roger Klein | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/toys-of-old-on-view-in-bloomfield-library.html | Toys of Old On View in Bloomfield Library | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/galbraith-has-seen-chinas-futureand-it-works-china.html | Galbraith has seen China's futureâ€šÃ„Â´and it works | True | By John Kenneth Galbraith | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/warning-flags-fly-beware-overheating-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/deer-hunt-may-be-put-off.html | Deer Hunt May Be Put Off | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/canada-football-is-looking-to-us-prospect-of-expansion-stirs-a.html | CANADA FOOTBALL IS LOOKING TO U.S. | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/state-leads-the-blind-into-world-of-sighted.html | State Leads The Blind Into World Of Sighted | True | By Joan Marks Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/clothing-workers-union-head-assails-multinational-concerns.html | Clothing Workers' Union Head Assails Multinational Concerns | True | By Irving Spiegel | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dr-r-e-peterson-weds-miss-benny.html | Dr. R. E. Peterson Weds Miss Benny | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bolivian-tension-tied-to-the-peso-devaluation-is-followed-by-a.html | BOLIVIAN TENSION TIED TO THE PESO | True | By H. J. Maidenberg Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/letter-to-the-editor-5-no-title.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/87040-at-columbus-see-wolverines-frustrated-at-goal-line.html | 87,040 at Columbus See Wolverines Frustrated at Goal Line | True | BY Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/aime-michaud-marries-joy-powers.html | Aime Michaud Marries Joy Powers | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/changes-made-in-master-plan.html | Changes Made In Master Plan | True | By Pranay Gupte | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/what-percentage.html | â€šÃ„Â¨WHAT PERCENTAGE?â€šÃ„Â´ | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-ira-loses-a-friend-ireland.html | The World | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-queens-vernacular-a-gay-lexicon-by-bruce-rodgers-286-pp-san.html | The Queens' Vernacular | True | By Robert W. BURCHFIELD | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/2d-american-held-by-manila-in-plot.html | World News Briefs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nobel-winner-engrossed-by-balancing-act.html | SPOTLIGHT | True | By Robert Reinhold | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/coed-in-connecticut-raped-by-burglars.html | COED IN CONNECTICUT RAPED BY BURGLARS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/headliners.html | Headliners | True | &#8212;Robert W. Stock | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/congress-should-question-the-president-monthly.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/labor-party-wins-upset-in-new-zealand-election-labor-party-wins-in.html | Labor Party Wins Upset In New Zealand Election | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/colleges-a-stress-on-quality-colleges-the-tide-turns-to-quality.html | Colleges: A Stress on Quality | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nicklaus-miss-whitworth-honored.html | Nicklaus, Miss Whitworth Honored | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/imagine-flagstad.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/variable-life-decision-near-new-policy-would-link-stocks-and.html | Variable Life: Decision Near | True | By Robert J. Cole | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/heavy-weather-at-final-meeting-peace-talks.html | The World | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/decorative-vegetables.html | Gardens | True | By Vera T. Bayles | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hypertension-tests-offered.html | Hypertension Tests Offered | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-sexual-revolution-and-the-young-four-studies-the-sexual.html | The sexual revolution and the youngâ€šÃ„Â® | True | By Thomas J. Cottle | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/west-100th-st-prosperity-ends-and-crime-begins.html | West 100th St.: Prosperity Ends and Crime Begins | True | By George Goodman Jr. | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-happy-exile-tom-neale-his-own-man-on-his-own-island-tom-neale.html | The Happy Exile: | True | By Bette Thompson | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/judge-backs-a-suit-by-inmates-on-rights-but-bars-injunction.html | Judge Backs a Suit By Inmates on Rights But Bars Injunction | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-arias-of-g-s-lingar-on-in-bergen.html | The Arias Of G. & S. Linger On In Bergen | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/exgovernor-is-fined.html | Exâ€šÃ„Â¨Governor Is Fined | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-hunters-in-the-woods.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/tullius-is-a-driver-and-goodwill-envoy.html | About Motor Sports | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/pacers-triumph-111-to-103.html | Pacers Triumph, 111 to 103 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/leafs-rout-seals-110.html | Leafs Rout Seals, 11â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/-white-root-nut-still-reigns-in-suffolk.html | â€šÃ„Â¨White Root Nutâ€šÃ„Â¨ Still Reigns in Suffolk | True | By Dennis Starin Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/lutherans-welcome-ugandan-refugees-into-minneapolis.html | Lutherans Welcome Ugandan Refugees Into Minneapolis | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/international-convention-next-month.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-problem-enforcing-law-on-job-switching.html | LETTERS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/manalapan-battles-road-plan.html | Manalapan Battles Road Plan | True | By Jerry Cheslow Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/thomas-tdward-engel-marries-suzanne-middlebrook-gallaudet.html | Thomas Edward Engel Marries Suzanne Middlebrook Gallaudet | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/twaddle.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-jerseyan-offers-a-gallery-of-indians.html | A Jerseyan Offers a Gallery of Indians | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/heavy-b52-raids-on-north-reduced-attacks-which-rose-during-talks.html | HEAVY Bâ€šÃ„Â°52 RAIDS ON NORTH REDUCED | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/doug-bentley-56-hockeystar-dies-left-wing-of-chicago-pony-line-was.html | DOUG BENTLEY, 56, HOCKEY STAR, DIES | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/chess-opponents-who-refuse-to-die-can-ruin-the-bestlaid-plans.html | Chess:Opponents Who Refuse to Die Can Ruin the Bestâ€šÃ„Â¨Laid Plans | True | By Robert Byrne | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/polluted-paradise.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/i-cried-during-sounder.html | Movie Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/new-dream-old-bed.html | Letters To the Travel Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/walker-scores-twice-in-final-minute-as-bulls-turn-back-hawks-100-to.html | Walker Scores Twice in Final Minute as Bulls Turn Back Hawks, 100 to 99 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/white-pupils-rolls-drop-as-families-flee-the-cities.html | White Pupils' Rolls Drop As Families Flee the Cities | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/graduate-sues-for-1million-says-school-failed-to-teach.html | Graduate Sues for 1â€šÃ„Â·Million; Says School Failed to Teach | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/increased-outlay-by-tva-foreseen.html | INCREASED OUTLAY BY T.V.A. FORESEEN | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-brahmin-in-brooklyn-performs-hindu-rites.html | A Brahmin In Brooklyn Performs Hindu Rites | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-9-no-title-the-united-mine-workers-holds-an-election.html | The United Mine Workers holds an election | True | By Laurence Leamer | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ama-trustees-say-dues-may-be-raised.html | A.M.A. TRUSTEES SAY DUES MAY BE RAISED | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/undefeated-penn-keeps-ivy-league-soccer-title.html | Undefeated Penn Keeps Ivy League Soccer Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/inquiry-to-study-kitty-hawk-riot-house-unit-ends-sessions-on.html | INQUIRY TO STUDY KITTY HAWK RIOT | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/canadas-5billion-decision-gas-pipeline.html | Canada's $5â€šÃ„Ã´Billion Decision: Gas Pipeline? | True | By Edward Cowan | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/deplorable.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/us-naval-officer-defies-greek-courts.html | World News Briefs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/savings.html | LETTERS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/dr-sara-hirsdansky.html | DR. SARA HIRSDANSKY | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/volunteers-helping-burlington-inmates.html | Volunteers Helping Burlington Inmates | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/black-english.html | Black English | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/explaining-the-law.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/peggy-robbins-engaged.html | Peggy Robbins Engaged | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-10-hot-dog-for-mr-onassis-strikes.html | New York | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¢â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/twists-turns.html | Twists, turns | True | By Donald Goddard | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mailbox.html | Mailbox | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/i-love-you-irene-by-mackinlay-kantor-347-pp-new-york-doubleday-co.html | New &Novel | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/leslie-jordan-plans-bridal.html | Leslie Jordan Plans Bridal | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/beth-jacowitz-betrothed.html | Beth Jacowitz Betrothed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/norwegians-decide-submarine-is-real-and-drop-depth-charges.html | Norwegians Decide Submarine Is Real and Drop Depth Charges | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/chris-evert-is-looking-beyond-money.html | Chris Evert Is Looking Beyond Money | True | By Charles Friedman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/gallup-poll-backs-presidents-method-of-ending-the-war.html | Gallup Poll Backs President's Method Of Ending the War | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mbr-program-will-never-be-fully-implemented.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/missing-bronx-girl-is-found-unharmed-with-mother-of-2.html | Missing Bronx Girl Is Found Unharmed With Mother of 2 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nyac-oarsmen-beat-st-johns.html | N.Y.A.C. OARSMEN BEAT ST. JOHN'S | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mrs-sarah-gea-rrowsmith-is-rewed.html | Mrs. Sarah G. Arrowsmith Is Rewed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/atlanta-has-discovered-a-new-flame-the-boomer.html | Atlanta Has Discovered a New Flame: The Boomer | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/food-quick-with-quiche.html | Food: Quick With Quiche | True | By Audrey Shavick Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/lutz-ashe-gain-rome-net-final-drysdale-and-okker-beaten-in-wct.html | LUTZ, ASHE GAIN ROME NET FINAL | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/sad-spectacle.html | SAD SPECTACLE | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/scientists-to-examine-prospect-parks-fallen-elm.html | Scientists to Examine Prospect Park's Fallen Elm | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/new-stars.html | â€šÃ„Ã´NEW STARSâ€šÃ„Ã¹ | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ingmar-bergman-directs-by-john-simon-illustrated-315-pp-new-york.html | â€šÃ„Ã´The greatest filmâ€šÃ„Ã´maker the world has seen so farâ€šÃ„Ã¹ | True | By Rolf Fjelde | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/wood-field-and-stream-new-waterfowl-season-can-bring-optimism-not.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-content-information.html | Art | True | By Peter Schjeldahl | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/giants-are-picked-by-13-over-eagles.html | Giants Are Picked By 13 Over Eagles | True | By Leonard Koppett | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/israeli-who-seeks-nazis-is-skeptical-on-bormann.html | Israeli Who Seeks Nazis Is Skeptical on Bormann | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/61st-neediest-cases-appeal-to-start-next-sunday.html | 61st Neediest Cases Appeal to Start Next Sunday | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/train-bomb-found-in-time.html | Train Bomb Found in Time | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/martha-driscoll-fiancee-of-g-s-karnas.html | Martha Driscoll Fiancee of G. S. Karnas | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/650000-donors-aided-mgovern-grassroots-gifts-are-put-at-14million-a.html | 650,000 DONORS AIDED M'GOVERN | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/legislative-notes-cemetery-investigation-urged.html | Legislative Notes: Cemetery Investigation Urged | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/hospital-provides-visiting-nurse-plan.html | Hospital Provides | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/toys-strap-strangles-boy.html | Toy's Strap Strangles Boy | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-turnbull-sagas-people-of-character-form-plots.html | The Turnbull Sagas: People of Character Form Plots | True | By Joseph Deitch Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/miss-kumler-bride-on-coast.html | Miss Kumler Bride on Coast | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/blood-mother-by-allan-duane-221-pp-new-york-w-w-norton-co-695.html | New &Novel | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/three-die-in-car-crash.html | Three Die in Car Crash | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nixon-gain-found-from-his-tv-ads-democratic-defectors-say.html | NIXON GAIN FOUND FROM HIS TV ADS | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ohio-industrialist-reports-democrats-offer-him-post.html | Ohio Industrialist Reports Democrats Offer Him Post | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/van-is-saving-newark-babies.html | Van Is Saving Newark Babies | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-foreigners-america-from-the-old-beginning-to-the-new-one-a.html | A Foreigner's America, From the Old Beginning to the New One | True | By Ehud Yonay | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-last-refuge-for-the-guerrillas-israel-vs-syria.html | Israel vs. Syria | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/expos-schedule-10-games-for-new-spring-quarters.html | Expos Schedule 10 Games For New Spring Quarters | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bucks-win-easily.html | Bucks Win Easily | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/deeply-moved.html | DEEPLY MOVED | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/warriors-trounce-kings.html | Warriors Trounce Kings | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/iowa-agrees-to-search-for-a-confederate-flag.html | Iowa Agrees to Search For a Confederate Flag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/slayer-of-taxi-driver-is-hunted-here.html | Slayer of Taxi Driver Is Hunted Here | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/illinois-parachutists-claim-record-with-162man-jump.html | Illinois Parachutists Claim Record With 162â€šÃ„Â´Man Jump | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/japanese-accident-kills-5.html | Japanese Accident Kills 5 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/unesco-on-jerusalem.html | UNESCO on Jerusalem | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/job-opportunities-frequently-vary-sharply-over-the-state.html | Job Opportunities Frequently Vary Sharply Over the State | True | By Mildred Jailer | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/thugs-rape-woman-shoot-her-and-two.html | THUGS RAPE WOMAN, SHOOT HER AND TWO | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/revolution-of-rights.html | Revolution of Rights | True | By Abe Fortas | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/citizenship.html | LETTERS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/62-a-model-kit-by-julio-cortazar-translated-by-gregory-rabassa-281.html | A funny love story about falling in love with the wrong people | True | By Leo Bersani | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/cab.html | C.A.B. | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/an-expert-tourists-guide-to-tourist-guides-an-expert-tourists-guide.html | An Expert Tourist's Guide to Tourist Guides | True | By Rene Lecler | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/o-canada.html | LETTERS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mrs-ryan-married.html | Mrs. Ryan Married | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/how-fair-a-fare-flying-in-the-face-of-logic.html | How Fair a Fare? | True | By Marv Rubinstein | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/severe-storm-warnings-navy-and-race.html | The Nation | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/orchestral-panacea.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/middlesex-to-debate-a-new-water-plan.html | Middlesex to Debate A New Water Plan | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/book-ban-still-splits-school-unit-in-queens.html | Book Ban Still Splits School Unit In Queens | True | By Kenneth P. Nolan | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/letter-to-the-editor-3-no-title.html | Letters: | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/poetry-readings-attracting-young.html | Poetry Readings Attracting Young | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/something-amiss-more-music-mailbag.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rangers-to-battle-leafs.html | Rangers to Battle Leafs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/peron-and-the-constitution.html | Letters to the Editor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/whats-new-in-theater-whats-opened-in-the-theater.html | What's New in Theater? | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/ellen-m-firth-fiancee-of-alan-s-russell.html | Ellen M. Firth Fiancee of Alan S. Russell | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/newark-airport-boom-is-on.html | Newark Airport: Boom Is On | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/adami-put-in-solitary.html | Adami Put in Solitary | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/personal-approach-is-success-at-college.html | Personal Approach Is Success At College | True | By Philip H. Dougherty | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/arkansas-defeats-texas-tech-by-2414.html | ARKANSAS DEFEATS TEXAS TECH BY 24â€šÃ„Â¢14 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/13yearold-brooklyn-girl-is-slain-while-babysitting.html | 13â€šÃ„Â¢Yearâ€šÃ„Â¢Old Brooklyn Girl Is Slain While Baby â€šÃ„Â¢Sitting | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/columbia-scores-over-brown-2812.html | COLUMBIA SCORES OVER BROWN, 28â€šÃ„Â¢12 | True | By Al Harvin | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/second-bar-840-victor-hold-your-peace-is-second.html | Second Bar, $8.40, Victor; Hold Your Peace Is Second | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/heavens-open-wider-on-plea-from-earth.html | Heavens Open Wider On Plea From Earth | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/livingston-is-resisting-efforts-to-change-its-way-of-life.html | The Talk of Livingston | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/issel-gilmore-spark-colonels-in-115111-defeat-of-cougars.html | Issel, Gilmore Spark Colonels In 115â€šÃ„Â¢111 Defeat of Cougars | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/kathleen-m-flanagan-bride-of-george-koyl.html | Kathleen M. Flanagan Bride of George Koyl | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-dress-a-little-something-extra-a-costume-the-new-math-of-the.html | A dress + a little something extra = a costume | True | By Thomasina Alexander | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/sydney-mcdowell-wed-to-ad-man.html | Sydney McDowell Wed to Ad Man | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mel-brooks-goes-west-mel-brooks-goes-west.html | Mel Brooks Goes West | True | By A. H. Weiler | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rain-postpones-hilton-head-golf-3d-round-slated-today-miller-fezler.html | RAIN POSTPONES HILTON HEAD GOLF | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-3-no-title.html | Article 3 â€Â‚Â‚â€Â‚Âª No Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/connecticut-slates-hearing-on-cable-tv-moratorium.html | Connecticut States Hearing On Cable TV Moratorium | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/e-windsor-is-seeking-to-end-role-as-alsoran.html | E. Windsor Is Seeking To End Role As Alsoâ€Â‚ÂªRan | True | By John C. Devlin Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/-profession-concert-singer-freedom-movement-lecturer-ambiguous.html | â€Â‚Â Profession: concert singer, Freedom Movement lecturerâ€Â‚Â | True | By Henry P. Leifermann | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/reporter-weds-judith-adamek.html | Reporter Weds Judith Adamek | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/minnesota-wins-93-to-71-from-californiairvine-five.html | Minnesota Wins, 93 to 71, From Californiaâ€Â‚ÂªIrvine Five | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/garwood-hub-for-leather.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/belated-verdict-on-a-judge-chicago-5.html | The Nation | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/there-may-soon-be-new-ports-of-call-us-and-china.html | The World | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/joachim-was-a-giant-who-knows-him-today.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/cambodia-acts-to-halt-pay-for-her-phantom-troops.html | Cambodia Acts to Halt Pay For Her â€Â‚ÂªPhantom Troopsâ€Â‚Â | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/kathleen-a-schneider-betrothed-to-david-o-pratt.html | Kathleen A. Schneider Betrothed to David O. Pratt | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/strike-threat-clouds-baseball-trade-winds.html | Strike Threat Clouds Baseball Trade Winds | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/pennsylvania-tests-free-emergency-bus-service-for-people-in-rural.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/us-military-flights-into-india-banned.html | World News Briefs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/kissinger-and-tho-recess-sessions-meet-again-dec-4-paris.html | KISSINGER AND THO RECESS SESSIONS; MEET AGAIN DEC. 4 | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/march-enders-w-r-kornack-to-be-married.html | March Enders, W. R. Kornack To Be Married | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/faye-henle-dies-financial-writer-syndicated-columnist-and-author.html | FAYE HENLE DIES; FINANCIAL WRITER | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/kissinger-meets-with-nixon.html | Kissinger Meets With Nixon | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/judge-dismisses-2-counts-for-trial-of-ruchell-magee.html | Judge Dismisses 2 Counts For Trial of Michell Magee | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/how-to-defile-the-deep-blue-sea-ocean-pollution.html | Environment | True | &#8212;Stephen Davenport Jr. | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/syria-shells-israeli-bases-in-occupied-golan-heights.html | Syria Shells Israeli Bases In Occupied Golan Heights | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/winter-sports-guides-of-ecac-go-on-sale.html | Winter Sports Guides Of E.C.A.C. Go on Sale | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/nancy-the-life-of-lady-astor-by-christopher-sykes-illustrated-544.html | Audible, visible, risible, but not to be taken seriously | True | By Peter Stansky | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/rhode-island-prison-guard-held-hostage-but-is-freed.html | Rhode Island Prison Guard Held Hostage but Is Freed | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/whats-new-at-the-movies-whats-opened-at-the-movies.html | What's New at the Movies? | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/soviet-scientist-is-here-to-address-law-schools.html | Soviet Scientist Is Here To Address Law Schools | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/local-time-is-victor.html | Local Time Is Victor | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/fire-on-exarcund-queen-led-1st-quarter-ship-losses.html | Fire on Exâ€Â‚ÂªCunard Queen Led 1st Quarter Ship Losses | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/holy-gross-beats-uconn-team-2010-crusaders-hit-back-for-all-points.html | HOLY CROSS BEATS UCONN TEAM, 20â€Â‚Âª10 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/some-young-chinese-termed-bourgeois.html | SOME YOUNG CHINESE TERMED BOURGEOIS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/boston-tea-party-next-year.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/li-museum-group-tours-bay-state-site.html | L.I. Museum Group Tours Bay State Site | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/suharto-meets-with-pope-at-end-of-european-tour.html | Suharto Meets With Pope At End of European Tour | True | | 2000-03-22 | RE0000820506 | B00000795079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/chaparrals-win-9794.html | Chaparrals Win, 97â€šÃ„Â´94 | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/penn-state-gets-4-secondperiod-touchdowns-on-way-to-4927-rout-of.html | Penn State Gets 4 Secondâ€šÃ„Â´Period Touchdowns on Way to 49â€šÃ„Â´27 Rout of Pitt | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/a-beach-boys-concert-rhythm-group-grown-to-10-presents-sellout.html | A Beach Boys Concert | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/recalling-munich-killings-and-colorado-vote-some-in-montreal-oppose.html | Recalling Munich Killings and Colorado Vote, Some in Montreal Oppose Being Host to '76 Olympics | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/aid-sent-to-bahrain-in-oilcompany-fire.html | World News Briefs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/social-security-now-seen-stable-experts-doubt-major-new-rises-in.html | SOCIAL SECURITY NOW SEEN STABLE | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/conflicting-trends-death-penalty.html | The Nation | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/anticrime-drive-facing-revision-critics-find-low-level-of-progress.html | ANTICRIME DRIVE FACING REVISION | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/montclair-red-cross-buses-aged-to-food-stores.html | Montclair Red Cross Buses Aged to Food Stores | True | By Josephine Bonomo Special to The New York Times | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/report-of-a-mutiny.html | Report or a Mutiny | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/bypassed-and-burned-up-should-an-executive-quit-or-stay-if-top-job.html | Bypassed and Burned Up | True | By Michael C. Jensen | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/armstrong-purdue-star.html | Armstrong Purdue Star | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/5-west-texas-farmers-sue-over-grain-sale-to-soviet.html | 5 West Texas Farmers Sue Over Grain Sale to Soviet | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/the-red-kimono-kimono-generation-gap.html | The red kimono | True | By James A. Michener | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/belgian-seeks-new-cabinet.html | Belgian Seeks New Cabinet | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/medal-hails-city-and-federal-hall-the-first-capital-of-us.html | MEDAL HAILS CITY AND FEDERAL HALL | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/going-off-madison-avenue.html | ADVERTISING POINT OF VIEW | True | By Whit Hobbs | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/retarded-trained-to-fill-jobs.html | Retarded Trained to Fill Jobs | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/amor-artis-somary-moves-chorale-to-grace-church.html | Amor Artis | True | By Allen Hughes | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/president-nixons-reshuffle-by-james-reston.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/new-burden.html | Music Mailbag | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/johnson-to-coach-us-six.html | Johnson to Coach U.S. Six | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/mafia-activities-startle-romans-organized-crime-reported-in.html | MAFIA ACTIVITIES STARTLE ROMANS | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-26 | 1972-11-26 | https://www.nytimes.com/1972/11/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-22 | RE0000820506 | B00000795079 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/three-children-die-in-a-fire-at-house-their-mother-hurt.html | NEW JERSEY | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/paris-erotic-tendrils-of-bygone-era.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/ox-ridge-poloists-win.html | Ox Ridge Poloists Win | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/smoking-on-the-bus.html | Letters to the Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/the-proceedings-in-the-un-today-nov-27-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/full-musical-partnership-in-kreger-and-ohlsson.html | Full Mtsisial Partnership In Kreger and Ohlsson | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/tooting-own-horn.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/thais-act-to-bar-foreigners-from-12-kinds-of-businesses.html | Thais Act to Bar Foreigners From 12 Kinds of Businesses | True | | 2000-03-22 | RE0000820514 | B00000797322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/archives/mrs-onassis-is-reported-to-shrug-off-nude-pictures.html | Mrs. Onassis Is Reported To Shrug Off Nude Pictures | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/treasurer-for-democrats-will-leave-position-dec-6.html | Treasurer for Democrats Will Leave Position Dec. 6 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/sec-delays-du-ponts-on-christiana-dissolution-plan-envisions-big.html | S.E. C. Delays du Ponts on Christiana Dissolution | True | By Michael C. Jensen | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/archives/two-chiefs-appraise-south-africa.html | Two âêŝÃ„Â²ChiefsâêŝÃ„Â´ Appraise South Africa | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/wallace-undecidedon76-calls-health-no-obstacle.html | Wallace Undecidedor'76; Calls Health No Obstacle | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/armed-guards-proposed-for-ghetto-health-centers.html | Armed Guards Proposed For Ghetto Health Centers | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/pitt-racing-teams-car-falters-in-a-final-test.html | Pitt Racing Teamf's Car Falters in a Final Test | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/school-ski-haven.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/wallace-undecided-on-76-calls-health-no-obstacle-wallace-defers.html | Wallace Undecided on '76; Calls Health No Obstacle | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/pilot-killed-in-crash.html | Pilot Killed in Crash | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/att-is-key-bond-issue-this-week-att-offering-is-key-bond-issue.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/sanders-takes-outboard-title.html | Sports News Briefs | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/patrolman-suspended-for-having-long-hair.html | NEW JERSEY | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/funds-for-transit.html | Letters to the Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/levitt-criticizes-palisades-parks-says-bistate-commission-should.html | LEVITT CRITICIZES PALISADES PARKS | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/archbishop-boland-in-a-black-church-marks-50th-anniversary-of.html | NEW JERSEY | True | By George Dugan Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/jarring-here-for-un-debate.html | Jarring Here for U.N. Debate | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/ruling-on-marriage-in-israel-is-assailed-by-a-hasidic-leader.html | Ruling on Marriage In Israel Is Assailed By a Hasidic Leader | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/webster-scolds-randy-johnson-for-piling-it-up-webster-scolds.html | Webster Scolds Randy Johnson for Piling It Up | True | By Murray Chass | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/nations-first-tv-repair-coop-finds-it-pays-to-put-service-before.html | Nation's First TV Repair CoâêŝÃ„Â²op Finds It Pays to Put Service Before Profits | True | By Grace Lichtenstein | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/airline-office-occupied.html | Airline Office Occupied | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/reserves-help-add-21-points-late-in-game.html | Reserves Help Add 21 Points Late in Game | True | By Leonard Koppett | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/security-national-forecasts-earnings.html | SECURITY NATIONAL FORECASTS EARNINGS | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/severaid-fears-effect-on-cbs-as-newsmen-react-to-the-strike.html | Sevareid Fears Effect on C.B.S., As Newsmen React to the Strike | True | By McCandlish Phillips | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/bridge-after-problems-in-bidding-a-wealth-of-pitfalls-in-play.html | Bridge: After Problems in Bidding. A Wealth of Pitfalls in Play | True | By Alan Truscott | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/norwegians-report-mystery-submarine-has-escaped-to-sea.html | Norwegians Report Mystery Submarine Has Escaped to Sea | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/cavaliers-bow-to-blazers.html | Cavaliers Bow to Blazers | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/panel-on-china-ties-picks-new-chairman.html | PANEL ON CHINA TIES PICKS NEW CHAIRMAN | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/emphasis-urged-on-israels-aims-fundraisers-here-advised-to-point.html | EMPHASIS URGED ON ISRAEL'S AIMS | True | By Irving Spiegel | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/experts-assail-strip-mining-law-effort-to-reduce-high-walls-said-to.html | EXPERTS ASSAIL STRIP MINING LAW | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/three-girls-killed-by-logs.html | Three Girls Killed by Logs | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/shelling-hits-saigon-troops-in-quangtri.html | Shelling Hits Saigon Troops in Quangtri | True | | 2000-03-22 | RE0000820514 | B00000797322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/dr-isaac-neuwirth.html | DR. ISAAC NEUWIRTH | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/brazil-peasants-find-their-plight-worsens.html | Brazil Peasants Find Their Plight Worsens | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/five-bowl-teams-left-blushing.html | Five Bowl Teams Left Blushing | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/fisk-mutlack-head-rookie-team.html | Sports News Briefs | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hughess-holdings-under-us-inquiry.html | HUGHES'S HOLDINGS UNDER U.S. INQUIRY | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/joan-hammili-becomesbride.html | Joan Hammill Becomes Bride | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/city-and-montefiore-start-talks-on-bronx-hospital-joint-programs-at.html | City and Montefiore Start Talks on Bronx Hospital | True | By Nancy Hicks | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/pekinghanoi-pact-signed.html | Pekingâ€šÃ„Â¶Hanoi Pact Signed | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/haywood-tallies-39.html | Haywood Tallies 39 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/dalmatinac-beats-elizabeth-in-final.html | DALMATINAC BEATS ELIZABETH IN FINAL | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/president-called-still-confident-on-truce-accord.html | PRESIDENT CALLED STILL CONFIDENT ON TRUCE ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/will-galaxy-reveal-a-technological-cancer-a-physicist-wonders.html | Will Galaxy Reveal a Technological Cancer? A Physicist Wonders | True | By Israel Shenker Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/book-says-churchill-praised-truman.html | Book Says Churchill Praised Truman | True | By Eric Pace | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/congress-may-be-asked-to-decontrol-gas-prices-white-house-and.html | Congress May Be Asked To Decontrol Gas Prices | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/heavy-raids-resume.html | Heavy Raids Resume | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/kermit-mcfarland-wrote-scrippsshoward-editorials.html | Kermit McFarland, Wrote Scrippsâ€šÃ„Â¶Howard Editorials | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/builder-of-bridges-east.html | Builder Of Bridges East | True | By Graham Hovey | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/canadian-wins-bowling-title.html | Canadian Wins Bowling Title | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/conquistadors-end-nets-streak-of-five-by-131116-victory.html | Conquistadors End Nets' Streak of Five By 131â€šÃ„Â¶116 Victory | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/chamber-merger-stirs-proxy-fray-new-plan-to-join-commerce-groups-is.html | CHAMBER MERGER STIRS PROXY FRAY | True | By Leonard Sloane | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/john-miller-at-211-gains-shot-edge-in-cold-wind-golf-lead-taken-by.html | John Miller, at 211, Gains Shot Edge in Cold, Wind | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hussein-was-hurt-in-plot-paper-says.html | HUSSEIN WAS HURT IN PLOT, PAPER SAYS | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/nixon-in-church-praised-by-peale-as-a-peacemaker.html | NIXON, IN CHURCH, PRAISED BY PEALE AS A PEACEMAKER | True | By Peter Kihss | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/october-a-banner-month-for-machinetool-orders-orders-show-gain-in.html | October a Banner Month For Machineâ€šÃ„Â¶Tool Orders | True | By Gene Smith | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/rise-in-youth-gang-killing-alarms-police-in-3-cities.html | Rise in Youth Gang Killing Alarms Police in 3 Cities | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/city-bids-parties-meet-here-in-1976-new-big-hall-would-house-first.html | CITY BIDS PARTIES MEET NERE IN 1976 | True | By Murray Schumach | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/romano-mussolini-stops-at-town-hall-in-jazz-piano-tour.html | Romano Mussolini Stops at Town Hall in Jazz Piano Tour | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/n-a-s-d-punishes-7-member-firms-for-violating-rules.html | N. A. S. D. Punishes 7 Member Firms For Violating Rules | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/us-official-pledges-more-aid-for-ship-insurers.html | Port Notes | True | By Werner Bamberger | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/ashe-tops-lutz-in-5set-final-wins-25000-prize-at-rome.html | Ashe Tops Lutz in 5â€šÃ„Â¶Set Final, Wins $25,000 Prize at Rome | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/music-two-contrasting-song-styles-austerity-is-hallmark-of.html | Music: Two Contrasting Song Styles | True | | 2000-03-22 | RE0000820514 | B00000797322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/east-texas-in-bowl.html | East Texas in Bowl | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/gun-battles-in-belfast.html | Gun Battles in Belfast | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/connecticut-acts-to-ease-bus-crisis.html | CONNECTICUT ACTS TO EASE BUS CRISIS | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/lakewood-junior-miss-wins.html | Lakewood Junior Miss Wins | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/rise-in-youth-gang-killing-alarms-police-in-3-cities-youth-gang.html | Rise in Youth Gang Killing Alarms Police in 3 Cities | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/cut-in-rate-spurs-crime-insurance-federal-program-for-cities.html | CUT IN RATE SPURS CRIME INSURANCE | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hawks-topple-canadiens.html | Hawks Topple Canadiens | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/the-year-of-europe.html | The Year of Europe | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/lukas-foss-opens-brooklyn-series.html | LUKAS FOSS OPENS BROOKLYN SERIES | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/a-touch-of-home.html | A â€šÃ„Â²Touch of Homeâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/personal-finance-casualty-losses.html | Personal Finance: Casualty Losses | True | By Robert J. Cole | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/dames-ri-waite.html | JAMES R. WAITE | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/a-satori-at-hole-thirteen.html | Books of The Times | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/us-nine-wins-153.html | U.S. Nine Wins, 15â€šÃ„Â³3 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/john-l-sutton.html | JOHN L. SUTTON | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/norwegians-report-mystery-submarine-has-escaped-to-sea-norway-says.html | Norwegians Report Mystery Submarine Has Escaped to Sea | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/article-3-no-title-golf-lead-taken-by-john-miller.html | GOLF LEAD TAKEN BY JOHN MILLER | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/raiders-trounce-chiefs-steelers-and-browns-win-raiders-rout-chiefs.html | Raiders Trounce Chiefs; Steelers and Browns Win | True | By Thomas Rogers | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/convicts-escape-in-singapore.html | Convicts Escape in Singapore | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/400-pay-tribute-to-2-slain-students-at-louisiana-capitol.html | 400 Pay Tribute To 2 Slain Students At Louisiana Capitol | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/antiboy-le-man-slightly-ahead-in-miners-poll.html | Antiâ€šÃ„Â°Boy le Man Slightly Ahead in Miners' Poll | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/cbs-strike-situation.html | C.B.S. Strike Situation | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/pennsylvania-officials-accuse-9-of-poaching-and-marketing-deer.html | Pennsylvania Officials Accuse 9 Of Poaching and Marketing Deer | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/brandenburg-ensemble-excels-in-bach-program.html | Brandenburg Ensemble Excels in Bach Program | True | By Donal Henahan | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/the-future-of-equality.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/nader-bids-congress-sue-to-recover-lost-powers.html | Nader Bids Congress Sue To Recover Lost Powers | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/two-shot-in-harlem-fight.html | Two Shot in Harlem Fight | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/city-dwellers-who-teach-in-the-suburbs.html | City Dwellers Who Teach in the Suburbs | True | By Virginia Lee Warren | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/for-those-who-live-alone-its-important-to-know-how.html | For Those Who Live Alone, It's Important to Know How | True | By Lisa Hammel | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/wrongway-taxi.html | Wrongâ€šÃ„Â°Way Taxi | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/philippines-to-protect-the-integrity-of-the-republic.html | Letters to the Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/rangers-defeat-maple-leafs-74-stenkowski-ratelle-each-score-2-new.html | RANGERS DEFEAT MAPLE LEAFS, 7â€šÃ„Â´4 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/talks-off-in-bakers-strike.html | Talks Off in Bakers' Strike | True | | 2000-03-22 | RE0000820514 | B00000797322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/mars-variety-shown-in-first-detailed-map-mars-variety-shown-in.html | Mars Variety Shown In First Detailed Map | True | By John Noble Wilford | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/a-socialist-leader-for-new-zealand-norman-eric-kirk.html | Man in the News | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/talks-open-today-on-money-reforms.html | TALKS OPEN TODAY ON MONEY REFORMS | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/mrs-walter-liggett-dies-widow-of-crusading-editor.html | Mrs. Walter Liggett Dies; Widow of Crusading Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/regional-planning.html | Letters to the Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/strike-on-the-long-island-set-for-thursday-by-12union-vote.html | Strike on the Long Island Set For Thursday by 12â€šÃ„Ã´Union Vote | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/mrswalter-el-traversi.html | MRS. WALTER E. TRAVERS | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/pakistan-defeats-china.html | Pakistan Defeats China | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/streaking-bruins-down-flyers-64-sheppard-a-rookie-paces-6th-victory.html | STREAKING BRUINS DOWN FLYERS, 6â€šÃ„Ã´4 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/big-boards-ccs-facing-changes-service-getting-new-name-and-will.html | BIG BOARD'S C.C.S. FACING CHANGES | True | By Terry Robards | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/municipal-league-elects.html | Municipal League Elects | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/watts-reasserts-his-pianistic-mastery.html | Watts Reasserts His Pianistic Mastery | True | By Allen Hughes | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/judith-ebenstein-wed-to-richard-grose.html | Judith Ebenstein Wed to Richard Grose | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/rev-j-a-anderson.html | REV. J. A. ANDERSON | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/armenian-diocese-presents-young-musicians.html | Armenian Diocese Presents Young Musicians | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/robinson-piano-recital-emphasizes-contrasts.html | Robinson Piano Recital Emphasizes Contrasts | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/kansans-gift-helps-man-get-sclerosis-treatment.html | Kansans' Gift Helps Man Get Sclerosis Treatment | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/mars-variety-shown-in-first-detailed-map.html | Mars Variety Shown In First Detailed Map | True | By John Noble Wilford | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/curran-discloses-state-inquiry-into-light-sentences-of-mafiosi.html | Curran Discloses State Inquiry Into Light Sentences of Mafiosi | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/an-argentine-aide-spoke-to-bormann-british-paper-says.html | An Argentine Aide Spoke to Bormann, British Paper Says | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/stern-to-play-in-brooklyn.html | Stem to Play in Brooklyn | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/nixon-in-church-praised-by-peale-as-a-peacemaker-presidential-party.html | NIXON, IN CHURCH, PRAISED BY PEALE AS A PEACEMAKER | True | By Peter Kihss | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/final-contract-drawn-up-in-west-coast-dock-strike.html | Final Contract Drawn Up In West Coast Dock Strike | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/separate-and-unequal.html | Letters to the Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/meadowlands-unit-studies-warren-landfill-site.html | NEW JERSEY | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/mary-crawford-surgeon-88-diesi-became-brooklyns-first-ambulance.html | MARY CRAWFORD, SURGEON, 88, DIES | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/lakers-capture-13th-in-a-row-defeat-suns-by-112107-on-wests-late.html | LAKERS CAPTURE 13TH IN A ROW | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/boardwalk-stroll-won-by-15yearold-student.html | Boardwalk Stroll Won By 15â€šÃ„Ã´Yearâ€šÃ„Ã´old Student | True | By Steve Cady | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/poll-finds-489-here-rate-streets-as-poorly-cleaned.html | Poll Finds 48.9% Here Rate Streets as â€šÃ„Ã²Poorly Cleanedâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/a-welfare-hotel-where-gaiety-is-just-a-memory-an-old-blues-singer.html | A Welfare Hotel Where Gaiety Is Just a Memory | True | By Paul L. Montgomery | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/the-masterservant-relationship.html | The Masterâ€šÃ„Ã´Servant Relationship | True | By Joseph R. Washington Jr. | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/north-stars-beat-canucks.html | North Stars Beat Canucks | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/loose-controls-ascribed-to-palisades-park-agency-levitt-says-l-s.html | NEW JERSEY | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/young-socialists-bid-for-changes-they-ask-peaceful-protest-and.html | YOUNG SOCIALISTS BID FOR CHANGES | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/railroads-and-automation.html | Letters to the Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/interstate-80-84-link-opposed-group-vows-to-kill-warrensussex.html | NEW JERSEY | True | | 2000-03-22 | RE0000820514 | B00000797322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/five-sharp-earth-tremors-strike-wide-area-in-italy.html | Five Sharp Earth Tremors Strike Wide Area in Italy | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/ryan-keeps-baseball-post.html | Ryan Keeps Baseball Post | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/peter-link-weds-marta-heflin-actress.html | Peter Link Weds Marta Heflin, Actress | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/us-to-keep-many-civilians-in-vietnam.html | U.S. to Keep Many Civilians in Vietnam | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/miss-robin-silverman-married.html | Miss Robin Silverman Married | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/tv-un-ballo-in-maschera-as-a-swedish-tragedy-net-opera-presents.html | TV;â€šÃ„Â´Un Ballo in Mascheraâ€šÃ„Â´ as a Swedish Tragedy | True | By John J. O'Connor | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/syria-due-to-form-a-new-cabinet-to-bolster-defense.html | Syria Due to Form a New Cabinet to Bolster Defense | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/cold-drinks-gain-in-public-favor-coffee-still-ranks-as-no-1-but.html | COLD DRINKS GAIN IN PUBLIC FAVOR | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/reserves-help-add-21-points-late-in-game-giants-set-mark-routing.html | Reserves Help Add 21 Points Late in Game | True | By Leonard Koppett | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/tigercats-triumph-238-for-canadian-eastern-title.html | Tigrâ€šÃ„Â´Cats Triumph, 23â€šÃ„Â*8, For Canadian Eastern Title | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/cuba-reorganizes-government-setup-names-high-aides.html | Cuba Reorganizes Government Setup, Names High Aides | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/lawyers-find-a-new-bar-to-carinsurance-reform-lawyers-find-bar-to.html | Lawyers Find a New Bar To Carâ€šÃ„Â´Insurance Reform | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/i-r-a-rescue-bid-foiled-in-dublin-gunmen-fail-to-free-leader-from.html | I.R.A. RESCUE BID FOILED IN DUBLIN | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/shark-sextet-ends-raider-streak-62-raiders-streak-ended-by-sharks.html | Shark Sextet Ends Raider Streak, 6â€šÃ„Â*2 | True | By Deane McGowen | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/robbers-offer-to-pay-for-old-theft-refused.html | Robber's Offer to Pay For Old Theft Refused | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/bunker-and-thieu-confer.html | Bunker and Thieu Confer | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/cornell-tops-liu-in-soccer-32.html | Cornell Tops L.I.U. in Soccer, 3â€šÃ„Â*2 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/shopping-center-slnt-dies.html | Shopping Center Santa Dies | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/arthur-lejwa-77-biochemisq-dead-did-research-on-enzymes-had-art.html | ARTHUR LEJWA, 77, BIOCHEMIST, DEAD | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/power-plant-opens-in-soviet-pollution-goes-unmentioned-big-power.html | Power Plant Opens In Soviet | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/islanders-lose-to-sabres.html | Islanders Lose to Sabres | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/president-called-still-confident-on-truce-accord-white-house-seeks.html | PRESIDENT CALLED STILL CONFIDENT ON TRUCE ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/2-fires-leave-14-homeless.html | 2 Fires Leave 14 Homeless | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/oilprice-agreement-is-reached-in-kuwait.html | Oilâ€šÃ„Â*Price Agreement Is Reached in Kuwait | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/local-italian-vote-tests-rome-coalition.html | Local Italian Vote Tests Rome Coalition | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/brooklyn-man-is-arrested-in-slaying-of-babysitter-13.html | Brooklyn Man Is Arrested in Slaying of Babysitter, 13 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hanoi-postpones-us-doctors-visit-move-on-refugee-inspection-linked.html | HANOI POSTPONES U.S. DOCTORS' VISIT | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/wendell-smith-sportswriter-jackie-robinson-booster-dies.html | Wendell Smith, Sportswriter, Jackie Robinson Booster, Dies | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/vote-due-today-on-mass-transit-hudson-group-cool-to-bill-said-to.html | NEW JERSEY | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/flames-defeat-penguins.html | Flames Defeat Penguins | True | | 2000-03-22 | RE0000820514 | B00000797322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/norells-designed-40-years-apart-strikingly-similar.html | Norells Designed 40 Years Apart: Strikingly Similar | True | By Nadine Brozan | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/vote-on-dues-cuts-is-crucial-to-un-americans-stress-the-mood-of.html | News Analysis | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/us-to-keep-many-civilians-in-vietnam-us-plans-to-keep-group-in.html | U.S. to Keep Many Civilians in Vietnam | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/3-jersey-children-die-in-fire-mother-hurt-in-rescue-attempt.html | 3 Jersey Children Die in Fire; Mother Hurt in Rescue Attempt | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/wet-windy-storm-swells-rain-mark-then-yields-to-sun.html | Wet, Windy Storm Swells Rain Mark, Then Yields to Sun | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hearing-at-florida-u-to-dramatize-presidentfaculty-clash.html | Hearing at Florida U. to Dramatize Presidentâ€š Ã„„Â²Faculty Clash | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/dustpan-boats-and-recycling-help-to-free-harbor-of-debris-dustpan-.html | `Dustpanâ€š Ã„„Â´ Boats and Recycling Help to Free Harbor of Debris | True | By David Bird | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/adirondack-precedent.html | Adirondack Precedent | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/blues-pick-barclay-player.html | Blues Pick Barclay Player | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/basil-schonland-a-british-physicist.html | BASIL SCHONLAND, A BRITISH PHYSICIST | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/bucks-on-top-10896.html | Bucks on Top, 108â€š Ã„„Â²96 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/ira-rescue-bid-foiled-in-dublin-gunmen-fail-to-free-leader-from.html | I.R.A. RESCUE BID FOILED IN DUBLIN | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/seals-down-wings-64.html | Seals Down Wings, 6â€š Ã„„Â´4 | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/robert-e-wilson-inc-acquired-by-bbdo.html | Advertising | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/life-begins-at-40-for-the-steelers.html | Sports of The Times | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/canarsie-group-backs-new-plan.html | CANARSIE GROUP BACKS NEW PLAN | True | By John T. McQuiston | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/metropolitan-briefs-93421667.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hoax-issue-at-harvard-has-kissinger-quitting.html | Hoax Issue at Harvard Has Kissinger Quitting | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/city-bids-parties-meet-here-in-i976-new-big-hall-would-house-first.html | CITY BIDS PARTIES MEET HERE IN 1976 | True | By Murray Schumach | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/no-later-stepup-seen-in-thai-war-same-level-of-insurgency-expected.html | NO LATER STEPâ€š Ã„„Â²UP SEEN IN THAI WAR | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/toward-true-universal-suffrage.html | Letters to the Editor | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/scribner-should-stay.html | Scribner Should Stay | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/dr-israel-rappaport.html | DR. ISRAEL RAPPAPORT | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/oilers-turn-back-nationals-2-to-1-on-walters-goal.html | Oilers Turn Back Nationals, 2 to 1, On Walters' Goal | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/article-1-no-title.html | Article 1 â€š Ã„„Â²â€š Ã„„Â´ No Title | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/dance-choros-dunham-gem-unveiled.html | Dance: â€š Ã„„Â³Chords, â€š Ã„„Â´ Dunham Gem, Unveiled | True | By Anna Kisselgoff | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/redskins-make-playoffs-downing-packers-2116-redskins-clinch-playoff.html | Redskins Make Playoffs, Downing Packers, 21â€š Ã„„Â²16 | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hansen-country.html | Hansen Country | True | By Bernard D. Shanks | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/puerto-rican-brooklyn-lawyer-is-named-to-city-charter-panel.html | Puerto Rican Brooklyn Lawyer Is Named to City Charter Panel | True | By Ronald Smothers | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/biedrzycki-and-c-w-post-triumph-in-crosscountry.html | Biedrzycki and C. W. Post Triumph in Crossâ€š Ã„„Â²Country | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/hanoi-to-allow-pows-to-get-christmas-package.html | Hanoi to Allow P.O.W.'s To Get Christmas Package | True | | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/theater-mother-of-us-all-revived-thomsonstein-opera-is-at-the.html | Theater: â€š Ã„„Â³Mother of Us Allâ€š Ã„„Â´ Revived | True | By Clive Barnes | 2000-03-22 | RE0000820514 | B00000797322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-27 | 1972-11-27 | https://www.nytimes.com/1972/11/27/archives/the-wanton-gang-routs-wisconsin.html | THE WANTON GANG ROUTS WISCONSIN | True | By Sam Goldaper | 2000-03-22 | RE0000820514 | B00000797322 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/norway-aides-concede-oslo-let-soviet-sub-flee.html | Norway Aides Concede Oslo Let Soviet Sub Flee | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/perons-wife-says-shell-emulate-eva.html | PERON'S WIFE SAYS SHE'LL EMULATE EVA | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/giants-jets-and-ifs.html | Giants, Jets and If's | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/ambassador-fob-close.html | â€šÃ„Â²Ambassador‚â€šÃ„Â´â€šÃ„Â²F.O.B.â€šÃ„Â´ Close | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/2-exwoodbridge-aides-plead-guilty-in-bribery.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/thieu-said-to-seek-summit.html | Thieu Said to Seek Summit | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/two-killed-in-nebraska-fire.html | Two Killed in Nebraska Fire | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/meir-aide-seen-as-envoy-to-us.html | Meir Aide Seen as Envoy to U.S. | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/us-trade-deficit-narrowed-in-october-gap-of-415million-still-large.html | U.S. Trade Deficit Narrowed in October | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„ï¿½â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/students-earn-a-years-credit-for-aiding-poor.html | Students Earn a Year's Credit for Aiding Poor | True | By Gene I. Maeroff | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/federal-election-campaign-act.html | Letters to the Editor | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/city-stays-rent-increases-in-social-security-cases.html | City Stays Rent Increases In Social Security Cases | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/navy-says-sailor-confessed-he-set-blaze-on-carrier.html | Navy Says Sailor Confessed He Set Blaze on Carrier | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/heritage-golf-won-by-johnny-miller.html | Heritage Golf Won By Johnny Miller | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/kissinger-meets-with-nixon-twice-on-peace-effort.html | KISSINGER MEETS WITH NIXON TWICE ON PEACE EFFORT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/us-housing-official-gets-3-years-in-bribery-case.html | U.S. Housing Official Gets 3 Years in Bribery Case | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/dolphins-defeat-cardinals-3110.html | DOLPHINS DEFEAT CARDINALS, 31â€šÃ„Â²10 | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/visitors-to-italy-find-it-harder-to-overstay-visa.html | Visitors to Italy Find It Harder to Overstay Visa | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/two-of-browns-codefendants-said-to-have-admitted-holdup.html | Two of Brown's Coâ€šÃ„Â²Defendants Said to Have Admitted Holdup | True | By Lacey Fosburgh | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/prince-sadruddin-aga-khan-un-commissioner-and-mrs-sursock-married.html | Prince Sadruddin Aga Khan, U. N. Commissioner, and Mrs. Sursock Married | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/coach-assails-olympic-group.html | Sports News in Brief | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/was-peace-at-hand.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/cleveland-police-told-cut-crime-or-lose-pay.html | Cleveland Police Told: Cut Crime or Lose Pay | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/filion-sets-world-mark-on-544th-trot-victory.html | Filion Sets World Mark On 544th Trot Victory | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/vanishing-heritage.html | Vanishing Heritage | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/race-seen-factor-in-2-navy-clashes-disorders-erupt-on-bases-at.html | RACE SEEN FACTOR IN 2 NAVY CLASHES | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/city-concedes-delay-in-notifying-tenants-of-rentincrease-status.html | City Concedes Delay in Notifying Tenants of Rentâ€šÃ„Â²Increase Status | True | By Edith Evans Asbury | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/wood-field-and-stream-east-coast-striped-bass-threatened-from-many.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/insurers-assail-proposal-of-sec-spokesmen-for-the-industry-score.html | INSURERS ASSAIL PROPOSAL OF S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/jurors-charges-studied-by-hogan-2-tell-of-bribery-attempt-in.html | JURORS'â€šÃ„Â´ CHARGES STUDIED BY HOGAN | True | By Joseph P. Fried | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/cbs-strike-situation.html | C. B. S. Strike Situation | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/h-j-adios-wins-at-freehold.html | H. J. Adios Wins at Freehold | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/met-former-tiger-pilot.html | Met Former Tiger Pilot | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/navy-links-air-force-to-alleged-kidnapping.html | Navy Links Air Force To Alleged â€šÃ„Â²Kidnappingâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/roman-police-suspect-four-at-airport-were-terrorists.html | Roman Police Suspect Four At Airport Were Terrorists | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/nixon-terms-vote-a-call-for-change-that-works.html | Nixon Terms Vote a Call For â€šÃ„Â²Change That Worksâ€šÃ„Â´ | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/wilkens-and-the-newlook-cavs-face-knicks-at-garden-tonight.html | Wilkens and the Newâ€šÃ„Â¸Look Cavs Face Knicks at Garden Tonight | True | By Thomas Rogers | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/hijacking-talks-with-cuba-open-some-havana-suggestions-called.html | HIJACKING TALKS WITH CUBA OPEN | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/body-of-jersey-pilot-found.html | Body of Jersey Pilot Found | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/music-a-political-journey-depicted.html | Music: A Political Journey Depicted | True | By Donal Henahan | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/kennys-sentence-cut-to-18-months-jailed-boss-now-eligible-for.html | NEW JERSEY | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/promoting-new-york-city.html | Letters to the Editor | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/production-of-steel-was-up-by-18-in-latest-week.html | Production of Steel Was Up By 1.8% in Latest Week | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/student-trustees-a-small-minority-survey-of-universities-finds.html | STUDENT TRUSTEES A SMALL MINORITY | True | By William K. Stevens | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/biggs-at-the-organ-plays-rheinberger-to-stunning-effect.html | Biggs, at the Organ, Plays Rheinberger To Stunning Effect | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/pompidou-trip-to-former-colonies-highlights-their-ties-with-france.html | Pompidou Trip to Former Colonies Highlights Their Ties With France | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/strict-censorship-in-israel-termed-outdated-by-paper.html | â€šÃ„Â²Strictâ€šÃ„Â´ Censorship in Israel Termed â€šÃ„Â²Outdatedâ€šÃ„Â´ by Paper | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/magee-is-ejected-as-trial-begins-survivor-of-coast-shootout-lunges.html | MAGEE IS EJECTED AS TRIAL BEGINS | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/phone-company-to-check-its-professional-listings.html | Phone Company to Check Its Professional Listings | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/seoul-sets-vote-dec-15.html | Seoul Sets Vote Dec. 15 | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/the-76ers-from-best-to-worst-and-nightmare-for-a-new-coach-76ers.html | The 76ers: From Best to Worst And Nightmare for a New Coach | True | By Steve Cady | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/austrian-bank-rate-raised-to-5-12.html | Business Briefs | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/hughess-holdings-under-irs-inquiry.html | HUGHES'S HOLDINGS UNDER I.R.S. INQUIRY | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/extension-voted-on-newark-taxes-legislature-backs-levies-on-parking.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/pakistan-frees-617-indian-pows-bhutto-says-it-is-now-up-to-new.html | PAKISTAN FREES 617 INDIAN P.O.W.'S | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â¸â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/cahills-floodplain-bill-wins-final-passage-in-legislature-cahills.html | Cahill's Floodâ€šÃ„Â¸Plain Bill Wins Final Passage in Legislature | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/girls-sport-rule-annulled.html | Girls' Sport Rule Annulled | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/rev-theodore-ferris-rector-of-bostons-trinity-church.html | Rev. Theodore Ferris Rector Of Boston's Trinity Church | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/night-visibility-for-bikes-argued-at-state-hearing.html | Night Visibility for Bikes Argued at State Hearing | True | By Laurie Johnston | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/parents-demand-explanation-by-soviet-authorities-of-poets-death.html | Parents Demand Explanation by Soviet Authorities of Poet's Death After Surgery at a Labor Camp | True | | 2000-03-22 | RE0000820507 | B00000795080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/donald-tilleman.html | DONALD TILLEMAN | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/mrs-n-w-morrow.html | MRS. N. W. MORROW | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/iowa-power-to-expand.html | Iowa Power to Expand | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/force-is-charged.html | Force Is Charged | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/the-unknown-soldiers.html | The Unknown Soldiers | True | By Robert B. Johnson Jr. | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/urban-choices-for-76.html | Urban Choices for '76 | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/harold-v-bozell-dead-at-86-i-eshead-ot-general-telephone.html | Harold V. Bozell Dead at 86; Exâ€šÃ„¢Head of General Telephone | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/weather-is-key-to-soybean-gains-harvest-delays-are-cited-as.html | WEATHER IS KEY TO SOYBEAN GAINS | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/thrift-shops-of-the-psyche.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/pentagon-asked-for-details-of-war-crimes-by-gis.html | Pentagon Asked for Details Of War Crimes by G.I.'s | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/ira-leader-and-wouldbe-martyr-sean-macstiofain.html | Man in the News | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/dr-a-p-beutel-dies-dow-chemical-aide.html | DR. A. P. BEUTEL DIES; DOW CHEMICAL AIDE | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/belfist-schoolboy-shot-dead.html | Belfast Schoolboy Shot Dead | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/300-newark-whites-push-back-police-and-workers-at-kawaida-towers.html | 300 Newark Whites Push Back Police And Workers at Kawaida Towers Site | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/116-safe-in-jet-blowout.html | 116 Safe in Jet Blowout | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/suit-sees-misuse-of-224million-in-mutual-funds.html | SUIT SEES MISUSE OF $224â€šÃ„¢MILLION IN MUTUAL FUNDS | True | By Terry Robards | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/dog-finds-hashish-in-cargo.html | Dog Finds Hashish in Cargo | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/consolidation-called-key-to-cities-hopes.html | Consolidation Called Key to Cities' Hopes | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/detective-says-he-sought-wider-inquiry.html | Detective Says He Sought Wider Inquiry | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/jordan-lays-plot-to-palestinians-hussein-in-interview-says-libya.html | JORDAN LAYS PLOT TO PALESTINIANS | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/assembly-approves-plans-for-masstransit-project-port-authoritys.html | NEW JERSEY | True | By Walter H. Waggoner Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/part-of-report-supported.html | Part of Report Supported | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/cahills-floodplain-bill-wins-final-passage-in-legislature.html | Cahill's Floodâ€šÃ„¢Plain Bill Wins Final Passage in Legislature | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/un-begins-debate-on-a-new-code-of-law-for-the-sea.html | U.N. Begins Debate on a New Code of Law for the Sea | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/personalities-pitt-coach-is-out.html | Personalities: Pitt Coach Is Out | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„¢â€šÃ„¢ No Title | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/housing-save-the-standing-stock.html | Letters to the Editor | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/paris-opera-director-describes-path-to-success.html | Paris Opera Director Describes Path to Success | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/paper-says-peron-helped-bormann-reports-argentine-got-part-of.html | PAPER SAYS PERON HELPED BORMANN | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/coast-kidnapper-slain-after-chase-girl-hostage-is-unharmed-marksman.html | COAST KIDNAPPER SLAIN AFTER CHASE | True | | 2000-03-22 | RE0000820507 | B00000795080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/stage-1787s-the-contrast-returns-with-spirit-music-is-added-to-play.html | Stage: 1787s â€šÃ„¸Ã„´ The Contrastâ€šÃ„¸Ã„´ Returns | True | By Clive Barnes | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/16-in-house-named-to-spending-panel.html | 16 IN HOUSE NAMED TO SPENDING PANEL | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/mailers-union-terminates-contract-at-4-city-papers.html | Mailers Union Terminates Contract at 4 City Papers | True | By Damon Stetson | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/neofascists-and-reds-in-italy-appear-set-back-in-local-voting.html | Neofâ€šÃ„¸Ã„´Fascists and Reds in Italy Appear Set Back in Local Voting | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/chess-trying-to-trap-the-trapper-can-trap-the-trapee-instead.html | Chess: Trying to Trap the Trapper Can Trap the Trapee Instead | True | By Robert Byrne | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/washington-post-denies-job-bias-asks-us-agency-to-drop-complaint-by.html | WASHINGTON POST DENIES JOB BIAS | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/excerpts-from-presidents-remarks-to-reporters.html | Excerpts From President's Remarks to Reporters | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/pakistan-frees-617-indian-pows.html | PAKISTAN FREES 617 INDIAN P.O.W.'S | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/exfireman-gets-4-years.html | Exâ€šÃ„¸Ã„´Fireman Gets 4 Years | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/interpreting-the-election-results.html | Letters to the Editor | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/peking-signs-pact-to-aid-hanoi-in-73.html | Peking Signs Pact to Aid Hanoi in '73 | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/coast-reporter-ordered-to-jail-for-refusing-to-disclose-source.html | Coast Reporter Ordered to Jail For Refusing to Disclose Source | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/15million-rail-settlement.html | $1.5â€šÃ„¸Ã„´Million Rail Settlement | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/professor-scores-insider-attitude-columbia-sociologist-sees.html | PROFESSOR SCORES â€šÃ„¸Ã„´INSIDERâ€šÃ„¸Ã„´ ATTITUDE | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/city-college-to-offer-an-md-in-six-years.html | City College to Offer An M.D. in Six Years | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/us-indoor-tennis-circuit-set.html | Sports News in Brief | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/aupres-de-ma-blonde-new-trends-are-emerging-in-whodunit-genre-whos.html | AUPRES DE MA BLONDE | True | By Eric Pace | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/heavy-fighting-reported-in-foothills-near-quangtri.html | Heavy Fighting Reported In Foothills Near Quangtri | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/rochefort-goes-to-flames.html | Rochefort Goes to Flames | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/stock-market-drops-on-profit-taking-doubts-about-peace-negotiations.html | Stock Market Drops on Profit Taking | True | By Alexander R. Hammer | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/coercion-is-laid-to-a-city-office-legal-aide-charges-he-was-advised.html | COERCION IS LAID TO A CITY OFFICE | True | By Edward Ranzal | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/coalmine-disaster-in-japan-points-up-dilemma-of-an-uneconomical.html | Coalâ€šÃ„¸Ã„´Mine Disaster in Japan Points Up Dilemma of an Uneconomical Industry | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/factoryfresh-junk.html | â€šÃ„¸Ã„´Body repairmen now are just as much overpaid as plumbers.â€šÃ„¸Ã„¹ | True | By Patrick Coble | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/phone-service-restored.html | Phone Service Restored | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/changes-for-continental-illinois.html | People and Business | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/mets-send-agee-to-the-astros-for-pair-yanks-trade-four-to-get-graig.html | Mets Send Agee to the Astros for Pair; Yanks Trade Four to Get Graig Nettles | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/kissinger-meets-with-nixon-twice-on-peace-effort-white-house.html | KISSINGER MEETS WITH NIXON TWICE ON PEACE EFFORT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/illinois-agent-found-dead.html | Illinois Agent Found Dead | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/accord-reached-in-bakery-strike-but-a-delay-in-getting-the-bread-to.html | ACCORD REACHED IN BAKERY STRIKE | True | | 2000-03-22 | RE0000820507 | B00000795080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/army-parole-unit-visits-calley-in-review-of-20year-sentence.html | Army Parole Unit Visits Galley In Review of 20â€šÃ„Ã²Year Sentence | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/trudeau-names-8-new-ministers-12-changes-are-made-in-cabinet.html | TRUDEAU NAMES 8 NEW MINISTERS | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/southern-u-students-restive-as-2-inquiries-open.html | Southern U. Students Restive as 2 Inquiries Open | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/officer-is-accused-of-allowing-payoffs-by-hot-dog-peddlers.html | Officer Is Accused of Allowing Payoffs by Hot Dog Peddlers | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/christ-church-in-bronxville-to-get-new-rector-dec-13.html | Christ Church in Bronxville To Get New Rector Dec. 13 | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/yippies-exclude-hoffman-and-rubin-as-spokesmen.html | Yippies Exclude Hoffman And Rubin as Spokesmen | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/obrien-seeking-democratic-post-effort-under-way-to-name-exparty.html | O'BRIEN SEEKING DEMOCRATIC POST | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/mgregor-foresees-usrhodesian-ties.html | M'GREGOR FORESEES U.S.â€šÃ„Ã²RHODESIAN TIES | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/troubled-dutch-vote-tomorrow-they-fear-election-cannot-resolve.html | TROUBLED DUTCH VOTE TOMORROW | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/hijacker-gets-life-in-west-coast-case.html | HIJACKER GETS LIFE IN WEST COAST CASE | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/romney-and-laird-leaving-as-nixon-reshapes-cabinet-president-says.html | ROMNEY AND LAIRD LEAVING AS NIXON RESHAPES CABINET | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/jacotj-w-hostetter-a-dean-at-poly_ni-h_-t_tute-62.html | Jacob W. Hostetter, a Dean At Polytechnic Institute, 62 | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/an-extraordinary-year-for-an-ordinary-team.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/back-to-the-woods.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/dog-owners-why-not.html | Letters to the Editor | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/charter-revisers-see-bronx-slums-public-hearing-after-tour-draws.html | CHARTER REVISERS SEE BRONX SLUMS | True | By Francis X. Clines | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/big-board-firm-ends-its-public-business.html | BIG BOARD FIRM ENDS ITS PUBLIC BUSINESS | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/four-copper-nations-open-parley.html | Business Briefs | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/metropolitan-briefs-7948l430.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/morales-as-usual-outlasts-stevens-on-garden-mat.html | Morales, as Usual, Outlasts Stevens on Garden Mat | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/special-meeting-adjourned.html | Special Meeting Adjourned | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/landlord-to-shut-4-sex-shops-here.html | LANDLORD TO SHUT 4 SEX SHOPS HERE | True | By Ralph Blumenthal | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/widening-boycott-shuts-nine-schools.html | Widening Boycott Shuts Nine Schools | True | By Leonard Buder | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/kennys-sentence-cut-to-18-months-judges-action-makes-jailed-boss.html | KENNY'S SENTENCE CUT TO 18 MOTHS | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/turbine-contract-goes-to-chrysler-environmental-unit-wants-an.html | TURBINE CONTRACT GOES TO CHRYSLER | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/300-push-back-police-and-workers-at-kawaida-site-300-whites-push.html | 300 Push Back Police and Workers at Kawaida Site | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/drugrelated-deaths-rise.html | Drugâ€šÃ„Ã²Related Deaths Rise | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/the-vietnam-handshake.html | The Vietnam Handshake | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/imc-seeking-westrans-for-39million-in-stock-imc-acquisition-of.html | Merger News | True | By Clare M. Reckert | 2000-03-22 | RE0000820507 | B00000795080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/widening-boycott-closes-9-schools-in-east-harlem-widening-boycott.html | Widening Boycott Closes 9 Schools in East Harlem | True | By Leonard Ruder | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/board-begins-task-of-rezoning-district-18-for-racial-balance.html | Board Begins Task of Rezoning District 18 for Racial Balance | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/yale-drama-school-adds-9-to-faculty.html | YALE DRAMA SCHOOL ADDS 9 TO FACULTY | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/nov-1120-car-sales-up-for-amc.html | Business Briefs | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/canadas-trade-surplus-up.html | Canada's Trade Surplus Up | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/peter-oreilly-to-wed-nathalia-crane.html | Peter O'Reilly to Wed Nathalia Crane | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/blue-law-studied-by-alexanders-legality-of-sunday-opening-weighed-a.html | BLUE LAW STUDIED BY ALEXANDER'S | True | By Isadore Barmash | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/oneonta-state-soccer-champion.html | Sports News in Brief | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/nixon-terms-vote-a-call-for-change-that-works-nixon-sees-call-for.html | Nixon Terms Vote a Call For â€šÃ„Â²Change That Worksâ€šÃ„Â´ | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/bridge-remarkable-claim-is-feature-of-swiss-team-qualifying.html | Bridge: Remarkable Claim Is Feature Of Swiss Team Qualifying | True | By Alan Truscott | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/dublin-seeks-wide-powers-to-end-iras-terrorism-dublin-seeks-wide.html | Dublin Seeks Wide Powers To End I.R.A.'s Terrorism | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/to-collectors-navajo-design-is-irresistible.html | To Collectors, Navajo Design Is Irresistible | True | By Rita Reif | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/stage-politics-of-heroin-satire-marks-dragon-ladys-revenge.html | Stage: â€šÃ„Â²Politics of Heroinâ€šÃ„Â´ | True | By Mel Gussow | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/detroit-rebuffed-in-school-aid-plea.html | DETROIT REBUFFED IN SCHOOL AID PLEA | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/advertising-television-clutter.html | Advertising: Television Clutter | True | By Philip H. Dougherty Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/state-expanding-evictions-at-singleroom-buildings-court-actions.html | State Expanding Evictions At Singleâ€šÃ„Â²Room Buildings | True | By Max H. Seigel | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/rate-suit-settled-by-cocoa-exchange.html | RATE SUIT SETTLED BY COCOA EXCHANGE | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/capt-robert-crowder-71-headed-the-texas-rangers.html | Capt. Robert Crowder, 71, Headed the Texas Rangers | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/jill-the-queen-outruns-favored-flashy-leviss-at-aqueduct.html | Jill the Queen Outruns Favored Flashy Leviss at Aqueduct | True | By Joe Nichols | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/inco-sets-expansion-move.html | Inco Sets Expansion Move | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/kaplan-fur-salon-to-close-dec-22.html | KAPLAN FUR SALON TO CLOSE DEC. 22 | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/arthur-daley-boola-boola.html | Sports of The Times | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/with-staff-short-roving-crews-clean-the-citys-smaller-parks.html | With Staff Short, Roving Crews Clean the City's Smaller Parks | True | By Peter Kihss | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/sec-exonerates-self-underwriter.html | S.E.C. EXONERATES SELF UNDERWRITER | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/5-students-shot-in-pontiac-mich-one-is-seriously-wounded-in.html | 5 STUDENTS SHOT IN PONTIAC, MICH. | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/mrs-julia-crandall.html | MRS. JULIA CRANDALL | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/cbs-newsmen-here-to-weigh-changing-position-during-strike.html | C.B.S. Newsman Here to Weigh Changing Position During Strike | True | By Albin Krebs | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/city-ballet-sets-a-difficult-task-puts-stravinsky-festival-works-in.html | CITY BALLET SETS A DIFFICULT TASK | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/tv-film-of-population-report-fought-by-antiabortion-groups.html | TV Film of Population Report Fought by Antiâ€šÃ„Â²Abortion Groups | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/otc-and-amex-show-declines-volume-of-trading-rises-nasdaq-index-off.html | Oâ€šÃ„Â²Tâ€šÃ„Â°C AID AMEX SHOW DECLINES | True | By James J. Nagle | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/talks-open-in-washington-on-world-money-reform-talks-under-way-on.html | Talks Open in Washington On World Money Reform | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/trackmen-warn-aau-of-meet-boycotts.html | Trackmen Warn A.A.U. of Meet Boycotts | True | By Neil Amdur | 2000-03-22 | RE0000820507 | B00000795080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/ailing-lockhart-out-of-next-game-surprising-giant-defense-to-be.html | AILING LOCKHART OUT OF NEXT GAME | True | By Leonard Koppett | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/hijacking-talks-with-cuba-open.html | HIJACKING TALKS WITH CUBA OPEN | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/suit-sees-misuse-of-224million-in-mutual-funds-sec-cites.html | SUIT SEES MISUSE OF $224 â€šÃ„Â° MILLION IN MUTUAL FUNDS | True | By Terry Robards | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/rangers-on-road-islanders-on-skid.html | RANGERS ON ROAD; ISLANDERS ON SKID | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/apollo-17-crew-in-final-training-liftoff-for-moon-planned-for-the.html | APOLLO 17 CREW IN FINAL TRAINING | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/h-leslie-sawyer-led-junior-college.html | H. LESLIE SAWYER; LED JUNIOR COLLEGE | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/whalers-top-crusaders-30-as-smith-gets-first-shutout.html | Whalers Top Crusaders, 3â€šÃ„Â°0, As Smith Gets First Shutout | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/cozza-named-shrine-coach.html | Cozza Named Shrine Coach | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/dublin-seeks-wide-powers-to-end-iras-terrorism.html | Dublin Seeks Wide Powers to End I.R.A.'s Terrorism | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/neofiscists-and-reds-in-italy-appear-set-back-in-local-voting-reds.html | Neoâ€šÃ„Â°Fascists and Reds in Italy Appear Set Back in Local Voting | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/8-seized-by-france-in-heroin-smuggling.html | 8 SEIZED BY FRANCE IN HEROIN SMUGGLING | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/carrier-corp-raises-net-to-a-record-for-quarter-profit-hits-peak-at.html | Carrier Corp. Raises Net To a Record for Quarter | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/when-you-have-a-craving-for-quiche.html | FOOD TALK | True | By Enid Nemy | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/daniel-v-wrenn-81-of-customs-bureau.html | DANIEL V. WRENN, 81, OF CUSTOMS BUREAU | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/among-the-toys-a-flipp.erdinger.html | SHOP TALK | True | By Lisa Hammel | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/romney-and-laird-leaving-as-nixon-reshapes-cabinet.html | ROMNEY AND LAIRD LEAVING AS NIXON RESHAPES CABINET | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/paul-taylor-assays-modern-dance.html | Paul Taylor Assays Modern Dance | True | By Anna Kisselgoff | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/india-offers-pow-release.html | India Offers P.O.W. Release | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/israelis-voice-skepticism.html | Israelis Voice Skepticism | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/fiat-is-believed-seeking-italy-publishing-empire.html | Fiat Is Believed Seeking Italy Publishing Empire | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/poetry-in-motion.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/spokesman-for-12-unions-tells-lirr-to-get-ready-for-strike.html | Spokesman for 12 Unions Tells L.I.R.R. to Get Ready for Strike | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/western-oil-consortium-offers-new-plan-to-iraq.html | Western Oil Consortium Offers New Plan to Iraq | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/brezhnev-in-budapest.html | Notes on People | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/devaluation-pressures-build-in-italy-italians-debate-lira.html | Devaluation Pressures Build in Italy | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/us-financial-asks-for-halt-in-trading.html | U.S. FINANCIAL ASKS FOR HALT IN TRADING | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/john-leo-realtor-n-y-ac-official.html | JOHN LEO, REALTOR, N. Y. A. C. OFFICIAL | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/tv-review-abc-whodunit-film-focuses-on-sisters.html | TV Review | True | By Howard Thompson | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/the-new-polluters.html | Letters to the Editor | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/big-salvation-army-kettle-stolen.html | Big Salvation Army Kettle Stolen | True | By John Corry | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/brass-discounts-cut-by-anaconda-rate-on-freecutting-rods-reduced-15.html | Price Changes | True | By Gerd Wilcke | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820507 | B00000795080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/wall-street-journal-names-editor-of-its-editorial-page.html | Wall Street Journal Names Editor of Its Editorial Page | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/front-page-3-no-title.html | Front Page 3 â€¦â€¦â€° No Title | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/the-25cent-fix-could-make-our-streets-safe.html | Letters to the Editor | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/market-place-retail-brokers-in-bear-market.html | Market Place: Retail Brokers in Bear Market | True | By Robert Metz | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/landlord-to-shut-4-sex-shops-here-finch-corp-says-offending-tenants.html | LANDLORD TO SHUT 4 SEX SHOPS HERE | True | By Ralph Blumenthal | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/chrysler-forms-life-insurance-unit.html | Business Briefs | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/laotian-garrison-surrounded.html | Laotian Garrison Surrounded | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/romney-departs.html | Romney Departs | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/ftc-asks-rules-to-discourage-misleading-ads.html | F.T.C. Asks Rules to Discourage Misleading Ads | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/suit-charges-spying-by-kent-state-aides.html | SUIT CHARGES SPYING BY KENT STATE AIDES | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-28 | 1972-11-28 | https://www.nytimes.com/1972/11/28/archives/2-brooklyn-boys-die-in-steamy-bedroom.html | 2 BROOKLYN BOYS DIE IN STEAMY BEDROOM | True | | 2000-03-22 | RE0000820507 | B00000795080 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/laird-says-draft-will-call-fewer-than-10000-in-73-laird-says-draft.html | Laird Says Draft Will Call Fewer Than 10,000 in '73 | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mrs-fenwick-to-head-consumer-unit.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/british-crime-compensation-board-sets-records-in-grants-to-victims.html | British Crime Compensation Board Sets Records in Grants to Victims | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/argentine-authorities-term-some-of-the-statements-on-bormann.html | Argentine Authorities Term Some of the Statements on Bormann Unfounded | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/squires-stern-rally-beat-tarns-120115-for-third-straight.html | Squires Stern Rally, Beat Tarns, 120â€¦â€¦â€°115, For Third Straight | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/wreckage-of-plane-found.html | Wreckage of Plane Found | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/3-robbers-flee-with-10000-at-chinatown-vfw-post.html | 3 Robbers Flee With $10,000 At Chinatown V.F.W. Post | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/frenchman-scores-upset-79481852.html | Frenchman Scores Upset | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/car-safety-rules-delayed-by-us-guidelines-on-top-speed-and-tires.html | CAR SAFETY RULES DELAYED BY U.S. | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/marx-and-marxist-germany.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/ha-vergal-brian-96-british-coiiposer.html | HAVERGAL BRIAN, 96; BRITISH COMPOSER | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/designated-pinchhitter-urged-for-further-tests.html | â€¦â€¦â€°Designated Pinchâ€¦â€¦â€°Hitterâ€¦â€¦â€° Urged for Further Tests | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mediator-enters-lirr-dispute-as-strike-nears.html | Mediator Enters L.I.R.R. Dispute as Strike Nears | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/article-1-no-title.html | Article 1 â€¦â€¦â€°â€¦â€¦â€° No Title | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/four-arrested-in-brooklyn-on-foodstamp-purchases.html | Four Arrested in Brooklyn On Foodâ€¦â€¦â€°Stamp Purchases | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/alexandra-churchill-wed-in-italy.html | Alexandra Churchill Wed in Italy | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/october-deposits-up-at-thrift-units.html | Business Briefs | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/fire-rules-voted-on-office-towers.html | FIRE RULES VOTED ON OFFICE TOWERS | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/nordiques-chill-cougars.html | Nordiques Chill Cougars | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/indiapakistani-talks-fail-to-end-kashmir-deadlock.html | Indiaâ€¦â€¦â€°Pakistani Talks Fail To End Kashmir Deadlock | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/theater-a-stein-tribute-at-the-judson.html | Theater: A Stein Tribute at the Judson | True | By Mel Gussow | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/hermans-playing-sets-herds-pace-lively-blend-of-old-jazz-and-new-at.html | HERMAN'S PLAYING SETS HERD'S PACE | True | By John S. Wilson | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/2-more-companies-raise-steel-prices.html | 2 MORE COMPANIES RAISE STEEL PRICES | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/police-at-southern-u-called-confused.html | Police at Southern U. Called Confused | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/henze-work-played-by-david-ensemble.html | HENZE WORK PLAYED BY DAVID ENSEMBLE | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/sandwich-machine-gives-a-mix-of-ingredients.html | Sandwich Machine Gives A Mix of Ingredients | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/warriors-overtake-suns.html | Warriors Overtake Suns | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/buckley-shifts-marijuana-stand-conservative-editor-says-use-should.html | BUCKLEY SHIFTS MARIJUANA STAND | True | By Glenn Fowler | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mconnell-to-leave-state-court-post.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/spurriers-patience-rewards-the-49ers.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/vandenburg-out-at-el-paso.html | Vandenburg Out at El Paso | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/rprincess-sibylla-64-of-sweden-is-dead.html | PRINCESS SIBYLLA, 64, OF SWEDEN IS DEAD | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/us-offers-details-on-objective-test-for-payments-ills-us-offers.html | U.S. Offers Details On â€Ã„Â²Objectiveâ€Ã„Â´ Test For Payments Ills | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/assemblyman-kelly-set-to-head-cable-tv-panel.html | Assemblyman Kelly Set To Head Cable TV Panel | True | By Frank Lynn | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/large-vitamin-c-plant-is-opened.html | Business Briefs | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/caspar-willard-weinberger.html | Caspar Willard Weinberger | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/58-on-plane-die-in-moscow-crash-13-survive-as-japanese-jet-plunges.html | 58 ON PLANE DIE IN MOSCOW CRASH | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/east-europeans-discuss-trade.html | East Europeans Discuss Trade | True | By Gerd Wilcke | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/maazel-conducts-a-noble-verdi-requiem.html | Maazel Conducts a Noble Verdi Requiem | True | By Harold C. Schonberg | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/two-germanys.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/dying-laughing.html | Dying Laughing | True | By Colin M. Turnbull | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/its-time-to-get-started-on-that-plum-pudding.html | It's Time to Get Started on That Plum Pudding | True | By Jean Hewitt | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/yemen-southern-yemen-sign-unification-accord.html | Yemen, Southern Yemen Sign Unification Accord | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/coast-court-urged-to-free-reporter.html | COAST COURT URGED TO FREE REPORTER | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/beame-is-charged-with-favoritism-councilman-says-controller-gave.html | BERME IS CHARGED WITH FAVORITISM | True | By John Darnton | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/oil-spilled-in-arthur-kill.html | Oil Spilled in Arthur Kill | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/amex-sales-shift-seen-by-kolton.html | AMEX SALES SHIFT SEEN BY KOLTON | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/imperiled-rockaways.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/vote-recount-is-called-off-in-mrs-hickss-district.html | Vote Recount Is Called Off In Mrs. Hicks's District | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/monetary-reformation-124-diverse-nations-hope-to-recreate-spirit-of.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/warren-calls-for-studies-on-goodness.html | Warren Calls for Studies on Goodness | True | By Michael Knight | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/49ers-reap-the-reward-of-spurriers-patience.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/rightist-south-african-unions-assail-racial-job-curb.html | Rightist South African Unions Assail Racial Job Curb | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mexican-general-among-8-held-in-paris-heroin-raid.html | Mexican General Among 8 Held in Paris Heroin Raid | True | | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/paint-up-4-cents-boy-writes-us-sues-boys-plea-on-4cent-price-rise.html | Paint Up 4 Cents, Boy Writes, U.S. Sues | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/popkin-freed-in-a-surprise-as-us-jury-is-dismissed-popkin-freed-as.html | Popkin Freed in a Surprise As U.S. Jury Is Dismissed | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/sculpture-for-khrushchev-grave.html | Notes on People | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/knicks-vanquish-cavaliers-10784-barnett-dazzles.html | KNICKS VANQUISH CAVALIERS, 107â€ŠÂ‚Â°84; BARNETT DAZZLES | True | By Leonard Koppett | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/new-oil-find-is-recorded.html | New Oil Find Is Recorded | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/figures-in-federal-reorganization-elliot-lee-richardson.html | Men in the News | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/jimmy-lytell-67-bandleader-dies-jazz-clarinetist-played-on-many.html | JIMMY LYTELL, 67, BANDLEADER, DIES | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/state-79481535.html | State: | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/arthur-c-weimar.html | ARTHUR C. WEIMAR | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/smith-struggles-to-beat-connors.html | SMITH STRUGGLES TO BEAT CONNORS | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/advertising-aiding-consumers.html | Advertising: Aiding Consumers | True | By Philip H. Dougherty Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/tape-on-1150-payment-heard-at-bribery-trial.html | Tape on $1,150 Payment Heard at Bribery Trial | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/2-playground-designers-who-used-to-be-rebels.html | 2 Playground Designers Who Used to Be â€ŠÂ‚Â°Rebelsâ€ŠÂ‚Â· | True | By Lisa Hammel | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/army-gets-navys-secondstring-goat.html | Army Gets Navy's Secondâ€ŠÂ‚Â°String Goat | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/seoul-permits-schools-to-open-troops-leave-campuses-in-easing-of.html | SEOUL PERMITS SCHOOLS TO OPEN | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/owenscorning-plans-plant.html | Owensâ€ŠÂ‚Â°Corning Plans Plant | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/hanoi-denies-army-rebellion-against-leaders-of-vietcong.html | Hanoi Denies Army Rebellion Against Leaders of Vietcong | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/ruling-is-put-off-on-cbs-newsmen-appellate-division-to-hear.html | RULING IS PUT OFF ON C.B.S. NEWSMEN | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/kings-topple-bulls-9291.html | Kings Topple Bulls, 92â€ŠÂ‚Â°91 | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/harge-quits-basketball.html | Harge Quits Basketball | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/angels-get-dodgers-frank-robinson-aging-star-key-in-7man-trade.html | Angels Get Dodgers' Frank Robinson | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/nixon-urged-to-choose-woman-for-his-cabinet.html | Nixon Urged to Choose Woman for His Cabinet | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/the-new-gentlemen-from-harvard.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/us-planes-in-bombing-error-kill-19-civilians-near-danang.html | U.S. Planes, in Bombing Error, Kill 19 Civilians Near Danang | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/the-human-values-of-two-exdodgers.html | Sports of The Times | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/budget-head-sees-limit-on-spending-weinberger-says-us-likely-to.html | BUDGET HEAD SEES LIMIT ON SPENDING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mcclain-gives-jets-ray-of-hope.html | McClain Gives Jets Ray of Hope | True | By Al Harvin | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/music-lute-songs-of-a-quieter-time.html | Music: Lute Songs of a Quieter Time | True | By Donal Henahan | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/police-deny-trapping-graft-suspects.html | Police Deny Trapping Graft Suspects | True | By Edward Hudson | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/pows-to-be-freed-friday.html | P.O.W.'s to Be Freed Friday | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/two-found-dead-in-bathtub.html | Two Found Dead in Bathtub | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/teaching-or-communicating.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/yonkers-to-take-quiniela-wagers-form-of-betting-replaces-exactas.html | YONKERS TO TAKE QUINIELA WAGERS | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/newcombe-is-victor.html | Newcombe is Victor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/consumers-union-scores-drug-laws.html | CONSUMERS UNION SCORES DRUG LAWS | True | By Robert D. McFadden | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/42-on-jet-die-in-soviet.html | 42 on Jet Die in Soviet | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/racing-board-head-quits.html | Racing Board Head Quits | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/rap-brown-codefendant-is-said-to-have-told-of-2-who-escaped.html | Rap Brown Codefendant Is Said To Have Told of 2 Who Escaped | True | By Lacey Fosburgh | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/22-coffee-nations-meet-to-formulate-positions.html | 22 Coffee Nations Meet To Formulate Positions | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/hog-cholera-toll-on-farms-heavy-9400-animals-slaughtered-in.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/indias-untouchables-search-for-a-way-up.html | India's Untouchables Search for a Way Up | True | By Kasturi Rangan Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/freshmen-get-call.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/state.html | State: | True | By Clive Barnes | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/key-heroincase-witness-slain-charges-against-one-dismissed.html | Key Heroinâ€šÃ„Â"Case Witness Slain; Charges Against One Dismissed | True | By Alfred E. Clark | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/burger-stresses-court-overwork-says-justices-must-rule-on-247.html | BURGER STRESSES COURT OVERWORK | True | By Peter Kihss | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/lanier-pumps-in-48.html | Lanier Pumps In 48 | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/11000-pupils-stay-out-as-east-harlem-school-boycott-widens.html | 11,000 Pupils Stay Out as East Harlem School Boycott Widens | True | By Leonard Ruder | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/james-carmichael-who-sought-governorship-of-georgia-dead.html | James Carmichael, Who Sought Governorship of Georgia, Dead | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/white-house-to-close-for-decorating-dec-8.html | White House to Close For Decorating Dec. 8 | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/yaroslav-smelyakov-poet.html | Yaroslav Smelyakov, Poet, Survived Stalin's Purges | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/all-sides-scored-in-kawaida-fight-police-head-assails-gibson.html | ALL SIDES SCORED IN KAWAIDA FIGHT | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/rider-safety-program-set-by-maker-of-motorcycles.html | Rider Safety Program Set By Maker of Motorcycles | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/average-yield-off-at-fanny-may-sale.html | Business Briefs | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/nude-brooklyn-bather-acquitted-of-lewdness.html | Nude Brooklyn Bather Acquitted of Lewdness | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/library-turning-card-file-into-multivolume-catalogue.html | Library Turning Card File Into Multivolume Catalogue | True | By McCandlish Phillips | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/harvard-has-15billion.html | Harvard Has $1.5â€šÃ„Â"Billion | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/west-virginia-gives-moonshine-its-blessing.html | West Virginia Gives Moonshine Its Blessing | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/french-argue-death-penalty-anew-as-2-are-guillotined.html | French Argue Death Penalty Anew as 2 Are Guillotined | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/prof-elizabeth-casey-86-lon-o-bookjy-folty.html | Prof. Elizabeth Casey, 86, Long on Brooklyn Faculty | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/bus-crisis-stalled-in-hartford-court.html | BUS CRISIS STALLED IN HARTFORD COURT | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/big-board-prices-show-recovery.html | BIG BOARD PRICES SHOW RECOVERY | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/bridge-problems-faced-by-defense-in-a-qualifying-competition.html | Bridge: Problems Faced by Defense In a Qualifying Competition | True | By Alan Truscott | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/archives/tv-review-population-growth-on-channel-13-report.html | TV Review | True | By John J. O'Connor | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/archives/israeluganda-dispute-reaches-into-court-here-as-banks-assets-are.html | IsraelâÂ,Â"Uganda Dispute Reaches Into Court Here as Bank's Assets Are Ordered Attached | True | By Walter H. Waggoner | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/archives/148050-is-paid-for-filly-in-auction-at-newmarket.html | $148,050 Is Paid for Filly In Auction at Newmarket | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/hartford-assembly-cuts-sales-levy-but-in-vain.html | Hartford Assembly Cuts Sales Levy, but in Vain | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/enough-lamentations.html | Enough Lamentations | True | By Meir Kahane | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/personalities-ski-ball-is-a-family-affair.html | Personalities: Ski Ball Is a Family Affair | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/2-air-polluters-fined.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/amex-gain-tops-counter-advance.html | AMEX GAIN TOPS COUNTER ADVANCE | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/city-bars-business-with-youth-agency-contractor.html | City Bars Business With Youth Agency Contractor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/58-on-jet-die-in-soviet.html | 58 on Jet Die in Soviet | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/union-says-plea-went-to-mitchell-gives-new-data-on-charges-of.html | UNION SAYS PLEA WENT TO MITCHELL | True | By Martin Tolchin | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/city-plans-drive-on-hotel-crime.html | CITY PLANS DRIVE ON HOTEL CRIME | True | By Max H. Seigel | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/aeros-subdue-crusaders.html | Aeros Subdue Crusaders | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/the-quest-for-liberation.html | Books of The Times | True | By Mel Watkins | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/park-plaza-east.html | Park Plaza East | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/us-and-soviet-plan-arms-talks-groups.html | U.S. AND SOVIET PLAN ARMS TALKS GROUPS | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mrs-fenwick-named-jersey-consumer-chief.html | Mrs. Fenwick Named Jersey Consumer Chief | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/nets-battle-stars-seeking-8th-in-row-on-coliseum-court.html | Nets Battle Stars, Seeking 8th In Row On Coliseum Court | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/prof-boris-p-alisov.html | PROF. BORIS P. ALISOV | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/japanese-trade-surplus-at-high.html | Japanese Trade Surplus at High | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/umw-official-appointed.html | U.M.W. Official Appointed | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/yonkers-to-take-quiniela-wagers.html | YONKERS TO TAKE QUINIELA WAGERS | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/decentralization-argued-at-city-charter-hearing.html | Decentralization Argued At City Charter Hearing | True | By Francis X. Clines | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/philip-meyerson.html | PHILIP MEYERSON | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/ben-may-83-industrialist-funded-of-cjoago-lab.html | Ben May, 83, Industrialist Funded U. of Chicago Lab | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/multiple-horse-race-bets-banned-in-new-hampshire.html | Multiple Horse Race Bets Banned in New Hampshire | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/broker-asks-reform-broker-requests-major-reforms.html | Broker Asks Reform | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/administration-pressure-on-rates-cited-washington-pressure-is-cited.html | Administration Pressure on Rates Cited | True | By H. Erich Heinemann | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/harvard-32-victor-in-soccer-playoff.html | HARVARD 3âÂ,Â² VICTOR IN SOCCER PLAYOFF | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/richardson-to-be-defense-chief-weinberger-secretary-of-h-e-w-and-roy-ash.html | RICHARDSON TO BE DEFENSE CHIEF, WEINBERGER SECRETARY OF H. E. W. AND ROY ASH DIRECTOR OF BUDGET | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/market-place-cpas-profit-and-objectivity.html | Market Place: C.P.A.'s: Profit And Objectivity | True | By Robert Metz | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/terrorists-of-ira-stage-a-series-of-rocket-attacks-ira-stages-a.html | Terrorists of I.R.A. Stage A Series of Rocket Attacks | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/ama-urges-drive-to-help-doctors-combat-addictions.html | A.M.A. Urges Drive To Help Doctors Combat Addictions | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/briefings-for-foreign-press.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/presidential-campaign-and-its-cost-assessed.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/6-accused-in-slaying.html | 6 Accused in Slaying | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/us-food-projects-are-said-to-reach-only-half-of-needy.html | U. S. Food Projects Are Said to Reach Only Half of Needy | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/a-toppled-crane-snarls-morning-traffic-on-the-turnpike-between.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/bank-bond-bid-55million-in-error.html | Bank Bond Bid $5.56â€šÃ„Â¢Million in Error | True | By John H. Allan | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/simon-schuster-planning-to-turn-page.html | People and Business | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/dr-bo-bl-r-east-8y-debtistry-expert-professor-of-public-health.html | DR. BION R. EAST, 87, DENTISTRY EXPERT | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/indian-head-set-for-divestitures-reserve-of-75million-will-cover.html | INDIAN HEAD SET FOR DIVESTITURES | True | By Herbert Koshetz | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/seoul-comes-to-the-garden-ring.html | Seoul Comes to the Garden Ring | True | By Deane McGowen | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mars-cousin-or-brother.html | Mars: Cousin or Brother? | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/nbc-president-scores-fcc-pressures-on-tv.html | N.B.C. President Scores F.C.C. â€šÃ„Â²Pressuresâ€šÃ„Â´ on TV | True | By Albin Krebs | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/quartercentury-later.html | Quarterâ€šÃ„Â²Century Later | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/what-kind-of-victory.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/airborne-freight-planning-merger-international-utilities-agrees-to.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mandate-for-change.html | Mandate for Change | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/smith-struggles-to-beat-connors-takes-opener-in-grand-prix-masters.html | SMITH STRUGGLES TO BEAT CONNORS | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/rail-freight-surcharge-to-be-sought.html | Business Briefs | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/paik-excels-in-an-alltravel-program.html | Paik Excels in an Allâ€šÃ„Â²Ravel Program | True | By Raymond Ericson | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/marcos-says-he-consulted-god-on-martiallaw-issue.html | Marcos Says He Consulted God on Martialâ€šÃ„Â²Law Issue | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/us-planes-in-bombing-error-kill-19-civilians-near-danang-us-planes.html | U. S. Planes, in Bombing Error, Kill 19 Civilians Near Danang | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/proposed-bridge-on-sound-passes-environment-test.html | Proposed Bridge on Sound Passes Environment Test | True | By Frank J. Prial | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/fino-to-leave-supreme-court-and-return-to-politics-in-bronx.html | Fino to Leave Supreme Court And Return to Politics in Bronx | True | By Thomas P. Ronan | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/macy-net-up-16-as-sales-rise-91.html | Macy Net Up 16% as Sales Rise 9.1% | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/bremers-brother-acquitted-in-florida-mail-fraud-case.html | Bremer's Brother Acquitted In Florida Mail Fraud Case | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/frenchman-scores-upset.html | Frenchman Scores Upset | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/expolice-inspectors-conviction-overturned-by-appeal-division.html | Exâ€šÃ„Â²Police Inspector's Conviction Overturned by Appeal Division | True | By Murray Illson | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/terrorists-of-ira-stage-a-series-of-rocket-attacks.html | Terrorists of I.R.A. Stage A Series of Rocket Attacks | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/industry-leaders-at-meehans-rites.html | INDUSTRY LEADERS AT MEEHAN'S RITES | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/safe-harbor-sought-s-e-c-acts-to-end-uncertainty-about-private.html | â€šÃ„Â²Safe Harborâ€šÃ„Â´ Sought | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/editors-group-backs-bill-to-protect-news-sources.html | Editors' Group Backs Bill To Protect News Sources | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/adcarrying-litter-baskets-first-of-of-60000-here-set-up-in-times-sq.html | Adâ€šÃ„Â²Carrying Litter Baskets, First of 60,000 Here, Set Up in Times Sq. | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/laos-peace-talks-seem-to-regress-gulf-on-troop-withdrawals-appears.html | LAOS PEACE TALKS SEEM TO REGRESS | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mother-and-two-children-shot-to-death-at-rochester.html | Mother and Two Children Shot to Death at Rochester | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/president-orders-6billion-slash-in-pollution-aid.html | PRESIDENT ORDERS $6â€³Ã‚Â³BILLION SLASH IN POLLUTION AID | True | By E.w. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/kleinerts-fills-key-post.html | Kleinert's Fills Key Post | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/witness-says-fires-often-hit-carrier.html | WITNESS SAYS FIRES OFTEN HIT CARRIER | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/romney-sees-fight-on-reorganization.html | ROMNEY SEES FIGHT ON REORGANIZATION | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/aetna-cuts-florida-rates.html | Aetna Cuts Florida Rates | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/policemen-side-with-pickets-but-try-to-stay-neutral-a-relaxed-mood.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/airlines-to-open-gift-packages-in-weapons-check-of-travelers.html | Airlines to Open Gift Packages In Weapons Check of Travelers | True | By Robert Lindsey | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/consumers-union-scores-drug-laws-5year-study-urges-repeal-of-all.html | CONSUMERS UNION SCORES DRUG LAWS | True | By Robert D. McFadden | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/the-proceedings-in-the-un-today-nov-29-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/katonah-center-offers-reward-for-stolen-art.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/deferment-of-wage-raise-completes-bakery-accord.html | Deferment of Wage Raise Completes Bakery Accord | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/due-arrives-in-capital-talks-with-nixon-today.html | Due Arrives in Capital; Talks With Nixon Today | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/israel-preserving-animals-of-bible-israelis-preserving-animals-of.html | Israel Preserving Animals of Bible | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/gm-weighs-air-bag-use.html | G.M. Weighs Air Bag Use | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/urban-kissinger-urged-by-alioto-mayor-advises-cities-unit-to-seek.html | URBAN â€³Ã‚Â²KISSINGERâ€³Ã‚Â´ URGED BY ALIOTO | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/mcginnis-scores-58.html | McGinnis Scores 58 | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/metropolitan-briefs-79481835.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/city-plans-drive-on-hotel-crime-a-special-task-force-for.html | CITY PLANS DRIVE ON HOTEL CRIME | True | By Max H. Seigel | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/silver-futures-show-big-upturn-contracts-rise-5c-an-ounce-for-most.html | SILVER FUTURES SHOW BIG UPTURN | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/nationals-win-in-overtime.html | Nationals Win in Overtime | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/simon-schuster-to-publish-book-saying-bormann-lives.html | Simon & Schuster to Publish Book Saying Bormann Lives | True | By Eric Pace | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/taipeis-envoy-leaves-japan-ending-relations.html | Taipei's Envoy Leaves Japan, Ending Relations | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/huck-finn-put-on-film-in-soviet.html | â€³Ã‚Â²Huck Finnâ€³Ã‚Â´ Put on Film In Soviet | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/alexanders-bars-sunday-openings-cites-the-lack-of-support-by-big.html | Alexander's Bars Sunday Openings | True | By Isadore Barmash | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/physicist-named-to-head-stevens.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/millionth-boys-club-member.html | Millionth Boys Club Member | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/dr-paul-r-rosenblu.html | DR. PAUL R. ROSENBLUTH | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/contract-award.html | CONTRACT AWARD | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/canadian-production-up.html | Canadian Production Up | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/paint-up-4-cents-boy-writes-us-sues.html | Paint Up 4 Cents, Boy Writes, U.S. Sues | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/us-cities-kept-in-servitude-lindsay-says-at-tokyo-parley.html | U.S. Cities Kept in â€˜ÂÂServitude,â€™Â Â Lindsay Says at Tokyo Parley | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/head-of-newark-police-scores-all-sides.html | Head of Newark Police Scores All Sides | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/dublin-reviewing-link-to-church.html | Dublin Reviewing Link to Church | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/3-pontiac-youths-held-in-shooting-2-black-students-arrested-and-a.html | 3 PONTIAC YOUTHS HELD IN SHOOTING | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/imprisoned-ira-chief-breaks-his-10day-fast-with-a-cup-of-tea.html | Imprisoned I.R.A. Chief Breaks His 10â€˜ÂÂÂDay Fast With a Cup of Tea | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/east-harlem-boycott.html | East Harlem Boycott | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/key-gauge-of-economy-up-in-october-after-drop.html | Key Gauge of Economy Up in October After Drop | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/popkin-freedin-a-surprise-as-us-jury-is-dismissed.html | Popkin Freedin a Surprise As U.S. Jury Is Dismissed | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/fire-rules-voted-on-office-towers-council-unit-acts-on-safety-bill.html | FIRE RULES VOTED ON OFFICE TOWERS | True | By Edward Ranzal | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/kitty-hawk-back-at-home-port-sailors-describe-racial-conflict.html | Kitty Hawk Back at Home Port; Sailors Describe Racial Conflict | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/national-tree-in-place.html | National Tree in Place | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/dance-taylor-favorites-kinetic-humor-marks-so-long-eden-and-book-of.html | Dance: Taylor Favorites | True | By Anna Kisselgoff | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/strides-in-chiropractic-profession.html | Letters to the Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/snag-at-penn-station-halts-lirr-service-for-hours.html | Snag at Penn Station Halts L.I.R.R. Service for Hours | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/two-measures-on-terror-offered-at-un.html | Two Measures on Terror Offered at U.N. | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/roy-lawrence-ash.html | Roy Lawrence Ash | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/rattenni-sentenced-for-plot-to-fix-jury.html | RATTENNI SENTENCED FOR PLOT TO FIX JURY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/court-will-rehear-desegregation-suit-from-chattanooga.html | Court Will Rehear Desegregation Suit From Chattanooga | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/president-orders-6billion-slash-in-pollution-aid-environmental.html | PRESIDENT ORDERS $6â€˜ÂÂÂBILLION SLASH IN POLLUTION AID | True | By E.w. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/italys-socialists-social-democrats-gain.html | Italy's Socialists, Social Democrats Gain | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/westvaco-corporation-raises-earnings-161-for-fiscal-quarter.html | Westvaco Corporation Raises Earnings 161% for Fiscal Quarter | True | By Clare M. Reckert | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/dropout-lands-at-head-of-class-a-dropout-jockey-lands-at-the-head.html | Dropout Lands at Head of Class | True | By Steve Cady | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/bullets-down-rockets.html | Bullets Down Rockets | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/cougars-sink-stars-120109.html | Cougars Sink Stars, 120â€˜ÂÂÂ109 | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/karl-l-zerbe-69-expressionist-known-lot-still-lites-is-dead.html | Karl L. Zerbe, 69, Expressionist Known for Still Lifes, Is Dead | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/harvard-enlists-editor.html | Harvard Enlists Editor | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/rumania-baffles-east-bloc-allies-they-are-unsure-of-how-to-cope.html | RUMANIA BAFFLES EAST BLOC ALLIES | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/maidman-discovers-sex-shows-still-operating-at-his-properties.html | Maidman Discovers Sex Shows Still Operating at His Properties | True | By Ralph Blumenthal | 2000-03-22 | RE0000820515 | B00000797323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-29 | 1972-11-29 | https://www.nytimes.com/1972/11/29/archives/queens-man-jailed-in-acupuncture-case.html | Queens Man Jailed in Acupuncture Case | True | | 2000-03-22 | RE0000820515 | B00000797323 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/manhattan-crushes-marist.html | Manhattan Crushes Marist | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/a-statewide-quarantine-on-hogs-set-by-jersey.html | A Statewide Quarantine On Hogs Set by Jersey | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/city-is-inspecting-crime-buildings-team-hunting-for-violations.html | CITY IS INSPECTING â€šÃ„Â²CRIMEâ€šÃ„Â´ BUILDINGS | True | By Max H. Seigel | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/golf-sponsors-are-seeking-to-bolster-fields-for-1973.html | Golf Sponsors Are Seeking to Bolster Fields for 1973 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/freeze-lifted-on-chile-copper-payments.html | Freeze Lifted on Chile Copper Payments | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/house-districts-will-set-record-population-of-385-varies-little.html | HOUSE DISTRICTS WILL SET RECORD | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/opec-sets-up-guarantee-fund.html | Business Briefs | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-8-areas-consider-allyear-schools-state-to-finance.html | NEW JERSEY | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/senior-officers-defend-zumwalt-admirals-deny-that-reform-has.html | SENIOR OFFICERS DEFEND ZUMWALT | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/livein-chinese-chef-a-man-to-treasure.html | Liveâ€šÃ„Â²In Chinese Chef: A Man to Treasure | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/peddler-tells-at-captains-trial-of-a-300-payoff.html | Peddler Tells at Captain's Trial of a $300 Payoff | True | By Edward Hudson | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/farrell-tacoma-manager.html | Farrell Tacoma Manager | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/draft-charter-approved.html | Draft Charter Approved | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/lawyer-cites-pressure-to-buy-secret-documents.html | Lawyer Cites â€šÃ„Â²Pressureâ€šÃ„Â´ to Buy Secret Documents | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/texans-backers-say-governors-favor-him-as-democratic-chief.html | Texan's Backers Say Governors Favor Him as Democratic Chief | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/thrifty-if-illegal-extension.html | Thrifty, if Illegal, Extension | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-lirr-strike-on-as-late-efforts-by-mediator-fail.html | LARK STRIKE ON AS LATE EFFORTS BY MEDIATOR FAIL | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-jersey-to-impose-a-hog-quarantine-state-acts-to.html | JERSEY TO IMPOSE A HOG QUARANTINE | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/dublin-opposition-is-bitter-on-bill-to-curb-terrorism.html | Dublin Opposition Is Bitter On Bill to Curb Terrorism | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/referendum-on-olympics-slated-for-lake-placid.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/washington-letter-brings-13000-at-an-auction-here.html | Washington Letter Brings $13,000 at an Auction Here | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/r-l-duf-uus-editorial-writer-84-dies.html | R. L. Duffus, Editorial Writer, 84, Dies | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/two-leading-retail-chains-post-november-sales-gains.html | Two Leading Retail Chains Post November Sales Gains | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/carlstearns80-astronomer-dead.html | CARL L. STEARNS, 80, ASTRONOMER, DEAD | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/colonels-on-top-114113.html | Colonels on Top, 114â€šÃ„Â²113 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/owensillinois-expanding.html | Owensâ€šÃ„Â²Illinois Expanding | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/cambodian-war-enriches-the-corrupt-debases-the-poor.html | Cambodian War Enriches the Corrupt, Debases the Poor | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/danish-copters-rescue-53-from-british-oil-rig.html | Danish Copiers Rescue 53 From British Oil Rig | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/baseball-talks-hit-snag-as-players-reject-owners-offer-to-relax.html | Baseball Talks Hit Snag as Players Reject Owners' Offer to Relax Reserve Clause | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/galigher-could-become-jets-enforcer.html | Galigher Could Become Jets' Enforcer | True | By Al Harvin | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/dr-george-noble-historian-dead-eshead-of-historical-unit-of-state.html | DR. GEORGE NOBLE, HISTORIAN, DEAD | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/the-stage-blue-boys-play-about-civil-war-is-at-martinique.html | The Stage: â€šÃ„Â²Blue Boysâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/arvin-industries-files-suit-against-maremont.html | Arvin Industries Files Suit Against Maremont | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/first-talks-end-on-money-reform-committee-of-20-concludes-round-of.html | FIRST TALKS END ON MONEY REFORM | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/ward-paces-76-raider-victory.html | Ward Paces 7â€šÃ„Â°6 Raider Victory | True | By Parton Keese | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/25-years-after-partition-un-again-debates-mideast.html | 25 Years After Partition, U.N. Again Debates Mideast | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-sabres-horton-sidelined.html | Sabres' Horton Sidelined | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-referendum-on-olympics-slated-for-lake-placid.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/lawrence-marshall-dies-at-68-former-chase-vice-chairman.html | Lawrence Marshall Dies at 68; Former Chase Vice Chairman | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/speer-a-tough-act-to-follow-in-steel-speer-a-tough-act-to-follow-in.html | Speer: â€šÃ„Â² A Tough Act to Followâ€šÃ„Â´ in Steel | True | By Gene Smith Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/vesco-wins-first-round-in-fighting-sec-suit-vesco-wins-first-round.html | Vesco Wins First Round In Fighting S.E.C. Suit | True | By Robert J. Cole | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-nixon-and-mills-expected-to-delay-on-tax-reform.html | Nixon and Mills Expected To Delay on Tax Reform | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/interstate-unit-buys-trucks.html | Interstate Unit Buys Trucks | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/1c-franklin-stamp-brings-27000.html | 1c Franklin Stamp Brings $27,000 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/woman-refuses-to-testify.html | Woman Refuses to Testify | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/lirr-strike-on-as-late-efforts-by-mediator-fail-emergency.html | L.I.R.R. STRIKE ON AS LATE EFFORTS BY MEDIATOR FAIL | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/governor-laments-departure-of-meyer-from-bench-dec-31.html | Governor Laments Departure Of Meyer From Bench Dec. 31 | True | By William E. Farrell | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/squires-turn-back-tams-by-128117-for-fourth-in-row.html | Squires Turn Back Tams by 128â€šÃ„Â´117 For Fourth in Row | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/high-peking-aide-assails-us.html | High Peking Aide Assails U.S. | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/nixon-confers-with-blacks.html | Nixon Confers With Blacks | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/cosmos-say-they-are-returning-to-hofstra-for-1973-campaign.html | Cosmos Say They Are Returning to Hofstra for 1973 Campaign | True | By Alex Yannis | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/hawks-rout-wings-83.html | Hawks Rout Wings, 8â€šÃ„Â°3 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/he-wants-wage-controls-ended-and-unrestricted-bargaining-resumed.html | He Wants Wage Controls Ended and Unrestricted Bargaining Resumed | True | By Damon Stetson | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/fpc-expects-shortage-of-natural-gas-to-worsen-fpc-predicts-record.html | F.P.C. Expects Shortage Of Natural Gas to Worsen | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/unswerving-idealist.html | Unswerving Idealist | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/denver-is-out-and-montreal-is-uneasy.html | Sports of The Times | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/business-of-government.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/celtics-led-by-sanders-set-back-sonics-12098.html | Celtics, Led by Sanders, Set Back Sonics, 120â€šÃ„Â°98 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-fpc-expects-shortage-of-natural-gas-to-worsen-fpc.html | F.P.C. Expects Shortage Of Natural Gas to Worsen | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/vera-koralli-forme-star-of-bolshoi-ballet-deadi.html | Vera Koralli, Former Star Of Bolshoi Ballet, Dead | True | | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/atomic-reactor-will-be-closed-only-fastbreeder-in-us-to-be-shut-in.html | ATOMIC REACTOR WILL BE CLOSED | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/jersey-begins-first-daily-lottery-in-us.html | Jersey Begins First Daily Lottery in U.S. | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/al-mcguire-accepts-post.html | Al McGuire Accepts Post | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/screen.html | Screen: | True | By Vincent CanBY | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/woman-santa-dismissed.html | Woman Santa Dismissed | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-plan-slated-for-sexshow-raids.html | New Plan Slated for Sexâ€˜Â°Show Raids | True | By Ralph Blumenthal | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-keene-state-soccer-victor.html | Keene State Soccer Victor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/british-act-on-thalidomide-trust-fund.html | British Act on Thalidomide Trust Fund | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/chile-hails-action.html | Chile Hails Action | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/williams-president-retiring-in-june.html | Williams President Retiring in June | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/male-centerfold-slated-for-womens-yearbook.html | Male Centerfold Slated For Women's Yearbook | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-government-to-issue-rule-requiring-airport-guards.html | Government to Issue Rule Requiring Airport Guards | True | By Richard Witkin | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/democracy-in-east-asia.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/wood-field-and-stream-manseeded-maryland-salt-marsh-is-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/bucks-beat-bulls-10597.html | Bucks Beat Bulls, 105â€˜Â°97 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/national-league-of-cities-bids-nixon-revise-pollution-deadlines-on.html | National League of Cities Bids Nixon Revise Pollution Deadlines on Water | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-3-leap-to-death-fleeing-a-fire-in-16thfloor-new.html | 3 Leap to Death Fleeing a Fire in 16thâ€˜Â°Floor New Orleans Club | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/3-leap-to-death-fleeing-a-fire-in-16thfloor-new-orleans-club.html | 3 Leap to Death Fleeing a Fire in 16thâ€˜Â°Floor New Orleans Club | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/army-sees-balanced-attack-as-key-in-battle-with-navy.html | Army Sees Balanced Attack As Key in Battle With Navy | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/front-page-1-no-title-construction-union-chief-in-new-york-is.html | Construction Union Chief in New York Is Chosen to Succeed Hodgson | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/teachers-urged-not-to-boycott-shanker-issues-a-statement-backs.html | TEACHERS URGED NOT TO BOYCOTT | True | By Leonard Buder | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/towmen-support-shift-in-control-police-also-ask-regulation-by.html | TOWMEN SUPPORT SHIFT IN CONTROL | True | By Edward Ranzal | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/details-on-2-us-victims.html | Details on 2 U.S. Victims | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/dutch-rule-unclear-after-vote.html | Dutch Rule Unclear After Vote | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/laundries-carters-face-pact-deadline.html | LAUNDRIES, CARTERS FACE PACT DEADLINE | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/grambling-students-arraigned.html | Grambling Students Arraigned | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/state-is-considering-managing-medicaid-state-considers-medicaid.html | State Is Considering Managing Medicaid | True | By Peter Kihss | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/defense-spending.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/miss-zy-lis-miss-zy-lisgara-in-art-of-lied.html | Miss Zy lis â€˜Â° Gara in â€˜Â²Art of Liedâ€˜Â´ | True | By Donal Henahan | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-clark-in-full-aboutface-calls-for-a-curb-on.html | Clark, in Full Aboutâ€˜Â°Face, Calls For a Curb on Decentralization | True | By Francis X. Clines | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-bill-to-regulate-cable-tv-passed-assembly-votes-to.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/principals-in-chicago-trial-still-at-odds-but-some-are-less-active.html | Principals in Chicago Trial Still at Odds, but Some Are Less Active | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/navy-calls-west-point-ghost-ploy-in-old-army-game.html | Navy Calls West Point Ghost Ploy in Old Army Game | True | By John Corry | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-philip-berrigan-granted-parole-antiwar-priest-has.html | PHILIP BERRIGAN GRANTED PAROLE | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/prayers-in-school.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/california-justices-reject-writers-bid-for-release.html | California Justices Reject Writer's Bid for Release | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/secondterm-cabinet.html | Secondâ€™ÂTerm Cabinet | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/white-sox-acquire-henderson-and-send-bradley-to-the-giants.html | White Sox Acquire Henderson And Send Bradley to the Giants | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/bridge-psychology-a-major-factor-when-a-partnership-is-new.html | Bridge: Psychology a Major Factor When a Partnership Is New | True | By Alan Truscott | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/us-steel-names-a-new-chief-spear-will-succeed-gott-as-chairman-on.html | U.S. Steel Names a New Chief | True | By William D. Smith | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-state-is-considering-managing-medicaid-state.html | State Is Considering Managing Medicaid | True | By Peter Kihss | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/parents-and-school-figures-relate-why-of-boycott.html | Parents and School Figures Relate â€šÃ„Ã¹Whyâ€šÃ„Ã¹ of Boycott | True | By Gene I. Maeroff | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/2-cabbies-join-police-to-rescue-3d-driver-from-holdup-suspect.html | 2 Cabbies Join Police to Rescue 3d Driver From Holdup Suspect | True | By Alfred E. Clark | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/the-miners-choose.html | The Miners Choose | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/more-bars-on-textile-imports-sought.html | Business Briefs | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/antinoise-campaign.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/a-joint-task-force-is-proposed-to-coordinate-federal-and-state.html | A Joint Task Force Is Proposed to Coordinate Federal and State Systems of Criminal Justice | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-40million-school-aid-is-blocked-in-assembly.html | NEW JERSEY | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/no-queen-at-fresno-state.html | No Queen at Fresno State | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/alan-gibson-horror-films-congeal-into-double-bill.html | Alan Gibson Horror Films Congeal Into Double Bill | True | By Roger Greenspun | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/19-profit-gain-in-first-quarter-is-reported-by-gulf-western.html | 19% Profit Gain in First Quarter is Reported by Gulf & Western | True | By Clare M. Reckert | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-rockefeller-urges-safeguards-for-reporters-news.html | Rockefeller Urges Safeguards For Reporters' News Sources | True | By David K. Shipler | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/life-sentence-of-hijacker-is-cut-to-20year-minimum.html | Life Sentence of Hijacker Is Cut to 20â€šÃ„Ã¹Year Minimum | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/pan-am-sued-on-turtles.html | Pan Am Sued on Turtles | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/exmental-patient-wins-38500-suit-on-hospital-neglect.html | Exâ€šÃ„Ã¹Mental Patient Wins $38,500 Suit On Hospital Neglect | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/pittsburgh-74-allstar-site.html | Pittsburgh '74 Allâ€šÃ„Ã¹Star Site | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/rosen-shows-poise-in-a-cello-recital.html | ROSEN SHOWS POISE IN A CELLO RECITAL | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/peron-and-government-appear-to-increase-their-differences.html | Peron and Government Appear To Increase Their Differences | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-hockey-series-postponed.html | Hockey Series Postponed | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/tread-and-vine.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/music-earl-wild-plays.html | Music: Earl Wild Plays | True | By Allen Hughes | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/market-bloc-fines-pittsburgh-corning.html | Business Briefs | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/kings-win-11th-in-last-14.html | Kings Win 11th in Last 14 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/executive-prerogative-of-secrecy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/nordwig-retires-at-29.html | Nordwig Retires at 29 | True | | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/remsen-is-taken-by-kinsman-hope-colt-scores-by-1-14-lengths-and.html | REMSEN IS TAKEN BY KINSMAN HOPE | True | By Joe Nichols | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/us-aides-report-yielding-by-hanoi-on-truce-issues-term-dmz-question.html | U.S. AIDES REPORT YIELDING BY HANOI ON TRUCE ISSUES | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-male-centerfold-slated-for-womens-yearbook.html | NEW JERSEY | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/treasury-bill-sale-raises-25billion.html | Treasury Bill Sale Raises $2.5â€šÃ„Ã²Billion | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/bruno-zirato-88-caruso-aide-who-headed-philharmonic-dies.html | Bruno Zirato, 88, Caruso Aide Who Headed Philharmonic, Dies | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/rebels-fighting-in-south-marcos-says.html | Rebels Fighting in South, Marcos Says | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/the-big-bands-and-all-that-jazz.html | TV: | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/philip-berrigan-granted-parole-antiwar-priest-has-served-38-months.html | PHILIP BERRIGAN GRANTED PAROLE | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/womens-liberation-movement-is-seen-leading-to-selfhatred.html | Women's Liberation Movement Is Seen Leading to â€šÃ„Ã²Selfâ€šÃ„Ã²Hatredâ€šÃ„Ã´ | True | By Laurie Johnston | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/frenchmen-score-upsets.html | Frenchmen Score Upsets | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/us-proposes-a-standard-on-furniture-flammability.html | U.S. Proposes a Standard On Furniture Flammability | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/smith-3set-victor-over-gimeno-connors-defeats-kodes-in-spain.html | Smith 3â€šÃ„Ã²Set Victor Over Gimeno, Connors Defeats Kodes in Spain | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/maryland-wins-12782.html | Maryland Wins, 127â€šÃ„Ã²82 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/nomura-unit-here-names-chief.html | People and Business | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/464th-suicide-is-recorded-from-golden-gate-bridge.html | 464th Suicide Is Recorded From Golden Gate Bridge | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/chile-it-is-all-in-the-eyes-of-the-beholder.html | Chile: It Is All in the Eyes of the Beholder | True | By Louis Wolf Goodman | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/soviet-proposes-security-talks-in-june.html | Soviet Proposes Security Talks in June | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/nixon-aides-seek-to-limit-reruns-whitehead-and-an-assistant-call-on.html | NIXON AIDES SEEK TO LIMIT RERUNS | True | By Albin Krebs | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/colleges-scored-on-hiring-women-us-aide-sees-backlash-by-male.html | COLLEGES SCORED ON HIRING WOMEN | True | By Iver Peterson Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/woman-shot-and-man-kills-himself-in-a-midtown-hotel.html | Woman Shot and Man Kills Himself in a Midtown Hotel | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-most-happy-fella.html | New Jersey Sports | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/the-proceedings-in-the-u-n-today-nov-30-1972.html | The Proceedings in the U. N. Today | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/tips-official-and-otherwise-on-how-to-cut-phone-costs.html | Tips, Official and Otherwise, On How to Cut Phone Costs | True | By Grace Lichtenstein | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/buses-from-li-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/penguins-rout-leafs-74.html | Penguins Rout Leafs, 7â€šÃ„Ã²4 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/british-oppose-bigger-and-heavier-trucks-british-back-ban-on-bigger.html | British Oppose Bigger and Heavier Trucks | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/penn-state-tops-princeton-6457-chubb-scores-16-points-as-teams-open.html | PENN STATE TOPS PRINCETON, 64â€šÃ„Ã²57 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-nordwig-quits-track.html | Nordwig Quits Track | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/sabin-to-quit-weizmann-institute.html | Notes on People | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/via-galactica-ends-saturday-loss-to-spaceage-musical-at-uris-put.html | â€šÃ„Ã²VIA GALACTICAâ€šÃ„Ã´ ENDS SATURDAY | True | By Louis Calta | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/wheat-futures-higher-at-close-export-demand-and-talk-of-india.html | WHEAT FUTURES HIGHER AT CLOSE | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/analysts-unit-favors-permitting-forecasts-of-sales-and-profits.html | Analysts' Unit Favors Permitting Forecasts of Sales and Profits | True | | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/j-albert-ballin.html | J. ALBERT BALLIN | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/contention-rejected.html | Contention Rejected | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/jury-gives-doctor-16million-on-loss-of-research-pact.html | Jury Gives Doctor 16â€šÃ„Â°Million on Loss Of Research Pact | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/3-in-soviet-crash-were-americans-mosow-tells-us-embassy-new-yorker.html | 3 IN SOVIET CRASH WERE AMERICANS | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/canada-rally-ties-bruins-33-lafleur-powerplay-goal-earns-draw-for.html | CHADIEN RALLY TIES BRUINS, 3â€šÃ„Â°3 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/hanukkah-menorahs-illuminate-cultural-history-over-the-years.html | Hanukkah Menorahs Illuminate Cultural History Over the Years | True | By Edward B. Fiske | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/reserve-assets-rose-in-october.html | Business Briefs | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-a-daily-lottery-begins-in-jersey-first-in-nation.html | A DAILY LOTTERY BEGINS IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/tritt-at-the-piano-appealing-in-debut.html | TRITT, AT THE PIANO, APPEALING IN DEBUT | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/positive-pressures.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/rockets-down-bullets.html | Rockets Down Bullets | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/an-outspoken-union-man-at-head-of-labor-department.html | Man in the News | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/prices-on-amex-finish-day-mixed-counter-stocks-also-give.html | PRICES ON AMEX FINISH DAY MIXED | True | By Alexander R. Hammer | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/rangers-rally-to-tie-kings-on-late-goal-by-fairbairn-22-rally-by.html | Rangers Rally to Tie Kings On Late Goal by Fairbairn, 2â€šÃ„Â°2 | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/ulster-tactics-a-divisive-issue-for-ira.html | Ulster Tactics a Divisive Issue for I.R.A. | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/mafioso-indicted-in-contempt-case-tramunti-is-found-evasive-by-a.html | MAFIOSO INDICTED IN CONTEMPT CASE | True | By Morris Kaplan | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/kennecott-outlines-recourse.html | Kennecott Outlines Recourse | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/chess-no-no-game-game-can-can-last-last-like-this-th.html | Chess: No No Game Game Can Can Last Last Like Like This Thâ€šÃ„Â¶t | True | By Robert Byrne | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/montedison-votes-a-refinancing-plan.html | MONTEDISON VOTES A REFINANCING PLAN | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/music-jenkins-in-clarion-concerts.html | Music: Jenkins in Clarion Concerts | True | By Raymond Ericson | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/issues-in-the-lirr-dispute.html | Issues in the L. I.R.R. Dispute | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/mr-nixon-speaks-softly.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/plans-for-outlays-by-manufacturers-up-20-in-quarter.html | Plans for Outlays By Manufacturers Up 20% in Quarter | True | By Herbert Koshetz | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/the-twoway-copout.html | The Twoâ€šÃ„Â°Way Copâ€šÃ„Â°Out | True | By Gilbert E. Dwyer | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-us-aides-report-yielding-by-hanoi-on-truce-issues.html | U.S. AIDES REPORT YIELDING BY HANOI ON TRUCE ISSUES | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-construction-union-chief-in-new-york-is-chosen-to.html | Construction Union Chief in New York Is Chosen to Succeed Hodgson | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/19-hurt-in-bus-accident.html | 19 Hurt in Bus Accident | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/gregory-makes-a-living-collecting-quarterbacks.html | Gregory Makes a Living Collecting Quarterbacks | True | By Murray Chass | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/food-prices-down-again-for-october.html | FOOD PRICES DOWN AGAIN FOR OCTOBER | True | | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-pickets-walk-peacefully-at-the-idle-kawaida-site.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/tireshipment-peak-seen.html | Tireâ€šÃ‚Â°Shipment Peak Seen | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/us-lists-rules-on-73-dividends-committee-sets-limited-and-technical.html | U.S. LISTS RULES ON '73 DIVIDENDS | True | By H. Erich Heinemann Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-army-sees-balanced-attack-as-key-in-battle-with.html | Army Sees Balanced Attack As Key in Battle With Navy | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/knicks-win-13991-with-season-high.html | KNICKS WIN, 139â€šÃ‚Â°91, WITH SEASON HIGH | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/clarkson-six-to-open-garden-festival-here.html | Clarkson Six to Open Garden Festival Here | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/photos-said-to-show-intestinal-virus.html | Photos Said to Show Intestinal Virus | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/william-kearns-i.html | WILLIAM KEARNS | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-nordwig-retires-at-29.html | Nordwig Retires at 29 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/sears-roebuck-given-tv-ad-bureau-award.html | Sears, Roebuck Given TV Ad Bureau Award | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/illuminating-show-of-breuers-work.html | Illuminating Show Of Breuer's Work | True | By Ada Louise Huxtable | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/maniago-shuts-out-flames.html | Maniago Shuts Out Flames | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/suns-beat-hawks-10998-as-hawkins-scott-excel.html | Suns Beat Hawks, 109â€šÃ‚Â°98. As Hawkins, Scott Excel | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/rockefeller-urges-safeguards-for-reporters-news-sources-rockefeller.html | Rockefeller Urges Safeguards For Reporters' News Sources | True | By David K. Shipler | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/taxi-unit-honors-55-cab-drivers-awards-given-for-heroism-and.html | TAXI UNIT HONORS 55 CAB DRIVERS | True | By Frank J. Prial | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/government-to-issue-rule-requiring-airport-guards-u-s-to-require.html | Government to Issue Rule Requiring Airport Guards | True | By Richard Witkin | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/london-paper-says-argentina-staged-eichmann-kidnapping.html | London Paper Says Argentina Staged Eichmann Kidnapping | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/beatrice-foods-co-seeks-finance-unit-in-62milion-deal.html | Beatrice Foods Co. Seeks Finance Unit In $62â€šÃ‚Â°Milion Deal | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/personalities-layer-bypassed.html | Personalities: Layer Bypassed | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/newspaper-sues-union.html | Newspaper Sues Union | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/mrs-l-f-mcollum.html | MRS. L. F. M'COLLUM | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/blacks-ask-trials-in-campus-deaths-see-a-basis-for-prosecution-in.html | BLACKS ASK TRIALS IN CAMPUS DEATHS | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/his-dogs-are-winners-in-field-and-in-the-ring.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/gives-sec-blueprint-of-3year-phasein-for-membership-institution.html | Gives S.E.C. Blueprint of 3â€šÃ‚Â°Year Phaseâ€šÃ‚Â°In for Membership | True | By Felix Belair Jr. Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/saigon-general-who-killed-servant-is-put-on-probation.html | Saigon General Who Killed Servant Is Put on Probation | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/crucial-un-vote.html | Crucial U.N. Vote | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/hockey-series-postponed.html | Hockey Series Postponed | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/citibank-opens-in-chicago.html | Citibank Opens in Chicago | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/films-made-for-italys-tv-being-shown-at-modern-art.html | Films Made for Italy's TV Being Shown at Modern Art | True | By John J. O'Connor | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/a-schoolaid-bill-blocked-in-jersey-assembly-democrats-fight-to.html | A SCHOOLâ€šÃ‚Â°AID BILL BLOCKED IN JERSEY | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/roughing-it-taken-one-step-further.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/us-in-lastminute-plea-for-cut-in-its-un-bill.html | U.S. in Lastâ€šÃ„Â¢Minute Plea For Cut in Its U.N. Bill | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-nicklaus-shoots-for-magic-figure-disney-open-is.html | NICKLAUS SHOOTS FOR MAGIC FIGURE | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/napalming-off-a-potboiler.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/dow-index-slips-as-volume-ebbs-consolidation-on-big-board-continues.html | DOW INDEX SLIPS AS VOLUME EBBS | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-sherwin-resigns-state-job-mccrane-treasurer-out.html | NEW JERSEY | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-life-sentence-of-hijacker-is-cut-to-20year-minimum.html | Life Sentence of Hijacker Is Cut to 20â€šÃ„Â¢Year Minimum | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-parents-and-school-figures-relate-why-of-boycott.html | Parents and School Figures Relate â€šÃ„Â²Whyâ€šÃ„Â´ of Boycott | True | By Gene I. Maeroff | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/price-panel-bars-ford-profit-plea.html | PRICE PANEL BARS FORD PROFIT PLEA | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-teachers-urged-not-to-boycott-shanker-issues-a.html | TEACHERS URGED NOT TO BOYCOTT | True | By Leonard Buder | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-switch-pays-off-for-harness-man-regan-once-a.html | SWITCH PAYS OFF FOR HARNESS MAN | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/man-as-destroyer.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/calley-loses-bid-to-attend-appeal.html | CALLEY LOSES BID TO ATTEND APPEAL | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/rutgers-downs-georgetown.html | Rutgers Downs Georgetown | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/mays-wants-to-play-for-one-more-season.html | Mays Wants 20 Play For One More Season | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/they-admit-to-a-problem-but-dont-call-them-chubby.html | They Admit to a Problemâ€šÃ„Â®But Don't Call Them â€šÃ„Â²Chubbyâ€šÃ„Â´ | True | By Angela Taylor | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/keene-state-soccer-victor.html | Keene State Soccer Victor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/william-watts-58-of-imp_ort_concern.html | WILLIAM WATTS, 58, OF IMPORT CONCERN | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/76ers-do-it-again-get-victory-no2.html | 76ERS DO IT AGAIN; GET VICTORY NO.2 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/attack-near-pnompenh-field.html | Attack Near Pnompenh Field | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/assembly-strikes-a-compromise-on-issue-of-bangladesh-admission-to.html | Assembly Strikes a Compromise on Issue of Bangladesh Admission to U.N. | True | By Kathleen Teltsch Special to The New York Times | | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-golf-sponsors-are-seeking-to-bolster-fields-for.html | Golf Sponsors Are Seeking To Bolster Fields for 1973 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/korea-new-tactics-old-aims-two-sides-now-use-words-of-peace-but.html | News Analysis | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/strike-activity-is-down.html | Strike Activity Is Down | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/to-deal-with-hijacking-menace.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/nixon-and-mills-expected-to-delay-on-tax-reform-tax-reform-delay.html | Nixon and Mills Expected To Delay on Tax Reform | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/clark-asks-a-curb-in-decentralizing-in-an-aboutface-to-charter-unit.html | CLARK ASKS A CURB IN DECENTRALIZING | True | By Francis X. Clines | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/angela-davis-among-onlookers-at-rap-browns-court-hearing.html | Angela Davis Among Onlookers At Rap Brown's Court Hearing | True | By Lacey Fosburgh | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/blue-down-seals-21.html | Blues Down Seals, â€šÃ„Â¢1 | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/prostitute-arrests-2-as-wouldbe-patrons.html | â€šÃ„Â²Prostituteâ€šÃ„Â¢ Arrests 2 As Wouldâ€šÃ„Â®Be Patrons | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/sabres-horton-sidelined.html | Sabres' Horton Sidelined | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/grip-on-construction.html | Letters to the Editor | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/saigon-reports-drive-is-slowed-says-weather-curbs-units-in-quangtri.html | SAIGON REPORTS DRIVE IS SLOWED | True | | 2000-03-22 | RE0000820511 | B00000797318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/lansky-trial-scheduled.html | Lansky Trial Scheduled | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-washington-letter-brings-13000-at-an-auction-here.html | Washington Letter Brings $13,000 at an Auction Here | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/the-man-who-came-to-dinner.html | TV: | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/two-exsenators-honored.html | Two ExÃ¢Â·Â²Senators Honored | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/personal-finance-widow-wants-income-from-assets-but-also-desires-to.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-he-wants-wage-controls-ended-and-unrestricted.html | He Wants Wage Controls Ended and Unrestricted Bargaining Resumed | True | By Damon Stetson | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/article-on-judge-is-called-unfair-lawyers-charge-newfield-maligned.html | ARTICLE ON JUDGE IS CALLED UNFAIR | True | By Michael Knight | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/countess-willaumez-dies-was-with-house-and-garden.html | Countess Willaumez Dies; Was With House & Garden | True | | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-11-30 | 1972-11-30 | https://www.nytimes.com/1972/11/30/archives/market-place-when-top-men-step-aside-.html | Market Place: When Top Men Step Aside â€šÃ„Â¶ | True | By Robert Metz | 2000-03-22 | RE0000820511 | B00000797318 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/the-proceedings-in-the-un-today-dec-1-1972.html | The Proceedings In the U.N. Today Dec. 1, 1972 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/parking-area-at-mitchel-proves-more-elusive-than-seat-on-bus.html | Parking Area at Mitchel Proves More Elusive Than Seat on Bus | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/dr-julien-benjamin-special-to-the-new-york-times.html | DR. JULIEN BENJAMIN; | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/dmz-report-is-denied.html | DMZ Report Is Denied | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/glamour-issues-show-buoyancy-how-index-drops-slightly-but-advances.html | GLAMOUR ISSUES SHOW BUOYANCY | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/rosner-says-he-was-trapped-into-paying-for-grandjury-minutes.html | Rosner Says He Was Trapped Into Paying for Grandâ€šÃ„Â¥Jury Minutes | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/railroad-renaissance.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/crusaders-lose-to-nationals-32-defeat-is-fourth-in-row-for-whas.html | CRUSADERS LOSE TO NATIONALS, 3â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-tb-in-addicts-found-outside-the-lungs.html | TB IN ADDICTS FOUND OUTSIDE THE LUNGS | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/quota-extension-urged.html | Quota Extension Urged | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/caso-to-head-county-chiefs.html | Caso to Head County Chiefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/guard-in-jersey-accused-of-a-threat-to-kill-nixon.html | Guard in Jersey Accused Of a Threat to Kill Nixon | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/3d-playoff-berth-awaits-raiders-sunday.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-curling-anyone.html | Curling Anyone? | True | By Arthur Pincus Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/late-bruin-rush-tops-sabres-54-bucyk-marcotte-score-in-final-5.html | LATE BRUIN RUSH TOPS SABRES, 5â€šÃ„Â²4 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/neilsons-injury-leaves-rangers-defense-limping.html | Neilson's Injury Leaves Rangers' Defense Limping | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/double-veto.html | Double Veto | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-testimony-heard-in-suit-on-nonpublicschool-aid.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/bachs-flute-music-played-by-kraber.html | BACH'S FLUTE MUSIC PLAYED BY KRABER | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/rodriguezs-65-leads-by-a-shot-archer-snead-tie-for-second-in-disney.html | Rodriguez's 65 Leads by a Shot | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/gary-player-leads-by-stroke.html | Sports News Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/passer-sees-6-rise-in-72-gnp.html | Business Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/japans-reserves-hit-november-peak.html | Business Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/peace-bid-shaken-israel-warns-un-says-proarab-action-could-vitiate.html | PEACE BID SHAKEN, ISRAEL WARNS U.N. | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/us-aide-comments.html | U.S. Aide Comments | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/paperback-on-bormann-commissioned-by-bantam.html | Paperback on Bormann Commissioned by Bantam | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/fading-legend.html | Fading Legend? | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/finos-hat-in-ring-but-which-ring-he-offers-to-run-for-mayor-or.html | FINO'S HAT IN RING, BUT WHICH RING? | True | By Maurice Carroll | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/brezhhev-voices-hope-on-troop-cut-in-hungary-he-terms-step-a.html | BREZHNEY VOICES ROPE ON TROOP CUT | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/beame-questions-education-parley-objects-to-paying-13350-for-200-at.html | BEAME QUESTIONS EDUCATION PARLEY | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/the-soil-and-some-of-its-fruits.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/former-mathes-aide-joining-clyne-maxon.html | Advertising | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-crusaders-lose-to-nationals-32-defeat-is-fourth-in.html | CRUSADERS LOSE TO NATIONALS, 3â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/cambodian-city-shelled.html | Cambodian City Shelled | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/sec-testimony-sought.html | S.E.C. Testimony Sought | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/2-philosophical-differences-separate-baseball-parties-club-owners.html | 2 â€šÃ„Â²Philosophical Differencesâ€šÃ„Â´ Separate Baseball Parties, Club Owners Say | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-lirr-commuters-cope-with-strike-by-shift-to-roads.html | L.I.R.R. COMMUTERS COPE WITH STRIKE BY SHIFT TO ROADS | True | By Frank J. Prial | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/prices-on-amex-and-counter-gain-in-active-trading.html | Prices on Amex and Counter Gain in Active Trading | True | By James J. Nagle | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/smith-overcomes-kodes-by-61-60-connors-gorman-nastase-also-reach.html | SMITH OVERCOMES KODES BY 6â€šÃ„Â¹1,6â€šÃ„Â¹0 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/humphrey-is-named-for-reform-panel.html | HUMPHREY IS NAMED FOR REFORM PANEL | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/releasing-of-75-mink-ruins-research-effort.html | Releasing of 75 Mink Ruins Research Effort | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/offshore-oil-find-reported-by-shell.html | OFFSHORE OIL FIND REPORTED BY SHELL | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/countdown-is-on-for-last-apollo-launching-of-moon-shot-is-set-for.html | COUNTDOWN IS ON FOR LAST APOLLO | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/board-of-estimate-rejects-yorkville-housing-project-project-is.html | Board of Estimate Rejects Yorkville Housing Project | True | By Edith Evans Asbury | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/commodity-price-index-up-14-from-weekago-level.html | Commodity Price Index Up 1.4 From Weekâ€šÃ„Â¹Ago Level | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/president-meets-with-joint-chiefs-on-truce-accord-pentagon-leaders.html | PRESIDENT MEETS WITH JOINT CHIEFS ON TRUCE ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/porter-says-u-s-works-for-stable-peace.html | Porter Says U.S. Works for Stable Peace | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-work-starts-on-sports-complex-hecklers-mar-speech.html | NEW JERSEY | True | By David K. Shipler | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/council-is-planned-to-monitor-the-press.html | Council Is Planned to Monitor the Press | True | By David K. Shipler | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/mass-transit-plan-for-massachusetts.html | Mass Transit Plan for Massachusetts | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/india-makes-bid-to-us-and-china-foreign-minister-offers-to-improve.html | INDIA MAKES BID TO U.S. AND CHINA | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/oil-nations-back-iraq-on-seizure-petroleum-leaders-endorse.html | OIL NATIONS BACK IRAQ ON SEIZURE | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/personalities-yes-virginia-hes-been-here.html | Personalities: Yes, Virginia, He's Been Here | True | | 2000-03-22 | RE0000820513 | B00000797321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/rain-and-rail-strike-delay-a-vote-at-un.html | Rain and Rail Strike Delay a Vote at U.N. | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/george-mitchell-says-hed-seek-party-post.html | George Mitchell Says He'd Seek Party Post | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/blood-feuds-plague-a-yugoslav-province.html | Blood Feuds Plague a Yugoslav Province | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/blue-boys-closes.html | â€˜Â³Blue Boysâ€˜Â´ Closes | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/melanie-rs-drug-scene.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/fernandez-recital-presents-a-rarity-music-for-2-cellos.html | Fernandez Recital Presents a Rarity: Music for 2 Cellos | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/connecticut-voids-victory-of-bristol-teachers-union.html | Connecticut Voids Victory Of Bristol Teachers Union | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/me-too-on-long-island.html | â€˜Â³Me Tooâ€˜Â´ on Long Island | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/tv-a-holiday-special-for-children.html | TV: A Holiday Special for Children | True | Howard Thompson | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/bhutto-asks-more-talks.html | Bhutto Asks More Talks | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/cuba-would-resume-airlift-of-refugees.html | CUBA WOULD RESUME AIRLIFT OF REFUGEES | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/court-ejects-school-team.html | Court Ejects School Team | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/british-said-to-reject-truce.html | British Said to Reject Truce | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/seales-to-fight-as-pro.html | Seales to Fight as Pro | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/caseys-sec-record-short-tenure-long-on-accomplishments-but-biggest.html | An Appraisal | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/ski-unit-contests-ecologists-in-struggle-for-land.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/china-to-buy-hino-trucks.html | China to Buy Hino Trucks | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-rogers-to-remain-in-post-3-new-aides-nominated.html | Rogers to Remain in Post; 3 New Aides Nominated | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/kidd-quits-ski-racing-at-29.html | Sports News Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/10-nominated-for-sullivan-award.html | Sports News Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/dutch-left-proposes-to-form-a-cabinet.html | Dutch Left Proposes to Form a Cabinet | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/drug-indictment-won-by-5-students.html | Drug Indictment Won by 5 Students | True | By Morris Kaplan | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/wood-field-and-stream-trolling-can-be-a-bore-but-it-should-not-be.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/3-held-as-a-traffic-check-yields-marijuana-in-truck.html | 3 Held as a Traffic Check Yields Marijuana in Truck | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/shops-thrive-on-sales-of-review-copies-of-books-and-records.html | Shops Thrive on Sales of â€˜Â³Reviewâ€˜Â´ Copies of Books and Records | True | By Grace Lichtenstein | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-project-is-killed-at-yorkville-site.html | PROJECT IS KILLED AT YORKVILLE SITE | True | By Edith Evans Asbury | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-thieu-said-to-draw-plans-for-a-posttruce-cabinet.html | Thieu Said to Draw Plans For a Postâ€˜Â³Truce Cabinet | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/ancient-fez-still-breeds-moroccos-progress-and-corruption.html | Ancient Fez Still Breeds Morocco's Progress and Corruption | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/employment-of-former-addicts.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/4-us-aides-and-a-realty-man-indicted-for-bribery-in-detroit.html | 4 U.S. Aides and a Realty Man Indicted for Bribery in Detroit | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/rail-tonmileage-climbed-by-109-for-last-week.html | Rail Tonâ€˜Â³Mileage Climbed By 10.9% for Last Week | True | | 2000-03-22 | RE0000820513 | B00000797321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/union-official-retires.html | Union Official Retires | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-michelangelo-monogram-found-on-pieta-pieta.html | Michelangelo Monogram Found on Pieta | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/2-lumber-companies-ordered-by-us-panel-to-reduce-prices.html | 2 Lumber Companies Ordered By U.S. Panel to Reduce Prices | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/lynch-may-call-election-on-ira-parliament-is-warned-on-bill-to-curb.html | LYNCH MAY CALL ELECTION ON I.R.A. | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/military-justice-assailed-military-justice-is-called-biased.html | Military Justice Assailed | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/lansky-back-in-hospital.html | Lansky Back in Hospital | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/goodyear-chairman-leaves-alcoa-board.html | Goodyear Chairman Leaves Alcoa Board | True | By Gerd Wilcke | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-without-trains-no-people-no-money-without-trains.html | Without Trains, â€šÃ„Â²No People, No Moneyâ€šÃ„Â´ | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/wolfson-enters-nocontest-plea-judge-fines-him-10000-but-suspends.html | WOLFSON ENTERS NOâ€šÃ„Â²CONTEST PLEA | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/actress-cites-police-effort.html | Actress Cites Police Effort | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/opponents-to-share-queens-gop-helm.html | OPPONENTS TO SHARE QUEENS G.O.P. HELM | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/oath-by-rote.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/dining-out-museum-of-jewish-fare.html | Dining Out: â€šÃ„Â²Museumâ€šÃ„Â´ of Jewish Fare | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/arthur-millers-creation-of-world.html | Arthur Miller's â€šÃ„Â²Creation of Worldâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/securities-industry-group-asks-merger-of-exchanges-board-favors.html | Securities Industry Group Asks Merger of Exchanges | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/restraint-order-issued-on-funds-government-wins-a-round-in-action-a.html | RESTRAINT ORDER ISSUED ON FUNDS | True | By Robert J. Cole | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/rogers-to-remain-in-post-3-new-aides-nominated-president-selects.html | Rogers to Remain in Post; 3 New Aides Nominated | True | By James M. Naughton Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/einstein-letters-show-the-physicist-as-person-einsteins-letters.html | Einstein Letters Show the Physicist as Person | True | By Israel Shenker Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/in-tokyo-aside-lindsay-spurs-investment-here.html | In Tokyo Aside, Lindsay Spurs Investment Here | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/buses-from-li-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/boycotters-cheer-anker-at-a-school-parents-insist-however-on-keeping.html | BOYCOTTERS CHEER ANKER AT A SCHOOL | True | By Deirdre Carmody | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/at-fashion-contest-postmen-show-they-know-their-stitches.html | At Fashion Contest, Postmen Show They Know Their Stitches | True | By Bernadine Morris | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/an-opera-and-its-source.html | An Opera and Its Source | True | By Allen Hughes | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/gottliebs-vital-images-shown-at-marlborough.html | Gottlieb's â€šÃ„Â²Vital Imagesâ€šÃ„Â´ Shown at Marlborough | True | By David L. Shirey | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/ward-stars-as-raiders-top-fighting-saints-52-raiders-trounce.html | Ward Stars as Raiders Top Fighting Saints, 5â€šÃ„Â*2 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/clorox-sets-kingsford-deal.html | Clorox Sets Kingsford Deal | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-vanderbilt-fives-rally-downs-louisville-6657.html | Vanderbilt Five's Rally Downs Louisville, 66â€šÃ„Â*57 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/busing-unfair-and-impractical.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/both-sides-acknowledge-strike-may-not-end-soon-ronan-emphasizes.html | Both Sides Acknowledge Strike May Not End Soon | True | By Damon Stetson | 2000-03-22 | RE0000820513 | B00000797321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/sir-compton-mackenzie-playwright-is-dead-at-89.html | Sir Compton Mackenzie, Playwright, Is Dead at 89 | True | By Alden Whitman | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/eubie-blake-rides-crest-of-ragtime-revival-at-89.html | Eubie Blake Rides Crest of Ragtime Revival at 89 | True | By McCandlish Phillips | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/dry-cleaner-shut-200-seek-clothing.html | DRY CLEANER SHUT, 200 SEEK CLOTHING | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/allied-chemical-to-expand.html | Allied Chemical to Expand | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/autonomy-for-each-sport-is-recommended-in-aau.html | Autonomy for Each Sport Is Recommended in A.A.U. | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/ford-fund-assays-its-school-grants.html | Ford Fund Assays Its School Grants | True | By Gene I. Maeroff | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-redden-to-resign-jan-1-scores-newark-officials.html | Redden to Resign Jan. 1; Scores Newark Officials | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/antisemitism-charges-irk-italian-reds.html | Antiâ€šÃ„Â²Semitism Charges Irk Italian Reds | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/gov-shapp-vetoes-pennsylvania-plan-to-curb-abortions.html | Gov. Shapp Vetoes Pennsylvania Plan To Curb Abortions | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/three-in-wales-die-in-fall.html | Three in Wales Die in Fall | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/salvation-armys-citation-given-to-t-j-watson-jr.html | Salvation Army's Citation Given to T. J. Watson Jr. | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/blast-in-rome-kills-15-fireworks-are-blamed.html | Blast in Rome Kills 15; Fireworks Are Blamed | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/charter-hearing-in-shift-gives-top-billing-to-public.html | Charter Hearing, in Shift, Gives Top Billing to Public | True | By Francis X. Clines | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/an-area-west-of-syracuse-scoured-for-missing-coed.html | An Area West of Syracuse Scoured for Missing Coed | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/consolidated-foods-in-accord-for-lama.html | CONSOLIDATED FOODS IN ACCORD FOR LAMA | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/inflation-spurs-bank-rate-rise-by-france-and-west-germany-europeans.html | Inflation Spurs Bank Rate Rise By France and West Germany | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/us-agency-rejects-food-vender-curbs.html | U. S. AGENCY REJECTS FOOD VENDER CURBS | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/part-of-the-piper-ransom-passed-in-minnesota-banks.html | Part of the Piper Ransom Passed in Minnesota Banks | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/phillies-acquire-tovar-and-send-lis-to-twins.html | Phillies Acquire Tovar And Send Lis to Twins | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/us-aide-dies-in-laos-crash.html | U.S. Aide Dies in Laos Crash | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/lirr-union-leader-anthony-frank-davanzo.html | Man in the News | True | By Robert Hanley | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/gilmore-sparks-colonels.html | Gilmore Sparks Colonels | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/raw-farm-product-prices-up-to-peak.html | Raw Farm Product Prices Up to Peak | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/redden-to-resign-scores-officials-says-he-might-reconsider-if.html | REDDEN TO RESIGN; SCORES OFFICIALS | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/rises-to-52-for-week-growthrate-up-in-money-supply.html | Rises to 5.2% for Week | True | By John H. Allan | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/keres-moves-ahead-in-chess-matches.html | KERES MOVES AHEAD IN CHESS MATCHES | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/british-petroleum-net-off-in-quarter.html | British Petroleum Net Off in Quarter | True | By William D. Smith | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/michelangelo-monogram-found-on-pieta-pieta-monogram-found-in.html | Michelangelo Monogram Found on Pieta | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/its-the-children-that-get-you.html | Books of The Times | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/ball-to-captain-brown-eleven.html | Ball to Captain Brown Eleven | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/gillettes-methods.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/damaged-ship-quits-alaska.html | Damaged Ship Quits Alaska | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/paul-brown-shuns-past-adopts-new-enterprise.html | Paul Brown Shuns Past, Adopts â€šÃ„Â²Newâ€šÃ„Â´ Enterprise | True | By Murray Chass | 2000-03-22 | RE0000820513 | B00000797321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/fatal-mine-may-reopen.html | Fatal Mine May Reopen | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-racial-clash-described-crewmen-of-kitty-hawk-tell.html | Racial Clash Described | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/gustave-f-soderlund.html | GUSTAVE F. SODERLUND | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/aussies-stop-french-bid.html | Aussies Stop French Bid | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/lirr-commuters-cope-with-strike-by-shift-to-roads-90000-riders-use.html | L.I.R.R. COMMUTERS COPE WITH STRIKE BY SHIFT TO ROADS | True | By Frank J. Prial | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/a-new-man-for-the-sphinx.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/dance-4-by-paul-taylor-program-at-brooklyn-academy-capped-by.html | Dance: 4 by Paul Taylor | True | By Anna Kisselgoff | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/racial-clash-described-crewmen-of-kitty-hawk-tell-of-a-command.html | Racial Clash Described | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/58-europeans-expelled.html | 58 Europeans Expelled | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/cougars-victors-over-qs-121108-cunningham-jones-direct-4thperiod.html | COUGARS VICTORS OVER Q'S, 121â€šÃ‚Â¹108 Cunningham, Jones Direct 4thâ€šÃ‚Â³Period Comeback | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/a-un-university-gains-in-key-vote-assembly-approval-seen-as.html | A U.N. UNIVERSITY GAINS IN KEY VOTE | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/an-earlier-bloodbath.html | An Earlier Bloodbath | True | By Max Gordon | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-the-soil-and-some-of-its-fruits.html | The Soil and Some of Its Fruits | True | By Thomas Lask | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/plea-for-freedom.html | Plea for Freedom | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/stars-down-rockets.html | Stars Down Rockets | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/prices-are-raised-by-paper-company.html | PRICES ARE RAISED BY PAPER COMPANY | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/and-what-now-about-henry.html | WASHINGTON | True | By James Reston&gt; | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/interesting-probabilities.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/neil-h-melroy-exdefense-aide-secretaly-in-eisenhower-administration.html | NEIL H. M'ELROY, EXâ€šÃ‚Â³DEFENSE AIR | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/wheat-futures-continue-to-rise-lifeofcontract-highs-set-for-some.html | WHEAT FUTURES CONTINUE TO RISE | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/big-board-scans-oppenheimer-co-firms-role-in-price-fall-of-american.html | BIG BOARD SCANS OPPENHEIMER & CO. | True | By Herbert Koshetz | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/bread-from-sweet-potatoes.html | Bread From Sweet Potatoes | True | By Jean Hewitt | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/slayer-of-a-policeman-gets-prison-term-up-to-life.html | Slayer of a Policeman Gets Prison Term Up to Life | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/thieu-said-to-draw-plans-for-a-posttruce-cabinet-thieu-said-to-be.html | Thieu Said to Draw Plans For a Postâ€šÃ‚Â³Truce Cabinet | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/first-revenuesharing-checks-ready.html | First Revenueâ€šÃ‚Â³Sharing Checks Ready | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/ellsberg-jurors-face-bias-inquiry-defense-seeks-a-new-jury-after.html | ELLSBERG JURORS FACE BIAS INQUIRY | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/store-sales-in-city-trail-us-gains-city-store-sales-belie-u-s-gains.html | Store Sales in City Trail U.S. Gains | True | By Isadore Barmash | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/kuhn-broke-promise-torre-says-at-talks.html | Kuhn Broke Promise, Torre Says at Talks | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/paper-identifies-4-nazis-said-to-be-in-south-america.html | Paper Identifies 4 Nazis Said to Be in South America | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/emerson-is-seeded-no-1-in-75000-clean-air-tennis.html | Emerson Is Seeded No. 1 in $75,000 Clean Air Tennis | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/j-l-steel-to-close-plant.html | J. & L. Steel to Close Plant | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-president-meets-with-joint-chiefs-on-truce-accord.html | PRESIDENT MEETS WITH JOINT CHIEFS ON TRUCE ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/film-eat-the-document-dylans-66-european-tour-at-the-whitney.html | Film: â€šÃ„Â³Eat the Documentâ€šÃ„Â´ | True | By Vincent Canby | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/the-terms-amount-to-surrender.html | The Terms Amount to Surrender | True | By Francis L. Loewenheim | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/schooldecentralization-backers-dismayed-by-clarks-criticism.html | Schoolâ€šÃ„Â³Decentralization Backers Dismayed by Clark's Criticism | True | By Michael Knight | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/syria-will-reopen-border-with-jordan.html | SYRIA WILL REOPEN BORDER WITH JORDAN | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/helsinki-talks-continue.html | Helsinki Talks Continue | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/lindgren-turns-pro.html | Lindgren Turns Pro | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/metropolitan-museum-acquires-13-outstanding-medieval-ivories.html | Metropolitan Museum Acquires 13 Outstanding Medieval Ivories | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/peepshow-king-and-5-others-are-seized-as-bribers.html | â€šÃ„Â³Peepâ€šÃ„Â´Show Kingâ€šÃ„Â´ and 5 Others Are Seized as Bribers | True | By Ralph Blumenthal | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/panel-rescinds-ruling-on-dividends.html | Business Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/glenn-seeks-new-shot-at-senate.html | Notes on People | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/st-nicks-six-triumphs.html | St. Nick's Six Triumphs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/strike-hurts-some-businesses-hotelroom-reservations-rise.html | Strike Hurts Some Businesses; Hotelâ€šÃ„Â´Room Reservations Rise | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/decentralization-the-basics.html | Decentralization: The Basics | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/duopiano-recital-given-by-filgate-and-bosworth.html | Duoâ€šÃ„Â³Piano Recital Given By Filgate and Bosworth | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/without-trains-no-people-no-money-without-trains-no-people-no-money.html | Without Trains, â€šÃ„Â³No People, No Moneyâ€šÃ„Â´ | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/but-notes-move-slowly-atts-bonds-draw-investors.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/coach-changes-schools.html | Coach Changes Schools | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/mine-traditions-ebb-as-young-get-jobs.html | Talk of the Coal Mines | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/saigon-asks-direct-talks.html | Saigon Asks Direct Talks | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/in-jersey-its-spelled-werbling.html | Sports of The Times | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/music-resurrection-led-by-steinberg-here.html | Music | True | By Donal Henahan | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/brennan-choice-called-political-move.html | News Analysis | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-garbage-strike-is-averted-here-private-sanitation.html | GARBAGE STRIKE IS AVERTED HERE | True | By Rudy Johnson | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/saravane-reported-hit.html | Saravane Reported Hit | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/core-issue-in-abortion.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/vanderbilt-fives-rally-downs-louisville-6657.html | Vanderbilt Five's Rally Downs Louisville, 66â€šÃ„Â´57 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/interamerican-center-names-new-chairman.html | Interâ€šÃ„Â´American Center Names New Chairman | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-433-hogs-are-slaughtered-in-drive-to-prevent-the.html | 433 Hogs Are Slaughtered in Drive to Prevent the Spread of Cholera | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/no-2-in-indian-bureau-assails-no-1.html | No. 2 in Indian Bureau Assails No. 1 | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/britain-slashing-aid-for-ugandans-reprisal-for-asian-ouster.html | BRITAIN SLASHING AID FOR UGANDANS | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/pistons-overcome-braves-127-to-116-lanier-in-hospital.html | Pistons Overcome Braves, 127 to 116; Lanier in Hospital | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/city-starts-crime-building-inspections.html | City Starts â€šÃ„Â³Crime Buildingâ€šÃ„Â´ Inspections | True | By Max H. Seigel | 2000-03-22 | RE0000820513 | B00000797321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/scribner-needs-more-time.html | Letters to the Editor | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/gross-product-in-canada-rose-slightly-in-quarter.html | Gross Product in Canada Rose Slightly in Quarter | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/nursing-home-fire-in-atlanta-kills-9.html | NURSING HOME FIRE IN ATLANTA KILLS 9 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/2-injured-in-crash-of-congressional-train.html | 2 Injured in Crash Of Congressional Train | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/market-place-echoes-of-69-for-natomas.html | â€śMarket Place: Echoes of '69 For Natomas | True | By Robert Metz | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/doriv-msxdr-52-fformr-buncv-aid.html | DOREEN MASKER, 52, FORMER BUNCHE AIDE | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/peace-corps-finally-posts-first-triumph.html | Peace Corps Finally Posts First Triumph | True | By Joe Nichols | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/filion-registers-freehold-triple-fails-in-westbury-night-bid.html | FILION REGISTERS FREEHOLD TRIPLE Fails in Westbury Night Bid â€ŚÂ®Victory Total at 558 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/at-a-needlework-class-men-have-a-lot-to-learn.html | At a Needlework Class, Men Have a Lot to Learn | True | By Angela Taylor | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/furman-names-football-coach.html | Sports News Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/vietcong-try-to-popularize-possible-postwar-figures.html | Vietcong Try to Popularize Possible Postwar Figures | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/kenneth-durant-tas-head-in-us-1st-corrsfondent-of-soviet-press.html | KENNETH DURANT, TASS HEAD IN U.S. | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/flames-tie-flyers-55.html | Flames Tie Flyers, 5â€ŚÂª5 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/east-germany-joins-un-parley-in-geneva.html | East Germany Joins U.N. Parley in Geneva | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/copper-nations-seek-defense-pact.html | Business Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-sponsor-fights-to-kill-tax-abatement-for-kawaida.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/oilers-rally-to-tie-jets.html | Oilers Rally to Tie Jets | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/jersey-model.html | Jersey Model | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-late-bruin-rush-tops-sabres-54-bucyk-marcotte.html | LATE BRUIN RUSH TOPS SABRES, 5â€ŚÂª4 | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/phoenix-troupe-winning-fans-for-stage-on-campus.html | Phoenix Troupe Winning Fans for Stage on Campus | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/east-german-sees-trade-obstacles-east-german-sees-trade-obstacles.html | East German Sees Trade â€ŚÂªObstaclesâ€ŚÂ´ | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/garbage-strike-is-averted-here-private-sanitation-drivers-ratify.html | GARBAGE STRIKE IS AVERTED HERE | True | By Rudy Johnson | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/no-us-deaths-reported-in-last-week-in-indochina.html | No U.S. Deaths Reported In Last Week in Indochina | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/31game-loss-streak-ends.html | 31â€ŚÂªGame Loss Streak Ends | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/deficit-cut-seen-by-treasury-aide-walker-says-expansion-of-economy.html | DEFICIT CUT SEEN BY TREASURY AIDE | True | By Terry Robards Special to The New York Times | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/addiction-agency-expanding-programs-to-aid-more-on-drugs.html | Addiction Agency Expanding Programs to Aid More on Drugs | True | By James M. Markham | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/hanukkah-party-with-a-lesson.html | Hanukkah Party, With a Lesson | True | By Eleanor Blau | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/a-new-topliner-at-united-artists.html | People and Business | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-india-makes-bid-to-us-and-china-foreign-minister.html | INDIA MAKES BID TO U.S. AND CHINA | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/adding-up-our-school-days-getting-what.html | Adding Up Our School Days, Gettingâ€ŚÂ¶What? | True | By Christopher Jencks | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-01 | 1972-12-01 | https://www.nytimes.com/1972/12/01/archives/scgura-riggs-gain-in-senior-net.html | Sports News Briefs | True | | 2000-03-22 | RE0000820513 | B00000797321 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/in-the-way-of-peace.html | In the Way Of Peace | True | By Anthony Lewis | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/music-evening-of-real-jazz-given-at-town-hall.html | Music â€šÃ„Ã²Evening of Real Jazzâ€šÃ„Ã´ Given at Town Hall | True | By John S. Wilson | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/inquiry-affirms-shotgun-deaths-pellets-cited-in-slaying-of-2-blacks.html | INQUIRY AFFIRMS SHOTGUN DEATHS Pellets Cited in Slaying of 2 Blacks on Campus | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/tea-chests-and-ivory-fans.html | Tea Chests and Ivory Fans | True | By Thomas Lask | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/u-s-wins-a-round-in-u-n-in-bid-to-cut-assessment.html | U. S. Wins a Round in U. N. In Bid to Cut Assessment | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/merger-weighed-by-home-builders-national-homes-holds-talks-with.html | Merger News | True | By Ernest Holsendolph | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/antonio-egni-former-premier-and-president-of-italy-is-dead.html | Antonio Segni, Former Premier And President of Italy, Is Dead | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/suns-beat-warriors.html | Suns Beat Warriors | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/braves-top-supersonics.html | Braves Top SuperSonics | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/cubanspanish-group-in-ios-is-reported-pulling-out-of-deal-group-in.html | Cubanâ€šÃ„Ã²Spanish Group in 1. O. S. Is Reported Pulling Out of Deal | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/padres-threaten-to-leave.html | Sports News Briefs | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/celtics-squander-a-lead-of-17-points-top-76ers.html | Celtics Squander a Lead Of 17 Points, Top 76ers | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/armco-steel-plans-revamping-of-units-into-2-major-parts.html | Armco Steel Plans Revamping of Units Into 2 Major Parts | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/women-renew-cabinet-plea.html | Women Renew Cabinet Plea | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/de-sapio-leaves-jail-79482833.html | De Sapio Leaves Jail | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/senator-curtis-marries.html | Senator Curtis Marries | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/rx-for-democrats.html | Rx for Democrats | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bridge-controlshowing-responses-to-a-strong-2-clubs-popular.html | Bridge: Controlâ€šÃ„Ã´Showing Responses To a Strong 2 Clubs Popular | True | By Alan Truscott | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/nicklaus-leads-with-136-palmers-146-misses-cut-nicklaus-leads.html | Nicklaus Leads With 136; Palmer's 146 Misses Cut | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bucks-put-knicks-to-rout-100-to-74.html | Bucks Put Knicks To Rout, 100 to 74 | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/florida-legislature-votes-death-penalty-in-murder-and-rape.html | Florida Legislature Votes Death Penalty In Murder and Rape | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/joseph-zwecker-76-i-hadd-ink-bakery.html | JOSEPH ZWECKER, 76, HEADED FINK BAKERY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/atlantic-run-is-cut-by-japan-air-lines.html | ATLANTIC RUN IS CUT BY JAPAN AIR LINES | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/as-send-epstein-to-rangers-scheinblum-nelson-to-reds-orioles-obtain.html | A's Send Epstein to Rangers; Scheinblum, Nelson to Reds | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/mr-buchanan-would-you-step-outside-and-say-that-please.html | Mr. Buchanan, Would You Step Outside and Say That, Please? | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/doctors-clear-apollo-17-team-strike-threat-worries-nasa.html | Doctors Clear Apollo 17 Team; Strike Threat Worries NASA | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-5-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/auto-output-passes-eightmillion-mark.html | AUTO OUTPUT PASSES EIGHTâ€šÃ„Ã´MILLION MARK | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/market-place-stock-turnover-and-speculation.html | Market Place: Stock Turnover And Speculation | True | By Robert Metz | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/florida-moves-to-reduce-pollution-from-phosphates.html | Florida Moves to Reduce Pollution From Phosphates | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/kennecott-censure-set.html | Kennecott Censure Set | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/jones-of-duke-voted-best.html | Jones of Duke Voted Best | True | | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/unicefs-26th-year.html | UNICEF's 26th Year | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/student-survey-unit-cites-perilous-toys.html | NEW JERSEY | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/music-bells-of-zlonice-de-preist-conducts-the-philharmonic-in-rare.html | Music: â€šÃ„Â³Bells of Zloniceâ€šÃ„Â´ De Preist Conducts the Philharmonic in Rare Symphony No. 1 by Dvorak | True | By Harold C. Schonberg | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/gus-johnson-put-on-waivers.html | Gus Johnson Put on Waivers | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/us-envoy-apologizes-to-japan-over-murder.html | U.S. Envoy Apologizes To Japan Over Murder | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/3-held-in-raperobbery-of-prostitutes.html | 3 Held in Rapeâ€šÃ„Â³Robbery of Prostitutes | True | By Alfred E. Clark | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/simon-acquires-a-3million-raphael.html | Simon Acquires a $3â€šÃ„Â´Million Raphael | True | By David L. Shirey | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/greenwich-bazaar-is-rich-in-antiques.html | GREENWICH BAZAAR IS RICH IN ANTIQUES | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/californian-pushes-for-democratic-job.html | CALIFORNIAN PUSHES FOR DEMOCRATIC JOB | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/lane-bryant-sales-gain-interstate-volume-drops.html | Lane Bryant Sales Gain, Interstate Volume Drops | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/a-link-is-found-between-two-major-cave-systems-link-found-between-2.html | A Link Is Found Between Two Major Cave Systems | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/smoking-in-aircraft.html | Smoking in Aircraft | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/dr-clarks-warning.html | Dr. Clark's Warning | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/organic-food-study-finds-pesticides.html | â€šÃ„Â³Organicâ€šÃ„Â´ Food Study Finds Pesticides | True | By Grace Lichtenstein | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/kawaida-pickets-curbed-on-number-and-language.html | Kawaida Pickets Curbed On Number and Language | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/guiomar-novaes-declines-to-call-it-a-piano-finale.html | Guiomar Novaes Declines To Call It a Piano Finale | True | By John Rockwell | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-1-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/lakers-streak-is-snapped.html | Lakers' | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/construction-outlay-made-slight-gain-for-october-decline-shown-for.html | Construction Outlay Made Slight Gain for October | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/manila-frees-15-seized-by-regime-links-action-to-its-pledge-of-open.html | MANILA FREES 15 SEIZED BY REGIME Links Action to Its Pledge of Open Debate on Charter | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/rosner-says-listening-to-plan-to-fix-case-was-polite-gesture.html | Rosner Says Listening to Plan To Fix Case Was Polite Gesture | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/canada-freezes-fund-assets.html | Canada Freezes Fund Assets | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/india-pakistan-free-pows.html | India, Pakistan Free P.O.W.s | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/hanoi-defense-shift-seen-as-discounting-new-raids.html | Hanoi Defense Shift Seen As Discounting New Raids | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/legal-insurance-backed.html | Legal Insurance Backed | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/woman-78-living-in-tiny-apartment-leaves-3million.html | Woman, 78, Living In Tiny Apartment, Leaves $3â€šÃ„Â´Million | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/garcia-challenges-marcel-79482849.html | Garcia Challenges Marcel | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/patriots-activate-mathews.html | Patriots Activate Mathews | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/dynamics-loss-up-for-9-months-but-company-lists-a-profit-on.html | DYNAMICS LOSS UP FOR 9 MONTHS But Company Lists a Profit on Continuing Operations | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/issel-and-gilmore-spark-the-colonels-in-127107-victory.html | Issel and Gilmore Spark the Colonels in 127â€šÃ„Â¹107 Victory | True | | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/theater-rock-musical-the-missions-virgin-opens-at-villagaast.html | Theater: Rock Musical | True | By Clive Barnes | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/ucla-conquers-bradley-by-7338-beats-slowdown-tactics-extends-streak.html | U.C.L.A. CONQUERS BRADLEY BY 73â€šÃ‚Â¸38 Beats Slowdown Tactics â€šÃ‚Â®Extends Streak to 47 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/district-3-chief-quits-school-post-first-puerto-rican-to-direct.html | DISTRICT 3 CHIEF QUITS SCHOOL POST First Puerto Rican to Direct Local Area to Leave Jan. 15 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/grandmothers-old-knitting-bag-is-here-again.html | Grandmother's Old Knitting Bag Is Here Again | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/iselin-named-wnet-operations-vice-president.html | Iselin Named WNET Operations Vice President | True | By Louis Calta | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/gibson-to-pick-new-chief-of-police-force-by-jan-1.html | NEW JERSEY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/ohio-state-five-bows.html | Ohio State Five Bows | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/protest-in-arkansas.html | Protest in Arkansas | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/cougars-top-nets-melchionni-injured-to-miss-3-weeks-cougars-triumph.html | Cougars Top Nets; Melchionni Injured, To Miss 3 Weeks | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/garcia-challenges-marcel.html | Garcia Challenges Marcel | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/amex-prices-rise-in-heavy-trading-counter-stocks-also-make-gains-as.html | AMEX PRICES RISE IN HEAVY TRADING Counter Stocks Also Make Gains as Index Adds 1:28 | True | By James J. Nagle | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bus-strike-in-duluth.html | Bus Strike in Duluth | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/laundry-industry-in-tentative-pact-ratification-is-due-today-price.html | LAUNDRY INDUSTRY IN TENTATIVE PACT Ratification Is Due Todayâ€šÃ‚Â®Price Increases Slated | True | By Rudy Johnson | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/us-steel-corp-announces-changes-in-executive-ranks.html | U.S. Steel Corp. Announces Changes in Executive Ranks | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/ibar-outpoints-rondon.html | Ibar Outpoints Rondon | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/rockefellers-plan-on-courts-in-state-called-dangerous.html | Rockefeller's Plan On Courts in State Called â€šÃ‚Â²Dangerousâ€šÃ‚Â¸ | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/air-force-drops-effort-to-oust-woman-captain.html | Air Force Drops Effort To Oust Woman Captain | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/scramble-by-car-bus-or-helicopter.html | Scramble by Car, Bus or Helicopter | True | By Maurice Carroll | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/diebenkorn-art-shows-special-facet.html | Diebenkorn Art Shows Special Facet | True | By James R. Mellow | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/music-anne-englishs-taste-in-song.html | Music: Anne English's Taste in Song | True | By Donal Henahan | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/hanoi-defense-shift-seen-as-discounting-new-raids-hanoi-shifts-its.html | Hanoi Defense Shift Seen As Discounting New Raids | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/sec-is-accused-of-a-pbw-deal-casey-denies-charge-made-by.html | S.E.C. IS ACCUSED OF A PBW â€šÃ‚Â²DEALâ€šÃ‚Â¸ Casey Denies Charge Made by Connecticut Official on Institutional Membership | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/antiaircraft-guns-set-up-briefly-at-peron-home.html | Antiaircraft Guns Set Up Briefly at Peron Home | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/mark-anton-80-ledi-ersey-gas-concerni.html | MARK ANTON, 80 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/rumanias-revolt.html | Rumania's Revolt | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-10-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/metropolitan-briefs-79482858.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/pinchhit-method-stays-unchanged-batforpitcher-proposal-fails-by.html | PINCHâ€šÃ‚Â®HIT METHOD STAYS UNCHANGED Batâ€šÃ‚Â®forâ€šÃ‚Â®Pitcher Proposal Fails by Vote of 5 to 3 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/guidelines-for-toybuying.html | NEW JERSEY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/arm-in-arm.html | Arm in Arm | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bulls-win-in-overtime.html | Bulls Win in Overtime | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/kosygin-turns-down-appeal-on-emigration-tax-by-humphrey-group-in.html | Kosygin Turns Down Appeal on Emigration Tax by Humphrey Group in Moscow | True | | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/regnat-concert-postponed.html | Regnat Concert Postponed | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letterbombs-mailed-to-truman-in-1947-truman-was-sent-bombs-book.html | Letterâ€šÃ„Ã´Bombs Mailed to Truman in 1947 | True | By Eric Pace | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/thieus-daughter-and-fiance-to-study-at-pitt.html | Thieu's Daughter and Fiance to Study at Pitt | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/us-reports-major-advance-in-controlling-nuclear-fusion.html | U.S. Reports â€šÃ„Ã´Major Advanceâ€šÃ„Ã´ In Controlling Nuclear Fusion | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/simon-acquires-a-3million-raphael-simon-acquires-italian-madonna.html | Simon Acquires a $3â€šÃ„Ã´Million Raphael | True | By David L. Shirey | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/black-star-suspended-by-georgia-tech.html | Sports News Briefs | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/chinese-scientists-see-princeton-tour-a-physics-lab-during-hectic.html | NEW JERSEY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/jets-bow-to-nationals.html | Jets Bow to Nationals | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/france-asks-eec-to-fight-inflation.html | Business Briefs, | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/fighting-saints-turn-back-oilers-on-big-finish-6-to-4.html | Fighting Saints Turn Back Oilers on Big Finish, 6 to 4 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/clear-field-ahead-for-clements.html | Clear Field Ahead for Clements | True | By Murray Crass | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/britain-urges-a-new-try-at-reopening-the-suez-canal.html | Britain Urges a New Try at Reopening the Suez Canal | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/dollar-at-11week-west-german-low.html | Business Briefs. | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/art-sparkling-vigor-in-blaine-work-natural-world-shown-in-poetic.html | Art: Sparkling Vigor in Blaine Work | True | By John Canaday | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/navy-is-favored-over-army-today.html | NAVY IS FAVORED OVER ARMY TODAY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/us-wins-a-round-in-un-in-bid-to-cut-assessment-us-gains-in-bid-to.html | U.S. Wins a Round in U.N. Bid to Cut Assessment | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/louisiana-seeks-us-aid-for-study-of-transit-plan.html | Louisiana Seeks U.S. Aid For Study of Transit Plan | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/newcombe-halts-richey.html | Newcombe Halts Richey | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/for-veteranspatriots-day.html | For Veterans'â€šÃ„Ã´Patriots'Day | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/field-marshal-ettore-bastico-north-attica-axis-leader-dies.html | Field Marshal Ettore Bastico, North Africa Axis Leader, Dies | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/old-spanish-patio-is-recital-setting-yepes-classical-guitarist.html | OLD SPANISH PATIO IS RECITAL SETTING Yepes, Classical Guitarist, Plays at Metropolitan | True | By Raymond Ericson | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/price-commission-approves-rises-for-gm-and-ford.html | PRICE COMMISSION APPROVES RISES FOR G.M. AND FORD | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/computer-reads-aloud-producer-of-artificial-talk-converts-printed.html | Computer Reads Aloud Producer of Artificial Talk Converts Printed English Into Synthetic Speech | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/back-to-paris.html | Back to Paris | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/too-many-sullivans-in-this-unit-soldier.html | TOO MANY SULLIVANS IN THIS UNIT, SOLDIER | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bernetta-a-miller-a-pioneer-in-flying.html | BERNETTA A. MILLER, A PIONEER IN FLYING | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/article-1-no-title-states-22-house-democrats-face-lack-of.html | State's 22 House Democrats Face Lack of Leadership With Celler Out | True | By Richard L Madden Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/maurice-m-beckes.html | MAURICE M. BECKES | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/herbert-klein-criticizes-jailing-of-2-reporters.html | Herbert Klein Criticizes Jailing of 2 Reporters | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/2-detectives-and-2-patrolmen-dismissed-for-taking-bribes.html | 2 Detectives and 2 Patrolmen Dismissed for Taking Bribes | True | By Joseph P. Fried | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/delaware-and-ecology.html | Delaware and Ecology | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/stars-and-stripes-reunion-conjures-up-yarns-of-war.html | Stars and Stripes Reunion Conjures Up Yarns of War | True | By John Corry | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/personalities-out-at-home-plate.html | Personalities: Out at Home Plate | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/lozowick-lithographs-at-the-whitney.html | Lozowick Lithographs at the Whitney | True | By Hilton Kramer | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/quest-for-the-md.html | Quest for the M.D. | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/fla-state-wins-10997.html | Fla. State Wins, 109â€¹Ã‚Â³87 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/dear-injurious-physician.html | Dear Injurious Physician | True | By Barbara Seaman | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/foreign-service-facing-shakeup-nixon-said-to-want-younger-men-in-to.html | FOREIGN SERVICE FACING SHAKEâ€¹Ã‚Â³UP Nixon Said to Want Younger Men in Top Postsâ€¹Ã‚Â®Senior Aides May Be Retired | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/massachusetts-final-vote.html | Massachusetts Final Vote | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-4-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-2-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-8-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/four-corners-commission-declines-to-widen-its-scope.html | Four Corners Commission Declines to Widen Its Scope | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/rangers-seals-play-to-a-33-tie-new-york-rallies-3-times-gilberts.html | RANGERS, SEALS PLAY TO A 3â€¹Ã‚Â³3 TIE | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/frederick-b-smith-marries-mrs-gane.html | Frederick B. Smith Marries Mrs. Gane | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/negotiator-to-sign-pact-in-east-berlin-in-brandts-stead.html | Negotiator to Sign Pact in East Berlin in Brandt's Stead | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/federal-aid-for-michigan.html | Federal Aid for Michigan | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/nigeria-seeking-controlling-share-in-rising-oil-output-nigeria.html | Nigeria Seeking Controlling Share in Rising Oil Output | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/nixon-help-is-asked-on-social-programs.html | NIXON HELP IS ASKED ON SOCIAL PROGRAMS | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/nixon-designates-shultz-to-guide-economic-policy-secretary-of.html | NIXON DESIGNATES SHULTZ TO GUIDE ECONOMIC POLICY | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/a-vote-for-primaries.html | A Vote for Primaries | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/subcontinental-impasse.html | Subcontinental Impasse | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/heroin-smuggler-chooses-us-prison-over-guillotine.html | Heroin Smuggler Chooses U. S. Prison Over Guillotine | True | By Robert D. McFadden | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/lindsay-cutting-budget-at-city-u-tells-governor-chancellors-request.html | LINDSAY CUTTING BUDGET AT CITY U. Tells Governor Chancellor's Request Can't Be Met | True | By Edward Ranzal | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/michael-goodson.html | MICHAEL GOODSON | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/hamilton-is-favored-by-4-over-regina-for-grey-cup.html | Hamilton Is Favored by 4 Over Regina for Grey Cup | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bank-aide-cited-on-drug-charges-fiduciary-vice-president-and-wife.html | BANK AIDE CITED ON DRUG CHARGES Fiduciary Vice President and Wife Accused of Growing Seven Marijuana Plants | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/quaint-old-medical-practice-the-house-call.html | Quaint Old Medical Practice: The House Call | True | By William J. Welch | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/alfred-w-glaser.html | ALFRED W. GLASER | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/soviet-lofts-8th-satellite-in-program-with-allies.html | Soviet Lofts 8th Satellite In Program With Allies | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/antiques-prices-rise-for-ornate-russian-enamels.html | Antiques Prices Rise for Ornate Russian Enamels | True | By Rita Reif | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/arthur-watson-is-back-at-ibm.html | People and Business | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/soviet-said-to-free-litvinov-grandson.html | SOVIET SAID TO FREE LITVINOV GRANDSON | True | | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-6-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/mrs-harold-ingraham.html | MRS. HAROLD INGRAHAM | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/mrs-pavel-groueff.html | MRS. PAVEL GROUEFF | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/auto-strikes-threatened.html | Auto Strikes Threatened | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/manila-silent-in-clashes.html | Manila Silent in Clashes | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/boycott-closes-13-east-harlem-schools.html | Boycott Closes 13 East Harlem Schools | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/defense-moves-bring-new-delay-of-ellsberg-trial.html | Defense Moves Bring New Delay of Ellsberg Trial | True | By Wallace Turner Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/cincinnatis-first-black-mayor-stresses-togetherness-theme.html | Cincinnati's First Black Mayor Stresses Togetherness Theme | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/french-bank-set-in-moscow.html | French Bank Set in Moscow | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/penn-romps-9454.html | Penn Romps, 94â€¦â€¦54 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/changes-backed-in-indiai-bureau-bruce-reflies-to-criticism-of.html | CHANGES BACKED IN INDIAN BUREAU Bruce Replies to Criticism of Deputy Commissioner | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/smith-is-winner-as-gorman-quits-foe-hurts-back-when-only-point-from.html | SMITH IS WINNER AS GORMAN QUITS Foe Hurts Back When Only Point From Upset Victory in Barcelona Tennis | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/harriss-scoring-slump-has-islanders-worried.html | Harris's Scoring Slump Has Islanders Worried | True | By Gerald Eskenazi | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-9-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/a-talented-quintet-offers-wind-works-of-the-20th-century.html | A Talented Quintet Offers Wind Works Of the 20th Century | True | By Allen Hughes | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/price-commission-approves-rises-for-gm-and-ford-no-1-maker-gets-54.html | PRICE COMMISSION APPROVES RISES FOR G.M. AND FORD | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/dublin-approves-ira-crackdown-as-blasts-kill-2-opposition-in.html | DUBLIN APPROVES I.R.A. CRACKDOWN AS BLASTS KILL 2 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/lirr-talks-suspended-queens-traffic-is-smooth-traffic-lighter.html | L.I.R.R. Talks Suspended; Queens Traffic Is Smooth | True | By Frank S. Prial | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/trading-is-hectic-on-chicago-board-commodity-volume-called-one-of.html | TRADING IS HECTIC ON CHICAGO BOARD Commodity Volume Called One of the Biggest Ever | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/staggered-distribution-system-for-welfare-checks-set-by-city.html | Staggered Distribution System For Welfare Checks Set by City | True | By Thomas P. Ronan | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/ahl-refuses-shift-by-barons.html | Sports News Briefs | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-mrs-gandhi-is-handled-with-care.html | Letter to Mrs. Gandhi Is Handled With Care | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/mine-workers-begin-balloting-1000-federal-observers-supervising.html | MINE WORKERS BEGIN BALLOTING 1,000 Federal Observers Supervising 8â€¦â€¦â€™Day Vote | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bullets-down-rockets.html | Bullets Down Rockets | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/honestous-scores-by-neck-wallis-rides-4-winners.html | Honestous Scores by Neck; Wallis Rides 4 Winners | True | By Joe Nichols | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/great-northern-is-planning-to-raise-newsprint-price.html | Great Northern Is Planning to Raise Newsprint Price | True | By Gerd Wilcke | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¦â€™ No Title | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/rockets-strike-pnompenh.html | Rockets Strike Pnompenh | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/sharks-defeat-cougars.html | Sharks Defeat Cougars | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/queens-roads-unclogged-despite-strike-on-lirr-traffic-lighter.html | Queens Roads Unclogged Despite Strike on L.I.R.R. | True | By Frank J. Prial | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/3-top-pathet-lao-negotiators-leave-peace-talks-in-vientiane.html | 3 Top Pathet Lao Negotiators Leave Peace Talks in Vientiane | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/cities-in-spain-vie-for-new-ford-plant.html | Cities in Spain Vie for New Ford Plant | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/us-is-continuing-to-press-saigon-kissinger-sees-thieu-envoy-on-pact.html | U.S. IS CONTINUING TO PRESS SAIGON | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/a-place-in-the-sun.html | New Jersey Sports | True | By James R. Furlong Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/an-aide-of-hoover-at-fbi-retiring-bishop-who-has-served-as.html | AN AIDE OF HOOVER AT F.B.I. RETIRING Bishop, Who Has Served as Spokesman, Leaving at 55 | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/metals-in-harbor-linked-to-sewage.html | METALS IN HARBOR LINKED TO SEWAGE | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/rogers-quickly-reciprocates-indias-calls-for-improving-chilled.html | Rogers Quickly Reciprocates India's Calls for Improving Chilled Relations | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-3-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/president-tells-chef-i-love-the-chinese.html | President Tells Chef: â€šÃ„Â²I Love the Chineseâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/author-says-argentina-jails-man-who-exposed-borman.html | Author Says Argentina Jails Man Who Exposed Borman | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/navy-6point-choice-over-army-in-that-game-today-navy-is-favored.html | Navy 6â€šÃ„Â²Point Choke Over Army in That Game Today | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/de-sapio-leaves-jail.html | De Sapio Leaves Jail | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/leningrad-presenting-new-face-to-the-west.html | Leningrad Presenting New Face to the West | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/mal-anderson-forfeits.html | Mal Anderson Forfeits | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/chaparrals-down-pacers.html | Chaparrals Down Pacers | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/united-way-set-a-record-with-910million-in-year.html | United Way Set a Record With $910â€šÃ„Â²million in Year | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/politics-and-the-bulldozer-in-growing-toronto.html | The Talk of Toronto | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/a-heroin-smuggler-chooses-us-prison-over-the-guillotine-heroin.html | A Heroin Smuggler Chooses U.S. Prison Over the Guillotine | True | By Robert D. McFadden | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/us-reports-major-advance-in-controlling-nuclear-fusion-major.html | U.S. Reports â€šÃ„Â²Major Advanceâ€šÃ„Â´ In Controlling Nuclear Fusion | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/9-us-skiers-part-for-france.html | Sports News Briefs | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/president-sought-again-by-vancouver-exchange-vancouver-board-seeks.html | President Sought Again By Vancouver Exchange | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/big-board-chairman-says-amex-merger-lacks-priority-needham-favors.html | Big Board Chairman Says Amex Merger Lacks Priority | True | By Terry Robards Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/hotel-is-rebuffed-evicting-a-single-poverty-unit-backs-tenant-on.html | HOTEL IS REBUFFED EVICTING A SINGLE Poverty Unit Backs Tenant on Refusal to Move Out | True | By Max H. Seigel | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/optimistic-reports-on-vietnam-help-to-spur-upturn-stocks-advance-as.html | Optimistic Reports on Vietnam Help to Spur Upturn | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/football-cards-seek-mcpeak.html | Sports News Briefs | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/no-1-usc-meets-no-10-irish-today-trojans-heavy-favorites-in.html | NO. 1 U.S.C. MEETS NO. 10 IRISH TODAY Trojans Heavy Favorites in National TV Game | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/nato-objectives-worry-us-navy-us-navy-submarines-called-peril-to-control.html | NATO OBJECTIVES WORRY U.S. NAVY Submarines Called Peril to Control of the Atlantic | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/mental-hospital-scored-at-inquiry-greystone-center-termed-a-hell.html | NEW JERSEY | True | | 2000-03-22 | RE0000820512 | B00000797320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/nixon-designates-shultz-to-guide-economic-policy.html | NIXON DESIGNATES SHULTZ TO GUIDE ECONOMIC POLICY | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/tale-of-the-northport-5-or-a-carâ€™Ä°Pool-Odyssey.html | Tale of the Northport 5, Or, a Carâ€šÄ‚Ä°Pool Odyssey | True | By David A. Andelman | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/fireproofing-shift-blocked-by-holders.html | FIREPROOFING SHIFT BLOCKED BY HOLDERS | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/south-vietnamese-general-and-six-others-including-two-americans-die.html | South Vietnamese General and Six Others, Including Two Americans, Die in Plane Crash | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/the-moneys-out-there-for-herve-filion.html | â€šÄ‚Ä°The Money's Out Thereâ€šÄ‚Ä° for Herve Filion | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/a-rothschild-who-is-dedicated-to-mouton.html | A Rothschild Who Is Dedicated to Mouton | True | By Frank J. Prial Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/relationship-of-crime-rate-to-building-height.html | Relationship of Crime Rate to Building Height | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/in-belfast-tinsel-tears-and-hatreds.html | In Belfast: Tinsel, Tears and Hatreds | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/bearne-assails-ratings-of-city-bonds.html | Business Briefs. | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/preteenagers-who-thrive-on-cooking-classes.html | Preâ€šÄ‚Ä°Teenâ€šÄ‚Ä°Agers Who Thrive on Cooking Classes | True | By Jean Hewitt | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/dining-out-in-jersey.html | NEW JERSEY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/cerro-is-owed-37554000-for-chile-copper-holding-gerro-to-be-paid.html | Cerro Is Owed $37,554,000 For Chile Copper Holding | True | By Gene Smith | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/wheat-council-bars-limits-on-prices.html | Business Briefs. | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/russians-are-123-in-chess-tourney.html | RUSSIANS ARE 1â€šÄ‚Ä°2â€šÄ‚Ä°3 IN CHESS TOURNEY | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/us-is-continuing-to-press-saigon-kissinger-sees-thieu-envoy-on.html | U.S. IS CONTINUING TO PRESS SAIGON | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/letter-to-the-editor-7-no-title.html | To the Editor: | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/att-wantsrise-borne-by-busiiess.html | A.T.&T, WANTS RISE BORNE BY BUSINESS Submits Rate Proposals on $145â€šÄ‚Ä°Million Increase | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/admission-of-arson-is-denied-by-sailor.html | ADMISSION OF ARSON IS DENIED BY SAILOR | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/kawaida-pickets-restricted-to-200-language-curbed-as-well-gibson.html | KAWAIDA PICKETS RESTRICTED TO 200 | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/gop-national-chairman-says-he-is-ready-to-leave.html | G.O.P. National Chairman Says He Is Ready to Leave | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/yale-man-lifts-a-princeton-ban.html | Yale Man Lifts a Princeton Ban | True | By James M. Markham | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/airliner-is-evacuated.html | Airliner Is Evacuated | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/the-boycott-of-schools-in-east-harlem.html | Issue and Debate | True | By Leonard Buder | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/de-sapio-released-from-prison-says-he-has-no-political-plans.html | De Sapio Released From Prison, Says He Has No Political Plans | True | By Paul L. Montgomery | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/si-gambling-ring-uncovered-in-raid-policeman-and-six-others-seized.html | SI\$ GAMBLING RING UNCOVERED IN RAID Policeman and Six Others Seizedâ€šÄ‚Ä°Yearly â€šÄ‚Ä°Takeâ€šÄ‚Ä° Put at \$5â€šÄ‚Ä°Million | True | By Murray Illson | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/jury-convicts-two-on-heroin-charges.html | JURY CONVICTS TWO ON HEROIN CHARGES | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/a-lutherancatholic-unit-for-cooperation-planned.html | A Lutheranâ€šÄ‚Ä°Catholic Unit For Cooperation Planned | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/pistons-win-on-late-shot.html | Pistons Win on Late Shot | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-02 | 1972-12-02 | https://www.nytimes.com/1972/12/02/archives/parent-back-in-goal-as-blazers-triumph-over-whalers-53.html | Parent Back in Goal, As Blazers Triumph Over Whalers, 5â€šÄ‚Ä°3 | True | | 2000-03-22 | RE0000820512 | B00000797320 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/smu-pilot-wins-finale.html | S.M.U. Pilot Wins Finale | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-land-windfall-for-suffolk-suffolk-may-get-land-windfalls.html | A Land Windfall for Suffolk? | True | By David A Andelman Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-support-for-making-it-legal-marijuana.html | Marijuana | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/bay-state-deer-season.html | Bay State Deer Season | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/experts-tips-on-care-of-yule-trees.html | Experts' | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mrs-james-mdonough.html | MRS. JAMES M'DONOUGH | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/dance-ailey-company-offers-the-story-of-lazarus.html | Dance | True | Don McDonagh | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/when-will-the-black-male-make-it-in-opera-black-males-in-opera.html | When Will the Black Male Make It in Opera? | True | By Speight Jenkins | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/postman-battling-ouster-over-bid-for-legislature.html | Postman Battling Ouster Over Bid for Legislature | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-stars-fall-on-olympic-skippers.html | The Stars Fall on Olympic Skippers | True | By Parton Keese | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/california-approves-property-tax-relief-but-bars-nofault-plan.html | California Approves Property Tax Relief but Bars Noâ€šÃ„Ã´Fault Plan | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/refugee-grant-for-zambia.html | Refugee Grant for Zambia | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/christians-evangelizing-alarms-jewish-leaders.html | Christians' Evangelizing Alarms Jewish Leaders | True | By George Dugan | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/antiques-show-at-coliseum.html | Antiques Show at Coliseum | True | By Sanka Knox Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/leafs-flyers-in-deadlock.html | Leafs, Flyers in Deadlock | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-uncannily-talented-miss-m.html | The Uncannily Talented Miss M | True | By Henry Edwards | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/guardsmen-lose-wig-plea.html | Guardsmen Lose Wig Plea | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hong-kong-keeps-watch-on-china-still-functions-as-listening-post.html | HONG KONG KEEPS WATCH ON CHINA | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/opposite-thumbs-for-asian-hand.html | Opposite Thumbs for Asian Hand | True | Paul R. Green | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/good-tidings-for-dry-cleaners-white-winter-ahead.html | White winter ahead | True | By Mary Ann Crenshaw | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/verdict-believed-near-in-coast-trial-of-feminist-charged-with.html | Verdict Believed Near in Coast Trial of Feminist Charged With Practice of Medicine Without License | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/if-youre-white-and-a-male-ok.html | If You're White And a Male, O.K. | True | By John J. O'Connor | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 â€šÃ„Ã¶â€šÃ„Ã¹ No Title | True | Judith Childs (MRS.) | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mrs-fenwick-plans-to-be-citizen-advocate-in-new-job-special-to-the.html | Mrs. Fenwick Plans to Be Citizen Advocate in New Job | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/nader-study-finds-aerosolcan-peril.html | NADER STUDY FINDS AEROSOLâ€šÃ„Ã¶CAN PERIL | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/millions-in-school-aid-found-unused.html | Millions in School Aid Found Unused | True | By William E. Farrell | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sclerosis-drive-gets-head.html | Sclerosis Drive Gets Head | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-fallen-astronaut.html | The â€šÃ„Ã´Fallen Astronautâ€šÃ„Ã¹ | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/florida-beats-miami.html | Florida Beats Miami | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-proposal-for-tackling-global-legal-disputes.html | A Proposal for Tackling Global Legal Disputes | True | Malcolm P. Mouat | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/british-emigrants-exceed-immigrants.html | BRITISH EMIGRANTS EXCEED IMMIGRANTS | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/blue-chips-thriving-over-1000-altitude.html | Blue Chips Thriving Over 1,000 Altitude | True | Vartanig G. Vartan | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/express-subway-in-paris-is-fast-but-impersonal.html | Express Subway In Paris Is Fast, But â€šÃ„Ã´Impersonalâ€šÃ„Ã¹ | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-downstate-surgery-chief-aims-for-impact-without-clamor.html | New Downstate Surgery Chief Aims for Impact Without Clamor | True | By Nancy Hicks | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/state-study-on-bridge-over-sound-is-opposed.html | State Study On Bridge Over Sound Is Opposed | True | By Frank J. Prial | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/please-just-a-nice-place-to-sit.html | Please, just a nice place to sit | True | By William H. Whyte | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/i-knock-at-sean-ocaseys-door-sean-ocasey.html | I Knock at Sean O'Casey's Door | True | By Katherine E. Coker | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/operatic-medea-is-given-on-coast-alva-hendersons-version-has-san.html | OPERATIC â€ŠÃ‚Â²MEDEAâ€ŠÃ‚Â´ IS GIVEN ON COAST | True | Special to The New York Times Karen Monson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/portugal-eases-curbs-on-critics-but-no-effect-on-repressive.html | PORTUGAL EASES CURBS ON CRITICS | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/us-approves-job-safety-proposals-made-by-montana-and-south-carolina.html | U.S. Approves Job Safety Proposals Made by Montana and South Carolina | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-weapon-laws-curbing-deer-hunt-new-laws-on-weapons-curbing-deer.html | New Weapon Laws Curbing Deer Hunt | True | By Edward F. Carroll Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/oklahoma-defeats-oklahoma-state-3815-and-captures-big-eight-crown.html | Oklahoma Defeats Oklahoma State, 38â€ŠÃ‚Â²15, and Captures Big Eight Crown | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/teacup-ears-on-a-greek-vase.html | Teacup ears on a Greek vase? | True | Ralph Fabri. | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/opera-rose-of-persia.html | Opera: â€ŠÃ‚Â²Rose of Persiaâ€ŠÃ‚Â´ | True | By Raymond Ericson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/shadow-of-a-death-soviet-union.html | Soviet Union | True | â€”Theodore Shabad | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-york-tech-wins.html | New York Tech Wins | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/lebanon-to-hire-women-for-high-police-posts.html | Lebanon to Hire Women For High Police Posts | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/tennessees-cry-news-of-the-rialto.html | Tennessee's â€ŠÃ‚Â²Cryâ€ŠÃ‚Â´ | True | By Lewis Funke | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/french-soccer-suffers-its-first-player-strike.html | French Soccer Suffers Its First Player Strike | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/evans-and-gregory-columbia-football-cocaptains.html | Evans and Gregory Columbia Football Coâ€ŠÃ‚Â²Captains | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-front-set-up-for-palestinians-arabs-and-east-bloc-join-in.html | NEW FRONT SET UP FOR PALESTINIANS | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/unesco-to-set-up-new-heritage-aid-treaty-establishes-a-fund-and.html | UNESCO TO SET UP NEW HERITAGE AID | True | By M. A. Farber Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/kangaroo-protection-urged.html | Kangaroo Protection Urged | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/danger-signals.html | â€ŠÃ‚Â²DANGER SIGNALSâ€ŠÃ‚Â¹ | True | Janet White | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/gallant-fox-won-by-crafty-khule-autobiography-is-first-but-is-put.html | GALLANT FOX WON BY CRAFTY INHALE | True | By Joe Nichols | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/celtics-score-games-first-10-points-and-go-on-to-beat-76ers-131-to.html | Celtics Score Game's First 10 Points and Go On to Beat 76ers, 131 to 120. | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/jazz-relativity-suite.html | Jazz: â€ŠÃ‚Â²Relativity Suiteâ€ŠÃ‚Â´ | True | By John S. Wilson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/kawaida-towers-issue-is-clouding-the-future-of-a-troubled-and.html | Kawaida Towers Issue Is Clouding the Future of a Troubled and Divided Newark | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/walking-horse-complaints.html | Walking Horse Complaints | True | By Louise Saul | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/childrens-theater-producer-loves-teaching.html | Children's Theater Producer Loves Teaching | True | By Louise Saul; Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/henry-street-gets-new-head-of-board.html | HENRY STREET GETS NEW HEAD OF BOARD | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/growing-parsippany-6-towns-in-one.html | Growing Parsippany: 6 Towns in One | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/larry-zimmer-to-wed-jennifer-l-riley.html | Larry Zimmer to Wed Jennifer L. Riley | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/yankee-stadium-fifty-years-of-drama-by-joseph-durso-illustrated-155.html | Yankee Stadium; Fifty Years of Drama. By Joseph Durso. Illustrated. 155 pp. Boston: Houghton Mifflin Company. $12.50. | True | By Roger Kahn | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/are-you-frightened-of-freaks.html | Are you frightened of freaks? | True | By Alan Truscott | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/scientist-tells-of-value-of-the-apollo-program.html | Scientist Tells of Value Of the Apollo Program | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mrs-knauer-cites-success-on-flood-victim-complaints.html | Mrs. Knauer Cites Success On Flood Victim Complaints | True | | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/metro-magic.html | METRO MAGIC | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/baltimore-to-bid-unitas-adieu-today.html | Baltimore to Bid Unitas Adieu Today | True | By William N. Wallace | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/from-chickenraising-to-tourism-ugandas-economy-is-paying-for.html | From Chickenâ€šÃ„Â´Raising to Tourism, Uganda's Economy Is Paying for Expulsion of Asians | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hannah-gonski-fiancee.html | Hannah Gonski Fiancee | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/princeton-whistles-melodies-that-stand-the-test-of-time.html | Princeton Whistles Melodies That Stand the Test of Time | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/son-to-the-w-g-ruebs.html | Son to the W. G. Ruebs | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/robert-b-clark-lawyer-weds-betsy-g-gambrili-in-bay-state.html | Robert B. Clark, Lawyer, Weds Betsy G. Gambrill in Bay State | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/no-sense-of-the-real-world-britain.html | Britain | True | â€”Anthony Lewis | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/lured-to-his-first-recital.html | Lured to His First Recital | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/va-hospitals-beds-go-begging-new-va-hospital-has-beds-to-spare.html | V.A. Hospital's Beds Go Begging | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/shrewd-soviet-diplomacy.html | Shrewd Soviet Diplomacy | True | By C. L. Sulzberger | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/city-consumer-unit-plans-to-introduce-26-bills-in-albany.html | City Consumer Unit Plans to Introduce 26 Bills in Albany | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/business-index-falls.html | Business Index Falls | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/italians-here-search-for-their-identity.html | Italians Here Search for Their Identity | True | By Robert Mcg. Thomas Jr. | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/jane-byrd-sargeant-to-wed-in-january.html | Jane Byrd Sargeant To Wed in January | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/life-cycle-351-wins-in-florida.html | Life Cycle, 35â€šÃ„Â²1, Wins in Florida | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/cowboys-activate-back.html | Cowboys Activate Back | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/banker-joins-williams.html | Banker Joins Williams | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/liechtenstein-votes-market-accord.html | Liechtenstein Votes Market Accord | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/government-in-australia-voted-out-after-23-years-government-out-in.html | Government in Australia Voted Out After 23 Years | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-literary-cocktail-party.html | The Literary Cocktail Party | True | By William Cole | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-hotel-tenant-tells-his-story-exconvict-single-plans-to-stay-on.html | A HOTEL TENANT TELLS HIS STORY | True | By George Goodman Jr. | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/l-i-team-awaits-more-bits-of-moon-stony-brook-awaits-more-bits-of.html | L. I. Team Awaits More Bits of Moon | True | By Lillian Barney Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-critic-finds-the-gains-werent-worth-the-efforts.html | A Critic Finds the Gains Weren't Worth the Efforts | True | By Amitai Etzioni | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/prof-popkin-and-the-issue-of-free-inquiry.html | Prof. Popkin and the Issue of Free Inquiry | True | Blair Clark | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-rittling-planning-bridal.html | Miss Rittling Planning Bridal | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/whose-honor-what-peace.html | Whose Honor? What Peace? | True | Martha Gellhorn | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/one-man-in-the-maze-of-justice-one-man-in-the-maze-of-justice-in.html | One Man in the Maze of Justice | True | By Michael T. Kaufman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/usc-unanimous-pick-for-macarthur-bowl.html | U.S.C. Unanimous Pick For MacArthur Bowl | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/los-angeles-race-has-early-lineup-campaigners-for-mayoralty-focus.html | LOS ANGELES RACE HAS EARLY LINEUP | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â´â€šÃ„Â° No Title | True | William Tuck | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-3-no-title.html | Letters to the Editorâ€šÃ„Â° | True | Cynthia Harrison | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/nassau-budget-hearings-set.html | Nassau Budget Hearings Set | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/3-counties-ask-an-fpc-judge-to-drop-out-of-blue-ridge-case.html | 3 Counties Ask an F.P.C. Judge To Drop Out of Blue Ridge Case | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/regional-brewers-in-ferment-they-blame-the-big-3-for-many-of-woes.html | Regional Brewers in Ferment | True | By James J. Nagle | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/monetary-rules.html | Monetary â€šÃ„Â²Rulesâ€šÃ„Â¯ | True | By Edwin L. Dale Jr. | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/robert-c-lefort.html | ROBERT C. LEFORT | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/rosewall-reaches-final.html | Rosewall Reaches Final | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-royer-plans-to-be-wed.html | Miss Royer Plans to Be Wed | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/enthusiasts-fill-garden-for-oldies.html | ENTHUSIASTS FILL GARDEN FOR â€šÃ„ÂªOLDIESâ€šÃ„Â¯ | True | Henry Edwards | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/jail-break-adds-to-wardens-woes-12-in-bucks-county-model-prison.html | JAIL BREAK ADDS TO WARDEN'S WOES | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/police-act-on-rise-in-murders.html | Police Act on Rise in Murders | True | By Philip Wechsler Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/brooklyn-museum-is-toyland.html | Brooklyn Museum Is Toyland | True | By Wendy Schuman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-parttime-mayor-satisfies-freeport.html | A Partâ€šÃ„Â¢Time Mayor Satisfies Freeport | True | By David C. Berliner Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/whats-higher-than-highest-wait-and-see.html | What's Higher Than Highest? Wait and See | True | By Ada Louise Huxtable | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/art-buchwald-suggested-jokingly-that-hoffa-be-made-secretary-of.html | Art Buchwald suggested jokingly that Hoffa be made Secretary of Transportation. Said Jimmy Hoffa: â€šÃ„Â³Why not?â€šÃ„Â¯ | True | By A. H. Raskin | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-last-transaction.html | The Last Transaction | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/church-converted-to-spacious-home.html | Church Converted To Spacious Home | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/research-in-retinitis-pigmentosa.html | Research in Retinitis Pigmentosa | True | Mildred Weisenfeld | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/daughter-to-mrs-dolt.html | Daughter to Mrs. Doft | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/rivenes-named-aau-president.html | Rivenes Named A.A.U. President | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/50-perish-in-fire-in-seoul-theater-76-are-injured-as-the-blaze.html | 50 PERISH IN FIRE IN SEOUL THEATER | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/bklyn-cathedral-is-made-official.html | B'klyn Cathedral Is Made Official | True | By Kenneth P. Nolan | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/small-claims-a-court-comes-to-the-people.html | Small Claims | True | &#8212;Rhoda H. Karpatkin | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/million-in-brooklyn-are-foreign-stock.html | Million in Brooklyn Are â€šÃ„Â²Foreign Stockâ€šÃ„Â¯ | True | By Edward C. Burks | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/grants-made-for-news-fellowships-at-two-colleges.html | Grants Made for News Fellowships at Two Colleges | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/which-child-gets-scarred-mental-patients.html | Mental Patients | True | &#8212;Maggie Scarf | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/two-on-snowmobile-drown.html | Two on Snowmobile Drown | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-law-may-spur-shakeup-in-states-water-pollution-staffs.html | New Law May Spur Shakeâ€šÃ„Â¢Up in States' Water Pollution Staffs | True | By Gladwin Hill | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/court-to-hear-sex-complaint.html | Court to Hear Sex Complaint | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/david-litwin-newark-lawyer-and-civil-rights-activist-dies.html | David Litwin, Newark Lawyer And Civil Rights Activist, Dies | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/william-carver-alden-weds-nancy-king-bierce-in-vermont.html | William Carver Alden Weds Nancy King Bierce in Vermont | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/jan-laura-fullgraf-is-betrothed.html | Jan Laura Fullgraf Is Betrothed | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/combining-business-with-breakfast-some-find-advantages-but-not.html | Combining Business With Breakfast | True | By Marylin Bender | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/tva-plans-9-increase-in-wholesale-power-rates.html | T.V.A. Plans 9% Increase In Wholesale Power Rates | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/nastase-defeats-smith-63-62-36-26-63-in-masters-tennis-final.html | Nastase Defeats Smith, 6â€3Â‚Â"3, 6â€3Â‚Â"2, 3â€3Â‚Â"6, 2â€3Â‚Â"6, 6â€3Â‚Â"3, in Masters Tennis Final | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/albatross-19-wins-rich-pacing-classic.html | ALBATROSS, 1â€3Â‚Â"9, WINS RICH PACING CLASSIC | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/u-s-space-program-was-spurred-by-flight-of-gagarin.html | U. S. Space Program Was Spurred by Flight of Gagarin | True | By Richard Witkin | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€3Â‚Â"â€3Â‚Â" No Title | True | Nancy Reynolds | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€3Â‚Â"â€3Â‚Â" No Title | True | Robert Gordis | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/katzenbach.html | Katzenbach | True | Louis H. Pollak | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-battle-for-future-control-federal-policy.html | Federal Policy | True | &#8212;Fred M. Hechinger | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/deborah-weil-sets-nuptials.html | Deborah Weil Sets Nuptials | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/29-rescued-off-philippines.html | 29 Rescued Off Philippines | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/l-i-u-loses-opener-7775.html | L. I. U. Loses Opener, 77â€3Â‚Â"75 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/german-scientist-is-held-8-months-long-pretrial-detention-is.html | GERMAN SCIENTIST IS HELD 8 MONTHS | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/kashmir-views.html | KASHMIR VIEWS | True | Arn Shaftel | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/state-may-back-use-of-fluoride-state-may-support-the-use-of.html | State May Back Use of Fluoride | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/how-the-west-was-brutal-ulzanas-raid-how-the-west-was-brutal.html | How the West Was Brutal | True | By Vincent Canby | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/woman-is-sheriff-but-her-husband-wears-the-guns.html | Woman Is Sheriff, But Her Husband Wears the Guns | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-sounds-in-radio-ads-not-irking-listeners-is-creative-specialty.html | New Sounds in Radio Ads | True | By Philip H. Dougherty | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/superior-new-left.html | Superior New Left? | True | Vincent R. Hough Jr. | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/into-the-void-left-by-the-courts-first-amendment.html | First Amendment | True | &#8212; Alan M. Dershowitz | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/turmoil-over-local-control-community-boards.html | Community Boards | True | &#8212;Leonard Buder | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-hope-changes-outlook-in-brazil-us-hospital-ship-conveys.html | THE HOPE CHANGES OUTLOOK IN BRAZIL | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hearing-studies-housing-conflict-aims-of-community-groups-and.html | HEARING STUDIES HOUSING CONFLICT | True | By Ronald Smothers | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/melinda-t-gowell-affianced.html | Melinda T. Gowell Affianced | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/65000-holdup-in-mexico.html | $65,000 Holdup in Mexico | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/guardsmen-help-clean-a-vacant-lot-in-brooklyn.html | Guardsmen Help Clean a Vacant Lot in Brooklyn | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/trial-is-set-on-funds-for-transit.html | Trial Is Set On Funds For Transit | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-gates-swung-open-indiapakistan.html | Indiaâ€3Â‚Â"Pakistan | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/saints-are-inoffensive-jets-will-need-some-outside-help.html | Saints Are Inoffensive | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/legislative-notes-cahill-is-rebuffed-on-parolereform-plan.html | Legislative Notes: Cahill Is Rebuffed on Paroleâ€3Â‚Â"Reform Plan | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/less-money-for-the-big-cleanup-pollution.html | Pollution | True | &#8212;David A. Andelman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/georgia-subdues-georgia-tech-277.html | GEORGIA SUBDUES GEORGIA TECH, 27â€3Â‚Â"7 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/much-ado-about-waterston-much-ado-about-sam-waterston.html | Much Ado About Waterston | True | By Chris Chase | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/definitely-a-new-tone-u-s-and-cuba.html | U.S. and Cuba | True | &#8212; Tad Szulc | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miners-to-the-polls-under-a-watchful-eye.html | Miners to the Pollsâ€¦â€¦Under a Watchful Eye | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/-and-a-partridge-in-a-pear-tree.html | â€¦â€¶ And a Partridge in a Pear Tree | True | By Sidney Long | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/isnt-it-time-we-put-the-children-first.html | Isn't It Time We Put the Children First? | True | By Joan Ganz Cooney | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-victory-on-schedule.html | A Victory on Schedule | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/ellis-island-murals-still-welcoming-new-citizens.html | Ellis Island Murals Still Welcoming New Citizens | True | By Muriel Fischer | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/wicker-to-receive-award-of-a-civil-liberties-group.html | Wicker to Receive Award Of a Civil Liberties Group | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/last-apollo-wednesday-scholars-assess-program-25billion-space.html | Last Apollo Wednesday; Scholars Assess Program | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/no-fun-being-a-comic.html | No Fun Being a Comic? | True | Bill Brill | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/lirr-talks-resumed-but-no-progress-is-made-parley-resumed-in-lirr.html | L.I.R.R. Talks Resumed, But No Progress Is Made | True | By Emanuel Permutter | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/swiss-ambassador-represents-10-nations-in-cuba.html | Swiss Ambassador Represents 10 Nations in Cuba | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/saigon-expects-ceasefire-pact-in-week-with-a-formal-signature-about.html | Saigon Expects Ceaseâ€¦â€¹Fire Pact in Week With a Formal Signature About Dec. 15 | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/wood-field-and-stream-astronauts-turn-a-hunters-attention-from.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/3-astronauts-relaxing-by-flying-jet-planes.html | 3 Astronauts Relaxing By Flying Jet Planes | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/ship-taking-grain-to-soviet.html | Ship Taking Grain to Soviet | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/plan-to-preserve-wolves-termed-danger-to-them.html | Plan to Preserve Wolves Termed Danger to Them | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/army-usc-win.html | Army, U.S.C Win | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/worlds-largest-floating-restaurant-deemed-no-ship-merely-a.html | â€¦â€˜World's. Largest Floating Restaurantâ€¦â€˜ Deemed No Ship, Merely a Structure | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/columbia-bc-to-celebrate.html | Columbia B.C. to Celebrate | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-joanna-21-4length-victor-sweet-puss-runs-second-in-liberty.html | MISS JOANNA, 2â€¦â€¹, 4â€¦â€¹LENGTH VICTOR | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/emanuel-leplin-composed-and-painted-despite-polio.html | Emanuel Leplin, Composed And Painted Despite Polio | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/japan-camera-show-friday.html | Japan Camera Show Friday | True | By Bernard Glad Stone | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/china-backs-japan-on-disputed-isles.html | China Backs Japan On Disputed Isles | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/governors-weigh-party-post-fight-democrats-split-by-strauss-bid-for.html | GOVERNORS WEIGH PARTY POST FIGHT | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/seat-belts-advertised-with-love.html | Seat Belts Advertised With Love | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€¦â€¹â€¦â€¹â€˜ No Title | True | Henry M. Wriston | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/chinese-tell-of-creating-new-rice-or-wheat-strains.html | Chinese Tell of Creating New Rice or Wheat Strains | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/kissinger-due-in-paris-sees-president.html | Kissinger, Due in Paris, Sees President | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/whalers-vanquish-nordiques-7-to-2-on-4-early-goals.html | Whalers Vanquish Nordiques, 7 to 2, On 4 Early Goals | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-alexandra-wetherill-bride-of-john-c-tuten-jr-a-lawyer.html | Miss Alexandra Wetherill Bride Of John G. Tuten Jr., a Lawyer | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sons-of-the-rebel-slaves-sons-of-rebel-slaves-but-masters-of-their.html | Sons of the Rebel Slaves | True | By Richard E. Dougherty | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/louise-a-walsh-is-married-on-l-i.html | Louise E. Walsh is Married on L. I. | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/still-photography-photography.html | Still, Photography | True | By Sanford Schwartz | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/d-z-hayes-weds-miss-pacheco-marques.html | D. Z. Hayes Weds Miss Pacheco Marques | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/kings-top-rockets.html | Kings Top Rockets | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/simplicity.html | Simplicity | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/indonesia-rice-yield-down-60-said-to-die-of-starvation.html | Indonesia Rice Yield Down; 60 Said to Die of Starvation | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/queens-planner-backs-local-role.html | Queens Planner Backs Local Role | True | By Ari L Goldman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/allyearschool-plan-studied.html | Allâ€šÂ„Â²Yearâ€šÂ„Â²School Plan Studied | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/flames-gain-44-tie-with-canadians-on-stewarts-goal-late-in-third.html | Flames Gain 4â€šÂ„Â²4 Tie With Canadians on Stewart's Goal Late in Third Period | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/susan-irwin-bride-of-richard-sachs.html | Susan Irwin Bride Of Richard Sachs | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/ma-bell-led-the-way.html | Ma Bell led the way | True | Bruce E. Strasser | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/saigon-drive-near-dmz-reported-bogged-down.html | Saigon Drive Near DMZ Reported Bogged Down | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/un-study-assails-gap-in-arms-and-aid-funds.html | U.N. Study Assails Gap In Arms and Aid Funds | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/marjoe-maybe-.html | Marjoe? Maybeâ€šÂ„Â¶ | True | By Nancy Erlich | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/james-p-kovacsweds-justine-perdunn.html | James P. Kovacs Weds Justine Perdunn | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-4-no-title.html | TO THE EDITOR: | True | Frank Mauz | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/apostle-to-american-indian-is-cited-for-beatification.html | â€šÂ„Â²Apostleâ€šÂ„Â² to American Indian Is Cited for Beatification | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/aesop-revised-or-the-luck-of-the-orthopterae.html | Aesop Revised, or the Luck of the Orthopterae | True | By John Canaday | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/officer-to-marry-elizabeth-owen.html | Officer to Marry Elizabeth Owen | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/seattle-has-soviet-sister.html | Seattle Has Soviet â€šÂ„Â²Sisterâ€šÂ„Â² | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/beckett-yes-but-also-a-tandycronyn-festival-its-also-a-tandycronyn.html | Beckett, Yes, But Also A Tandyâ€šÂ„Â²Cronyn Festival | True | By Walter Kerr | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/east-orange-acts-to-avoid-racism-over-housing-proposals.html | East Orange Acts to Avoid Racism Over Housing Proposals | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/clu-says-police-use-entrapment-offers-to-defend-men-held-as.html | C.L.U. SAYS POLICE USE ENTRAPMENT | True | By Joseph P. Fried | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/soldiers-leaving-civilians-arriving-vietnam.html | Vietnam | True | &#8212;Fox Butterfield | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/stage-doctor-moreau.html | Stage: â€šÂ„Â²Doctor Moreauâ€šÂ„Â² | True | By Howard Thompson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/montclair-tops-aic.html | Montclair Tops A.I.C. | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/machinist-is-guilty-in-plane-hijacking-that-killed-three.html | Machinist Is Guilty In Plane Hijacking That Killed Three | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-house-of-more-money.html | The House of More Money | True | By Russell Baker | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/christmas-cards-by-retarded-sold.html | Christmas Cards by Retarded Sold | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/nepal-will-get-chinese-aid-on-road-and-irrigation-jobs.html | Nepal Will Get Chinese Aid On Road and Irrigation Jobs | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/church-is-honored.html | Church Is Honored | True | By Thomas V. Haney | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/author-archie-bunker-no-less.html | Author? Archie Bunker, No Less | True | By A. H. Weller | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/council-to-discuss-massage-parlors-in-public-hearing.html | Council to Discuss â€šÂ„Â²Massage Parlorsâ€šÂ„Â² In Public Hearing | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/squires-vanquish-san-diego-111107.html | SQUIRES VANQUISH SAN DIEGO, 111â€šÂ„Â²107 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sentenced-to-clean-cars.html | Sentenced to Clean Cars | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/posey-to-run-in-tasman-series-starting-jan-7-in-new-zealand.html | Posey to Run in Tasman Series Starting Jan. 7 in New Zealand | True | By Bill Braddock | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hurricane-season-at-a-42year-low-72-had-only-4-storms-but-one.html | HURRICANE SEASON AT A 42â€šÂ„Â²YEAR LOW | True | | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sable-seeks-a-law-to-bar-group-libel-of-religion-race.html | Sable Seeks a Law To Bar Group Libel Of Religion, Race | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/10000-bribe-reported-made-to-nfl-player.html | $10,000 Bribe Reported Made to N.F.L. Player | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/plant-pushes-fire-prevention.html | Plant Pushes Fire Prevention | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hanoi-plans-ways-to-help-veterans.html | HANOI PLANS WAYS TO HELP VETERANS | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mr-nixons-pigeonhole-government.html | Mr. Nixon's Pigeonhole Government | True | By Tom Wicker | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/new-products.html | New Products | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/five-significant-books-of-1972-the-children-of-pride-a-true-story-o.html | Five Significant Books of 1972 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/wisconsin-battle-for-river-pushed-epa-hears-paper-mills-on.html | WISCONSIN BATTLE FOR RIVER PUSHED | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-subway-ride-to-east-berlin-subway-ride-to-east-berlin.html | A Subway Ride to East Berlin | True | By Raymond Ericson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/torch-rites-mark-hanukkah.html | Torch Rites Mark Hanukkah | True | By Penny Schwartz Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mahwah-under-attack-on-zoning-rules.html | Mahwah Under Attack on Zoning Rules | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/carolina-policeman-slain.html | Carolina Policeman Slain | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/arrabals-theater-of-panic-the-fantasies-of-don-quixote-the.html | Arrabal's Theater of Panic: | True | By Charles Marowitz | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/tenants-and-mbrs.html | Tenants and MBR's | True | Esther T. Rand | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-alison-scott-plans-marriage.html | Miss Alison Scott Plans Marriage | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-hidden-economy-is-booming-in-italy.html | A Hidden Economy Is Booming in Italy | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/urban-renewal-in-disguise.html | Urban Renewal in Disguise | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/black-experience.html | BLACK EXPERIENCE | True | Priscilla Pemberton | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/lirr-picket-line-is-bitter.html | L.I.R.R. Picket Line Is Bitter | True | By Pranay Gupte | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/drive-for-needy-to-open-sunday.html | DRIVE FOR NEEDY TO OPEN SUNDAY | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/audit-by-beame-finds-further-irregularities-in-operation-of-youth.html | Audit by Beame Finds Further Irregularities in Operation of Youth Services Agency Under Gross | True | By Maurice Carroll | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mcconnell-to-direct-us-center-for-courts.html | McConnell To Direct U.S. Center For Courts | True | By Robert Zolto Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/maine-plans-center-to-watch-wildlife-from-salt-marshes.html | Maine Plans Center To Watch Wildlife From Salt Marshes | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/residents-score-a-welfare-hotel-condemn-harlem-building-as-streets.html | RESIDENTS SCORE A WELFARE HOTEL | True | By C. Gerald Fraser | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/rail-crossing-is-plaguing-saddle-brook.html | Rail Crossing Is Plaguing Saddle Brook | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/marcos-fosters-charter-debate-release-of-15-detainees-is-part-of.html | MARCOS FOSTERS CHARTER DEBATE | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-johnson-fund-is-widening-vistas.html | The Johnson Fund Is Widening Vistas | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/schoolbond-issue-facing-teaneck-voters-again.html | Schoolâ€šÃ„Â°Bond Issue Facing Teaneck Voters Again | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/travel-notes-will-preclearance-prevail-notes-baggage-charges.html | Travel Notes: Will Preclearance Prevail? | True | &#8212;Jonathan B. Segal | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/r-m-steuer-fiance-of-miss-forchhejmer.html | R.M. Steuer Fiance of Miss Forchheimer | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/masters-of-the-plantation-masters-of-the-plantation-but-slaves-to.html | Masters of the Plantation | True | By William Chapin | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/enter-the-poor-millionaire-poor-millionaires-plush-condominiums.html | Enter the Poor Millionaire | True | By Howard Whitman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/2-dead-22-missing-in-japanese-storm.html | 2 Dead, 22 Missing In Japanese Storm | True | | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/montclair-becomes-landlord-to-assist-tenants-town-of-montclair.html | Montclair Becomes Landlord to Assist Tenants | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/he-mixes-work-and-play.html | He Mixes Work and Play | True | By Harry V. Forgeron Special to the New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/how-an-audit-committee-can-help-new-group-could-add-to-its-role-as.html | POINT OF VIEW | True | By Louis Levy | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/train-wreck-is-laid-to-a-locked-wheel.html | TRAIN WRECK IS LAID TO A LOCKED WHEEL | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/westward-course-of-empire.html | Westward Course of Empire | True | Arthur Daley | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/auto-given-to-school.html | Auto Given to School | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/meskill-foresees-riderless-buses.html | Meskill Foresees Riderless Buses | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/bergen-craft-shops-thrive.html | Bergen Craft Shops Thrive | True | By Rayma Abbey Kale Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/priest-to-head-a-task-force.html | Priest to Head a Task Force | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-pride-of-old-marks-new-furniture.html | A Pride of Old Marks New Furniture | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/monmouth-may-see-clam-curbs-eased.html | Monmouth May See Clam Curbs Eased | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/bengals-favored-by-1-giants-play-the-bengals-today-playoffs-remain.html | Bengals Favored by 1 | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/susan-damon-is-a-bride-upstate.html | Susan Damon Is a Bride Upstate | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/young-poles-face-compulsory-work.html | YOUNG POLES FACE COMPULSORY WORK | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/dublin-aroused-by-bombs-planning-ira-arrests-dublin-planning.html | Dublin, A roused by Bombs, Planning I.R.A. Arrests | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/belfast-housewife-slain.html | Belfast Housewife Slain | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/why-his-god-endures-why-his-god-endures.html | Why His â€šÃ„Â²Godâ€šÃ„Â´ Endures | True | By Brooks Atkinson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/shakeup-for-the-team-nixon.html | Nixon Shakeâ€šÃ„Â´Up For the Team | True | &#8212;James M. Naughton | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/trudeau-in-london.html | Trudeau in London | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/frustrations-at-the-canton-fair.html | Frustrations at the Canton Fair | True | By Stanley Lubman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/baseball-heads-for-key-parle-owners-and-players-will-gather-here.html | BASEBALL HEADS FOR KEY PARLEY | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/when-sparks-fly-across-the-sales-counter.html | When Sparks Fly Across the Sales Counter | True | By Isadore Barmash | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/augert-of-france-victor-in-skiing-roesti-of-switzerland-2d-in-giant.html | AUGERT OF FRANCE VICTOR IN SKIING. | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/from-the-un-and-others.html | From the U.N. and Others | True | By David Lidman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/and-now-we-are-five.html | And Now We Are Five | True | By John Leonard | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/job-aid-for-disabled-in-essex.html | Job Aid for Disabled in Essex | True | By John C. Devlin Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-colorful-indians-of-peru-in-truth-a-sad-story-of-neglect.html | The â€šÃ„Â²Colorfulâ€šÃ„Â´ Indians of Peru: in Truth, a Sad Story of Neglect | True | By Linda Martin | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/antisst-block-set-to-fight-against-revival-of-project.html | Antiâ€šÃ„Â³SST Block Set to Fight Against Revival of Project | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/drivers-briefed-on-new-signs.html | Drivers Briefed on New Signs | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/teachers-needed-to-help-navajos-1200-bilingual-instructors-sought.html | TEACHERS NEEDED TO HELP NAVAJOS | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/states-camper-sales-booming.html | State's Camper Sales Booming | True | By William E. Meyer Jr. Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/12-youths-in-paris-disrupt-proarab-youth-conference.html | 12 Youths in Paris Disrupt Proâ€šÃ„Â¿Arab Youth Conference | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/cooking-by-the-book.html | Cooking by the Book | True | By Nika Hazelton | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sex-booklet-stirs-catholic-dispute-archbishop-and-university.html | SEX BOOKLET STIRS CATHOLIC DISPUTE | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/cape-may-ferry-raises-fares-trims-jib.html | Cape May Ferry Raises Fares, Trims Jib | True | By Gary Shenfeld Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-6-no-title-a-rebuke-from-qantas.html | Letter to the Editor 6 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | Barbara Bader | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/arcari-outpoints-argentine.html | Arcari Outpoints Argentine | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/artichokes-taste-effects-confirmed-by-a-scientist.html | Artichoke's Taste Effects Confirmed by a Scientist | True | By Jane E. Brody | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/red-wings-win-4-to-1-from-slumping-islanders.html | Red Wings Win, 4 to 1, From Slumping Islanders | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-marotta-engaged.html | Miss Marotta Engaged | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hope-tassie-and-arne-jensen-plannifig-to-be-married-in-june.html | Hope Tassie and Arne Jensen Planning to Be Married in June | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-survey-of-papers-in-new-england-set.html | A SURVEY OF PAPERS IN NEW ENGLAND SET | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/gift-of-storm-windows-helps-an-indian-church.html | Gilt of Storm Windows Helps an Indian Church. | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/whats-new-in-the-camera-world.html | What's New in the Camera World | True | Bernard Gladstone | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/bulls-down-sonics.html | Bulls Down Sonics | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/gleason-wins-a-14th-term-as-head-of-longshoremen.html | Gleason Wins a 14th Term As Head of Longshoremen | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/son-for-mrs-brenner.html | Son for Mrs. Brenner | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/that-first-postwar-season-palm-beachs-postwar-season-that-first.html | That First Postwar Season | True | By John P. Sisk | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/challenge-to-the-lawmakers-congress.html | Congress | True | &#8212;John W. Finney | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/comedown-from-the-moonwhat-has-happened-to-the-astronauts.html | Comedown from the moonâ€šÃ„Â® What has happened to the astronauts | True | By Howard Muson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/jungle-fraud.html | JUNGLE FRAUD | True | Carolyn S. Konheim (MRS.) | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sex-discrimination-charged-to-coast-antipoverty-group.html | Sex Discrimination Charged To Coast Antipoverty Group | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-1-no-title.html | To the Financial Editor: | True | Robert M. Shaw | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/antipoverty-program-is-found-to-aggravate-ethnic-tensions.html | Antipoverty Program Is Found To Aggravate Ethnic Tensions | True | By Peter Kihss | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/maximizing-christmas-sales-promotions-emphasize-seasons-early-start.html | Maximizing Christmas Sales | True | Douglas W. Cray | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/rights-unit-scores-us-racial-policy.html | RIGHTS UNIT SCORES U.S. RACIAL POLICY | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/city-plans-a-rise-in-capital-budget-asks-record-26billion-in-shift.html | CITY PLANS A RISE IN CAPITAL BUDGET | True | By Francis X. Clines | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/beaty-is-star.html | BEATY IS STAR | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-mark-of-the-master-pieta.html | Pieta | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/promcgovern-union-scores-nixon-on-economic-controls.html | Proâ€šÃ„Â¿McGovern Union Scores Nixon on Economic Controls | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/north-stars-win-86.html | North Stars Win, 8â€šÃ„Â¿6 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/ahsa-tightening-program-on-drugging-of-show-horses.html | A.H.S.A. Tightening Program On Drugging of Show Horses | True | By Ed Corrigan | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/255-million-coast-speedway-cant-pay-rent.html | $25.5 Million Coast Speedway Can't Pay Rent | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/space-pioneer-reflects-on-apollos-achievements.html | Space Pioneer Reflects on Apollo's Achievements | True | By Wernher von Braun | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/welfare-recipient-total-up-but-payment-cost-is-down.html | Welfare Recipient Total Up, But Payment Cost Is Down | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/can-the-facts-alone-make-a-play.html | Theater in New Haven | True | By Julius Novick | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/in-chains.html | Views of the Review | True | Anne Youle Stein | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/national-urban-fellows-now-seeking-applicants.html | National Urban Fellows Now Seeking Applicants | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-vitamin-c-factory-opens-in-belvidere.html | A Vitamin C Factory Opens in Belvidere | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/european-measure-would-aid-newsmen.html | EUROPEAN MEASURE WOULD AID NEWSMEN | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/lynch-vs-the-ira-ireland.html | Ireland | True | &#8212;Alvin Shuster | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/president-nixons-trump-cards.html | President Nixon's Trump Cards | True | By James Reston | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/italians-finish-1-2-3.html | Italians Finish 1, 2, 3, | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/school-bus-safety-is-stressed-in-suffolk-study.html | School Bus Safety Is Stressed in Suffolk Study | True | By Michael Knight | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-pattern-of-change.html | A Pattern of Change | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/carl-haessler-labor-writer-84-socialist-federated-press-chief-36.html | CARL HAESSLER, LABOR WRITER, 84 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Ã¬â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/as-a-dancer-an-eagle-a-gifted-and-fluent-choreographer-he-took-his.html | As a Dancer, an Eagle | True | By Clive Barnes | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/grambling-wins-and-claims-title.html | GRAMBLING WINS AND CLAIMS TITLE | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/troubles-beset-man-who-drove-car-into-jet-to-block-hijacking.html | Troubles Beset Man Who Drove Car Into Jet to Block Hijacking | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/amex-fills-in-listed-companies-executives-informed-of-market.html | Amex Fills In Listed Companies | True | By Alexander R. Hammer | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/at-crystal-charity-ball-even-the-texans-outdid-themselves.html | At Crystal Charity Ball, Even the Texans Outdid Themselves | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/princeton-hot-line-is-an-answer-for-those-with-problems.html | Princeton â€šÃ„Ã¬Hot Lineâ€šÃ„Ã´ Is an Answer for Those With Problems | True | By Susanne S Fremon Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/erikson-to-give-jefferson-talks-psychoanalyst-is-second-appointed.html | ERIKSON TO GIVE JEFFERSON TALKS | True | By M. S. Handler | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/irish-lose-4523.html | IRISH LOSE, 45â€šÃ„Ã¬23 | True | By Neil Amdur Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/parents-are-on-team-at-memorials-day-hospital-for-children-with.html | Parents Are on Team at Memorial's Day Hospital for Children With Cancer | True | By Rudy Johnson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/moscow-honors-caucasus-tribes-but-long-period-of-exile-under-stalin.html | MOSCOW HONORS CAUCASUS TRIBES | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/navy-fleet-merger-to-affect-san-diego.html | NAVY FLEET MERGER TO AFFECT SAN DIEGO | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/jose-limon-dies-dance-pionoar-64-started-on-broadway-in-28-won.html | JOSE LIMON DIES, DANCE PIONEER, 64 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/aircushion-trips-to-capital-seen.html | Airâ€šÃ„Ã¬Cushion Trips to Capital Seen | True | By Robert Lindsey | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/jauron-no-1-in-new-england.html | Jauron No. 1 in New England | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/tennessee-beats-vanderbilt-3010.html | TENNESSEE BEATS VANDERBILT, 30â€šÃ„Ã¬10 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sickle-cell.html | Views of the Review | True | Arlene B. Bennett M.D. | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/tours-show-homes-in-holiday-dress.html | Tours Show Homes in Holiday Dress | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/publishers.html | Publishers | True | Louis Slovinsky | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/famine-is-feared-in-african-area-drought-has-cut-harvests-for-last.html | FAMINE IS FEARED IN AFRICAN AREA | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/nicklaus-has-67-for-203-and-leads-by-two-shots-nicklaus-leads-golf.html | Nicklaus Has 67 for 203 And Leads by Two Shots | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/karpov-regains-tie-in-chess-tourney.html | KARPOV REGAINS TIE IN CHESS TOURNEY | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-5-no-title.html | To THE EDITOR: | True | Elizabeth W. Lloyd | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/cope-to-play-a-benefit-in-newark.html | â€šÃ„Â²Copeâ€šÃ„Â´ to Play a Benefit in Newark | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/martial-law-jams-prisons-in-turkey-over-3500-being-detained.html | MARTIAL LAW JAMS PRISONS IN TURKEY | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sports-pages-sports.html | Sports Pages | True | By Joseph Durso | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/70-leftist-pickets-back-kawaida-plan.html | 70 LEFTIST PICKETS BACK KAW AIDA PLAN | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-radical-rabbi-turns-to-farming.html | A â€šÃ„Â²Radicalâ€šÃ„Â´ Rabbi Turns to Farming | True | By Phyllis Spiegel Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/stolen-goya-and-reni-found-by-italian-police.html | Stolen Goya and Reni Found by Italian Police | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/environmental-priorities-under-fire.html | Environmental Priorities Under Fire | True | By David Bird | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/newcombe-beats-alexander.html | Newcombe Beats Alexander | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/happy-250th-well-tempered-clavier-book-i.html | Happy 250th, Well Tempered Clavier, Book I | True | By Harold C. Schonberg | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/amnesty-unit-makes-appeal-on-200000-held-by-saigon.html | Amnesty Unit Makes Appeal On 200,000 Held by Saigon | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/deaths-of-refugees-reported-in-zambia.html | DEATHS OF REFUGEES REPORTED IN ZAMBIA | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/at-the-ailey-fun-love-and-sin.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/meskill-maps-a-conservative-program-meskill-maps-a-conservative.html | Meskill Maps a Conservative Program | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/tokyo-residents-oppose-presence-of-us-bases.html | Tokyo Residents Oppose Presence of U.S. Bases | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-many-woes-of-the-hardy-commuter-lirr.html | LIRR | True | —Robert Lindsey | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/carolina-policeman-slain-93422200.html | Carolina Policeman Slain | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mcclellan-vote-certified.html | McClellan Vote Certified | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/kissinger-to-stay-as-nixons-adviser-on-foreign-policy-ehrlichman.html | KISSINGER TO STAY AS NIXON'S ADVISER ON FOREIGN POLICY | True | By Linda Charlton; Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/how-they-began.html | How They Began | True | By Deny Seibert | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-serengeti-lion-by-george-b-schaller-a-study-of-predatorprey.html | The Serengeti Lion | True | By George Stade | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/cornell-harvard-bu-rated-tops-in-hockey.html | Cornell, Harvard, B.U., Rated Tops in Hockey | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/westfield-adoption-unit-finds-homes-for-special-children.html | Westfield Adoption Unit Finds Homes for â€šÃ„Â²Specialâ€šÃ„Â´ Children | True | By Carol Sperber Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/caroline-smallcampbell-married.html | Caroline Small Campbell Married | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/green-stamps-end-life-in-incinerator.html | Green Stamps End Life in Incinerator | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/fiscal-affluence-for-state-and-cities-fiscal-affluence.html | Fiscal Affluence for State and Cities | True | By John H. Allan | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/rules-for-the-unruly.html | Rules for the Unruly | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/taylor-laws-use-urged-on-women-college-head-says-statute-could-end.html | TAILOR LAWS USE URGED ON WOMEN | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/david-lorber-marries-jrane-de-morei-foster.html | David Lorber Marries Jane de Moret Foster | True | | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/2-hemophilic-brothers-get-50-christmas-gifts.html | 2 Hemophilic Brothers Get 50 Christmas Gifts | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/consumer-spending-is-under-scrutiny-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/sailors-carving-art-lives.html | Sailors' Carving Art Lives | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/fire-kills-35-race-horses.html | Fire Kills 35 Race Horses | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/eurochecks-next.html | Eurochecks Next | True | By Clyde H. Farnsworth | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/reporters-right-to-silence-backed.html | REPORTERS' RIGHT TO SILENCE BACKED | True | By David K. Shipler | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/looking-for-a-thumb-print.html | Looking for a Thumb Print | True | By Hilton Kramer | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/its-not-the-money-its-the-principle-united-nations.html | The World | True | &#8212;Robert Alden | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/1972-a-selection-of-noteworthy-titles.html | 1972: A Selection of Noteworthy Titles | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-puzzle-for-the-jets-when-will-the-old-joe-namath-take-over-again.html | A Puzzle for the Jets: When Will the Old Joe Namath Take Over Again? | True | By Al Harvin | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/vergil-on-peace.html | Vergil on Peace | True | Andrew Salter | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/getting-god-back-into-the-curriculum-public-schools.html | Public Schools | True | &#8212;Edward B. Fiske | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/humphrey-in-warsaw.html | Humphrey in Warsaw | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/confrontations-galore-womans-lib.html | Women's Lib | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-funhouse-mirror-a-funhouse-mirror.html | A Funâ€šÃ„ª House Mirror | True | By Wilfrid Sheed | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/celler-honored-by-1000-at-brookdale-anniversary.html | Celler Honored by 1,000 At Brookdale Anniversary | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/dear-santa-id-like-a-dear-santa.html | DEAR SANTA I'D LIKE Aâ€šÃ„Â¶ | True | By Norma Skurka | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/rutgers-defeats-colgate-by-8276.html | RUTGERS DEFEATS COLGATE BY 82â€šÃ„Â°76 | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/state-offers-special-sale-on-trees-and-bushes.html | State Offers Special Sale on Trees and Bushes | True | By Alden Whitman Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-doll-text-by-carl-fox-photographs-by-h-landshoff-343-pp-new.html | The Doll | True | By Elena de la Iglesia | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/cornell-booters-top-harvard-20-howard-and-ucla-also-gain-ncaa.html | CORNELL BOOTERS TOP HARVARD, 2â€šÃ„Â°0 | True | By Alex Yannis | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/eric-herz-makes-his-recital-debut-in-role-of-flutist.html | Eric Herz Makes His Recital Debut In Role of Flutist | True | John Rockwell | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/heart-anniversary.html | Heart Anniversary | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/woodcock-attacks-nixon-on-pollution.html | WOODCOCK ATTACKS NIXON ON POLLUTION | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/american-party-elects.html | American Party Elects | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-fire-doesnt-have-to-smoke.html | A Fire Doesn't Have To Smoke | True | By Bernard Gladstone | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/little-plants-for-little-places.html | Gardens | True | By Mary Ellen Ross | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/dance-in-dispute-in-south-africa-white-womans-turn-with-a-black-is.html | DANCE IN DISPUTE IN SOUTH AFRICA | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/once-more-to-paris-with-hope-peace-talks.html | Peace Talks | True | &#8212;Bernard Gwertzman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hammering-it-home.html | Hammering It Home | True | By Bernard Gladstone | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/headliners.html | Headliners | True | &#8212;Robert W. Stock | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-stew-with-avocados-bananas-cilantro-and-zucchini.html | A stew with avocados, bananas, cilantro andâ€šÃ„Â¶zucchini | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-nazi-ghost-stirs-again-bormann.html | Bormann | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/janet-blaylock-henry-phiiiips-to-wed.html | Janet Blaylock, Henry Phillips to Wed | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/issues-in-the-l-i-r-r-dispute.html | Issues in the L. I. R. R. Dispute | True | | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-look-at-a-burntout-case-of-a-peculiar-sort.html | A Look at a Burntâ€šÃ„Â®Out Case of a Peculiar Sort | True | By James R. Mellow | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/state-employes-will-vote-this-week.html | State Employes Will Vote This Week | True | By Damon Stetson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/bill-to-disband-the-swiss-cavalry-gains.html | Bill to Disband the Swiss Cavalry Gains | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/3-lose-authority-in-indian-affairs-morton-replaces-officials-in.html | 3 LOSE AUTHORITY IN INDIAN AFFAIRS | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/whats-lionel-without-trains.html | SPOTLIGHT | True | By Ernest Holsendolph | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/2-west-point-heroes-nearly-went-to-navy.html | 2 West Point Heroes Nearly Went to Navy | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/designing-america-designing-america.html | Designing America | True | By Hilton Kramer | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-leap-into-space.html | The Leap Into Space | True | By William Barrett | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-chomskyan-revolution.html | The Chomskyan Revolution | True | By Daniel Yergin | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/big-is-word-this-week-for-pair-of-dog-shows.html | BIG Is Word This Week For Pair of Dog Shows | True | By Walter R. Fletcher | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/lag-in-reading-scores-blamd-on-teachers-and-establishment.html | Lag in Reading Scores Blamed On Teachers and Establishment | True | By Iver Peterson | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/governor-scores-banbridge-votes-says-legislators-knew-he-would-veto.html | GOVERNOR SCORES BANâ€šÃ„Â¶BRIDGE VOTES | True | By Thomas P. Ronan | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/20-chinese-are-to-study-at-a-french-university.html | 20 Chinese Are to Study At a French University | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/shapp-broadens-mine-insurance-signs-bill-in-pennsylvania-for-damag.html | SHAPP BROADENS MINE INSURANCE | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/fire-on-penn-central-delays-passengers-to-new-haven.html | Fire on Penn Central Delays Passengers to New Haven | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/coast-air-pollution-aide-criticizes-us-standards.html | Coast Air Pollution Aide Criticizes U.S. Standards | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-8-no-title-dangerous-myth.html | Letter to the Editor 8 â€šÃ„Â®â€šÃ„Â® No Title | True | Norman H. Linton | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/siena-upsets-seton-hall.html | Siena Upsets Seton Hall | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/holy-cross-routed-by-boston-college.html | Holy Cross Routed By Boston College | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-susan-b-lester-engaged.html | Miss Susan B. Lester Engaged | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/music-a-bright-iolanthe.html | Music: A Bright â€šÃ„Â³Iolantheâ€šÃ„Â´ | True | By Allen Hughes | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-legacy-of-mad-king-ludwig-wild-castles-and-wagners-music.html | The Legacy of Mad King Ludwig: Wild Castles and Wagner's Music | True | By John Brannon Albright | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/pare-s-horvitz-plans-june-bridal.html | Pam S. Horvitz Plans June Bridal | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/blaze-halts-ind-service-from-59th-to-125th-street.html | Blaze Halts IND Service From 59th to 125th Street | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/aeros-top-raiders-and-records.html | Aeros Top Raiders and Records | True | By Deane McGowen | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/camp-life-is-easy-for-all-but-the-owner-the-camping-life-is-easy.html | Camp Life Is Easyâ€šÃ„Â® For All But the Owner | True | By Roy Bongartz | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/suzanne-porteiio-to-be-bride-in-un.html | Suzanne Portello to Be Bride in June | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/glover-nebraska-guard-is-voted-outland-trophy.html | Glover, Nebraska Guard, Is Voted Outland Trophy | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/castrated-my-eight-months-in-prison-castrated.html | Castrated: My eight months in prison | True | By Ralph Ginzburg | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/soviet-gymnasts-lead.html | Soviet Gymnasts Lead | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/brezhnev-backs-kadars-reform-hungary-assured-on-new-economics-as.html | BREZHNEV BACKS KADAR'S REFORM | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hoffa-as-prison-reformer-hoffa-as-reformer-cont.html | Hoffa as prison reformer | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-new-plan-to-combine-high-school-and-college.html | A New Plan To Combine High School And College | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/more-in-state-enter-college-with-3-years-of-high-school.html | More in State Enter College With 3 Years of High School | True | By Helen Silver Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/mail-insurance-target-of-drive.html | MAIL INSURANCE TARGET OF DRIVE | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/speed-skating-canceled.html | Speed Skating Canceled | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/former-ramparts-publisher-has-new-radical-idea.html | Former Ramparts Publisher Has New Radical Idea | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/workers-at-sears-get-ethnic-treats.html | Workers at Sears Get Ethnic Treats | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/politics-economics-and-sky.jacking.html | Politics, Economics and Skyjacking | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/richardson-sells-home-and-land-in-brookline.html | Richardson Sells Home And Land in Brookline | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/baylor-beats-rice.html | Baylor Beats Rice | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/tva-completing-a-pollution-gauge-cumberland-plant-monitor-will-be.html | T.V.A. COMPLETING A POLLUTION GAUGE | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/more-flood-funds-urged.html | More Flood Funds Urged | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/drug-program-for-newark-schools-termed-success-as-it-enters-2d-year.html | Drug Program for Newark Schools Termed Success as It Enters 2d Year | True | By Josephine Bonomo Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/dont-pooh-what-they-did-to-winnie.html | Don't Pooh What They Did to Winnie | True | By Robert Berkvist | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/so-mississippi-ties.html | So. Mississippi Ties | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/ad-makes-1972-good-year-for-usc.html | A.D. Makes 1972 Good Year for U. S. C. | True | By Bill Becker Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/following-the-horses.html | Following The Horses | True | By G. F. T. Ryall | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/citizens-routing-french-builders.html | Citizens Routing French Builders | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-greening-of-the-garden.html | The Greening of the Garden | True | By Jack Savercool | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/institute-to-scan-jews-problems-new-agency-plans-global-study-of.html | INSTITUTE TO SCAN JEWS PROBLEMS | True | By Irving Spiegel Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/argentine-officer-cited-on-bormann-not-listed-on-rolls.html | Argentine Officer Cited on Bormann Not Listed on Rolls | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/losing-faith-in-the-funds.html | Losing Faith In the Funds | True | By Robert Metz | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/war-frustrates-64-vietnam-hero-now-in-thailand-he-says-that-little.html | WAR FRUSTRATES '64 VIETNAM HERO | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/fire-official-killed.html | Fire Official Killed | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/cant-we-agree-on-pensions.html | Can't We Agree on Pensions? | True | Preston C. Bassett | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/districts-drawn-by-council-unit-2-puerto-ricans-and-2-new-blacks.html | DISTRICTS DRAWN BY COUNCIL UNIT | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/shapp-broadens-mine-insurance.html | SHAPP BROADENS MINE INSURANCE | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-losada-auuianced.html | Miss Losada Affianced | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/stacy-elias-engaged-to-william-f-cohen.html | Stacy Elias Engaged To William F. Cohen | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/defense-industry-adapting-to-peace-wars-end-likely-to-be-boon-to.html | Defense Industry Adapting to Peace | True | By Philip Shabecoff | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/hudson-guild-here-honors-retiring-executive-director.html | Hudson Guild Here Honors Retiring Executive Director | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/st-johns-downs-hofstra.html | St. John's Downs Hofstra | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/drive-for-needy-to-open-sunday-appeal-traditionally-begins-3d-week.html | DRIVE FOR NEEDY TO OPEN SUNDAY | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/specialist-dubious-of-daycare-trend.html | SPECIALIST DUBIOUS OF DAYâ€šÃ„Â°CARE TREND | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/miss-crown-bride-0u-fellow-lawyer.html | Miss Crown Bride Of Fellow Lawyer | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/the-far-east-in-fort-lee.html | The Far East (in Fort Lee) | True | By Audrey Shavick Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/lone-foe-of-aplant-withdraws-from-case-special-to-the-new-york.html | Lone Foe Of Aâ€šÃ„Â¢Plant Withdraws From Case | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/brandt-partners-lose-seat.html | Brandt Partners Lose Seat | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/from-rural-greece-to-the-cities-of-middle-america-greece-to-america.html | From Rural Greece to the Cities of Middle America | True | By Gene Thornton | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/italian-airline-pilots-complain-flight-recorder-is-really-a-spy.html | Italian Airline Pilots Complain Flight Recorder Is Really a Spy | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/words-and-pictures.html | Words and Pictures | True | By John Canaday | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/anita-marks-engaged.html | Anita Marks Engaged | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/waiting-for-the-pretty-girls.html | Waiting for the Pretty Girls | True | â€”Walter Kerr | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/edmund-j-davis.html | EDMUND J. DAVIS | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/eddie-alberts-boy-and-how-he-grew-eddie-alberts-boy.html | Eddie Albert's Boy and How He Grew | True | By Guy Flatley | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/a-f-fleitas-2d-julienne-hogan-are-wed-here.html | A. F. Fleitas 2d, Julienne Hogan Are Wed Here | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-03 | 1972-12-03 | https://www.nytimes.com/1972/12/03/archives/fairleigh-triumphs.html | Fairleigh Triumphs | True | | 2000-03-22 | RE0000820528 | B00000800495 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/willoughby-abner-dead-at-51-wellknown-national-mediator.html | Willoughby Abner Dead at 51; Wellâ€šÃ„Â¢Known National Mediator | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/jamals-jazz-thrust-turns-from-forays-to-frontal-attacks.html | Jamal's Jazz Thrust Turns From Forays To Frontal Attacks | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/pants-have-come-a-long-way-and-theyre-coming-further.html | Pants Have Come a Long Way And They're Coming Further | True | By Bernadine Morris | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/scarsdale-man-is-named-head-of-reform-judaism-unit.html | Scarsdale Man Is Named Head of Reform Judaism Unit | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/fda-aide-finds-few-toys-unsafe-but-urges-caution.html | F.D.A. Aide Finds Few Toys Unsafe But Urges Caution | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/gray-resting-at-his-home.html | Gray Resting at His Home | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/a-summons-mars-holiday-custom-alexanders-is-cited-as-800-disabled.html | A SUMMONS MARS HOLIDAY CUSTOM | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/-hammarskjold-a-biography-based-on-private-papers-tells-of-rifts.html | â€šÃ„Â¢Hammarskjoldâ€šÃ„Â¢ a Biography Based on Private Papers, Tells of Rifts With Big Powers | True | By Israel Shenker | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/russians-and-us-signing-agreement-on-new-embassies.html | Russians and U.S. Signing Agreement On New Embassies | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/rupps-successor-victor-in-opener-kentucky-winner-for-hall-ucla.html | RUPP'S SUCCESSOR VICTOR IN OPENER | True | By Sam Goldaper | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/arms-overruns-up-billion-in-3-months-gao-study-says.html | Arms Overruns Up Billion in 3 Months, G.A.O. Study Says | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/londons-freeze-is-a-cold-reality-for-the-workers-on-the-farms.html | London's â€šÃ„Â¢Freezeâ€šÃ„Â¢ Is a Cold Reality for the Workers on the Farms | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/taxlien-sale-by-newark-to-offer-1-200-properties.html | Taxâ€šÃ„Â¢Lien Sale by Newark To Offer 1, 200 Properties | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/lirr-negotiations-unravel-in-informal-armchair-setting.html | L.I.R.R. Negotiations Unravel In Informal, Armâ€šÃ„Â¢Chair Setting | True | By Rudy Johnson | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/united-parade-days.html | United Parade Days | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/health-of-astronauts-pays-price-for-flight.html | Health of Astronauts Pays Price for Flight | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/redskins-kilmer-says-nixon-is-hurting-team.html | Redskins' Kilmer Says Nixon Is Hurting Team. | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/permanent-olympics.html | Permanent Olympics | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/offtrack-betting-studied.html | Offâ€šÃ„Â¢Track Betting Studied | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/keress-loss-puts-karpov-in-top-place-in-a-chess-tourney.html | Keres's Loss Puts Karpov in Top Place In a Chess Tourney | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/yosemite-team-finds-body-seeks-another.html | Yosemite Team Finds Body, Seeks Another | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/french-rothschilds-feel-financial-tweak-rothschilds-get-financial.html | French Rothschilds Feel Financial Tweak | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000798820 | B00000798820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/dissident-in-soviet-jail-is-reported-to-recant.html | Dissident in Soviet Jail Is Reported to Recant | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/house-speaker-criticized.html | House Speaker Criticized | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/terror-strikes-dublin.html | Terror Strikes Dublin | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/5000-stolen-during-mass.html | $5,000 Stolen During Mass | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/howard-c-heyn-exhead-of-the-aps-book-division.html | Howard C. Heyn, ExÃ¢â‚¬Â"Head Of the A.P.'s Book Division | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/nordiques-score-62.html | Nordiques Score, 6Ã¢â‚¬Â"2 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/panel-at-lincoln-center-to-revitalize-repertory.html | Panel at Lincoln Center To Revitalize Repertory | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/mrs-james-mullaney.html | MRS. JAMES MULLANEY | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/president-allende-of-chile-here-to-address-general-assembly.html | President Allende of Chile Here To Address General Assembly | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/carrier-ticonderoga-off-to-splashdown-site.html | Carrier Ticonderoga Off to Splashdown Site | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/suspect-gets-day-in-court-and-says-one-word-yes-suspect-gets-his.html | Suspect Gets Day in Court And Says One Word: Ã¢â‚¬Â"YesÃ¢â‚¬Â" | True | By Michael T. Kaufman | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/eastern-gang-head-denies-truman-plot.html | ExÃ¢â‚¬Â"STERN GANG HEAD DENIES TRUMAN PLOT | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/mcmahon-to-resign-tomorrow-as-australian-prime-minister.html | McMahon to Resign Tomorrow As Australian Prime Minister | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/dublin-awaits-crackdown.html | Dublin Awaits Crackdown | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/clarkes-two-goals-lead-flyers-to-52-victory-over-canadiens.html | Clarke's Two Goals Lead Flyers To 5Ã¢â‚¬Â"2 Victory Over Canadiens | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/raiders-score-4-goals-in-first-period-and-topple-crusaders-52.html | Raiders Score 4 Goals in First Period and Topple Crusaders, 5Ã¢â‚¬Â"2 | True | By Deane McGowen | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/black-hawks-win-42.html | Black Hawks Win, 4Ã¢â‚¬Â"2 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/recalcitrant-republicans-likely-to-compound-nixons-problems-with.html | Recalcitrant Republicans Likely to Compound Nixon's Problems With Senate | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/party-guests-robbed.html | Party Guests Robbed | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/shaking-off-ethnic-bonds.html | Shaking Off Ethnic Bonds | True | By Colin Grear | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/abortion-and-the-church.html | Abortion and the Church | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/buses-from-li-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/muniz-knocks-out-pruitt.html | Muniz Knocks Out Pruitt | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/anzacs-opt-for-change.html | Anzacs Opt For Change | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/leader-of-albania-says-soviet-wanted-bases-there-in-59.html | Leader of Albania Says Soviet Wanted Bases There in '59 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/nixon-extends-florida-stay.html | Nixon Extends Florida Stay | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/theater-12-angry-men-rose-tv-play-staged-at-queens-playhouse.html | Theater: Ã¢â‚¬Â"12 Angry MenÃ¢â‚¬Â" | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/rich-exdemocratic-insurgent-due-to-get-vacant-council-seat.html | Rich ExÃ¢â‚¬Â"Democratic Insurgent Due to Get Vacant Council Seat | True | By Maurice Carroll | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/aau-board-endorses-liberalized-amateur-code.html | A.A.U. Board Endorses Liberalized Amateur Code | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-eban-emphasizes-gains-for-jordan-in-negotiation.html | Eban Emphasizes Gains For Jordan in Negotiation | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/tams-snap-losing-streak.html | Tams Snap Losing Streak | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-kissinger-arrives-in-paris-to-begin-additional.html | KISSINGER ARRIVES IN PARIS TO BEGIN ADDITIONAL TALKS | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/houthakker-asks-the-us-to-act-to-aid-competition-aid-competition.html | Houthakker Asks the U.S. To Act to Aid Competition | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/2-girls-found-in-bay-state.html | 2 Girls Found in Bay State | True | | 2000-03-22 | RE0000820518 | B00000798820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/tanqueray-gin-account-switched.html | Tanqueray Gin Account Switched | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-marcel-stops-garcia-to-keep-crown.html | Marcel Stops Garcia to Keep Crown | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/tigercats-take-grey-cup-13-to-10.html | TIGERâ€šÃ„Â´CATS TAKE GREY CUP, 13 TO 10 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/space-program-to-aim-at-practical-needs.html | Space Program to Aim at Practical Needs | True | By James C. Fletcher | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/running-of-csonka-and-morris-helps-subdue-patriots-3721-dolphins-no.html | Running of Csonka and Morris Helps Subdue Patriots, 37â€šÃ„Â´21 | True | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/city-bond-issue-is-due-tomorrow.html | CITY BOND ISSUE IS DUE TOMORROW | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/colonial-charm-top-2yearold.html | Colonial Charm Top 2â€šÃ„Â´Yearâ€šÃ„Â´Old | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/sabres-on-top-74.html | Sabres On Top, 7â€šÃ„Â´4 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/cbs-citing-sabotage-cancels-telecast-of-jets-telecast-of-jets.html | C.B.S., Citing Sabotage, Cancels Telecast of Jets | True | By Peter Kihss | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/last-2-privately-held-bridges-bring-owners-handsome-profit.html | Last 2 Privately Held Bridges Bring Owners Handsome Profit | True | By Robert D. Hershey Jr. Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/imperiale-agrees-to-limit-pickets-but-urges-others-to-come-as.html | IMPERIALE AGREES TO LIMIT PICKETS | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/l-francis-herreshoff-82-dies-dean-of-us-yacht-designers.html | L. Francis Herreshoff, 82, Dies; Dean of U.S. Yacht Designers | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/at-the-metropolitan-museum-a-louis-xvi-salon-reflects-onceuponatime.html | At the Metropolitan Museum, A Louis XVI Salon Reflects Onceâ€šÃ„Â´Uponâ€šÃ„Â´aâ€šÃ„Â´Time Elegance | True | By Bantu Knox | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/t-cary-wescot.html | T. CARY WESCOTT | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/swiss-voters-back-common-market-tie.html | Swiss Voters Back Common Market Tie | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-us-amateur-nine-finishes-2d.html | U.S. Amateur Nine Finishes 2d | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/mrs-cinnabelle-morris-bride-of-dr-benjamin-esterman.html | Mrs. Cinnabelle Morris Bride Of Dr. Benjamin Esterman | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/bowie-marlboro-tracks-to-merge.html | Bowie, Marlboro Tracks to Merge | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/leonard-i-charney.html | LEONARD I. CHARNEY | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/jets-51-victory.html | Jets 5â€šÃ„Â´1 Victory | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/ensemble-directed-by-denis-de-coteau-in-pleasant-concert.html | Ensemble Directed By Denis de Coteau In Pleasant Concert | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/six-coast-players-hurt-in-car-accident.html | Six Coast Players Hart in Car Accident | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/miss-florence-beechler-is-wed.html | Miss Florence Beechler Is Wed | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/governors-back-westwood-rival-democratic-coalition-votes-for.html | GOVERNORS BACK WESTWOOD RIVAL | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-lirr-still-struck.html | L.I.R.R. Still Struck | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/courting-shoppers.html | Courting Shoppers | True | By Philip H. Dougherty | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/harlem-prep-is-striving-to-survive-as-funds-fall.html | Harlem Prep Is Striving To Survive as Funds Fall | True | By C. Gerald Fraser | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/east-german-observer-here.html | East German Observer Here | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/ruckelshaus-defends-nixon-on-cleanwater-funds-cut.html | Ruckelshaus Defends Nixon On Cleanâ€šÃ„Â´Water Funds Cut | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/brandt-and-honecker-who-won-what.html | Brandt and Honeckerâ€šÃ„Â®Who Won What? | True | | 2000-03-22 | RE0000820518 | B00000798820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-ucla-wins-water-polo-title.html | U.C.L.A. Wins Water Polo Title | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/criminal-court-budget-is-141million-a-year.html | Criminal Court Budget Is $14.1â€Š.Â³Million a Year | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/corduroy-council-elects.html | Corduroy Council Elects | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/bridge-legal-problems-can-accent-perversity-of-games-gods.html | Bridge: Legal Problems Can Accent Perversity of Game's Gods | True | BY Alan Truscott | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/ww-cleland-84-educator-is-dead-egyptian-specialist-helpal-found.html | W. W. CLELAND, 84, EDUCATOR, IS DEAD | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/the-voting-mystery.html | The Voting Mystery | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/moe-jaffe-composer-dead-wrote-gypsy-in-my-soul.html | Moe Jaffe, Composer, Dead; Wrote â€Š.Â²Gypsy in My Soulâ€Š.Â´ | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/unsecular-man-crucified-i.html | Unsecular Man Crucified: I | True | By Anatole Broyard | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/israel-planning-to-compensate-arabs-who-lost-land-in-1948.html | Israel Planning to Compensate Arabs Who Lost Land in 1948 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/analyst-recounts-signals-in-a-t-t-tumaround-analyst-traces-att.html | Analyst Recounts Signals In A. T. & T. Turnaround | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/making-of-much-ado-a-march-in-ragtime-to-broadway-and-tv.html | Making of â€Š.Â²Much Adoâ€Š.Â´: A March In Ragtime to Broadway and TV | True | By Mel Gussow | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/young-peronists-in-clash-with-policemen-and-troops.html | Young Peronists in Clash With Policemen and Troops | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/corporate-interlocks.html | Corporate Interlocks | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/lirr-still-struck.html | L.I.R.R. Still Struck | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/jersey-acts-to-curb-potential-hazards-when-drinking-age-drops-to-18.html | Jersey Acts to Curb Potential Hazards When Drinking Age Drops to 18 Jan. 1 | True | By Michael J. Boylan Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/the-hard-men-this-could-be-a-time-of-decisive-change-in-ireland.html | The Hard Men | True | By Anthony Lewis | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/nicklaus-betters-earnings-record-captures-disney-open-with-267-and.html | NICKLAUS BETTERS EARNINGS RECORD | True | By Lincoln A. Werden Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/job-aid-for-veterans.html | Job Aid for Veterans | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/mcgovern-statement.html | McGovern Statement | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-mayor-of-east-orange-to-head-black-caucus-of.html | Mayor of East Orange to Head Black Caucus of Elected Officials | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/plante-stops-wings.html | Plante Stops Wings | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/belfast-murder-is-third-in-two-days.html | Belfast Murder Is Third in Two Days | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/miss-chung-violinist-proves-superb-musician.html | Miss Chung, Violinist, Proves Superb Musician | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-levitt-reports-public-authorities-owe-89billion.html | Levitt Reports Public Authorities Owe $8.9â€Š.Â³Billion | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/police-in-boston-seek-missing-coed-fear-she-may-be-5th-slain-in.html | POLICE IN BOSTON SEEK MISSING COED | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/harry-price.html | HARRY PRICE | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/welfare-hearings-slated.html | Welfare Hearings Slated | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/manhattan-handles-40-of-cases-but-is-fastest.html | Manhattan Handles 40% Of Cases but Is Fastest | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/playoff-chances-linger-on-for-new-york-bengals-defeat-giants-13-to.html | Playoff Chances Linger On for New York | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/italys-cabinet-faces-intraparty-trouble.html | Italy's Cabinet Faces Intraparty Trouble | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/redskins-raiders-triumph-and-clinch-divisional-crowns-redskins.html | Redskins, Raiders Triumph and Clinch Divisional Crowns | True | By Thomas Rogers | 2000-03-22 | RE0000820518 | B00000798820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/winner-in-australia-edward-gough-whitlam.html | Winner in Australia Edward Gough Whitlam | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/seoul-police-arrest-2-in-fire-that-killed-51.html | Seoul Police Arrest 2 In Fire That Killed 51 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/guiomar-novaes-recital-evokes-fond-memories.html | Guiomar Novaes Recital Evokes Fond Memories | True | By Harold C. Schonberg | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/apollo-countdown-continues-as-threat-of-strike-is-ended-apollo.html | Apollo Countdown Continues as Threat Of Strike Is Ended | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/jal-to-pay-compensation.html | J.A.L. to Pay Compensation | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/fox-terrier-wins-top-show-award-boreham-baranova-named-best-in.html | FOX TERRIER WINS TOP SHOW AWARD | True | By Walter R. Fletcher Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€Âªâ€ÂªÂªâ€Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/authority-debts-total-9billion-levitt-says-much-of-amount-owed-by.html | AUTHORITY DEBTS TOTAL $9â€ÂªÂªBILLION | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/john-pappas-dies-industrialist-66-bay-state-shipping-leader-was-a.html | JOHN PAPPAS DIES, INDUSTRIALIST, 66 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/us-amateur-nine-finishes-2d.html | U.S. Amateur Nine Finishes 2d | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/save-the-730-curtain-and-the-forum.html | Save the 7:30 Curtainâ€ÂªÂ²Âand the Forum | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/pakistan-issues-warning-to-tribes-in-baluchistan.html | Pakistan Issues Warning To Tribes in Baluchistan | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/amphetamine-and-accidental-addicts.html | Amphetamine and Accidental Addicts | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-coeds-finding-a-welcome-in-rotc-coeds-welcomed-as.html | Coeds Finding a Welcome in R.O.T.C. | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/yseult-snepvangers-is-bride-of-a-lawyer.html | Yseult Snepvangers Is Bride of a Lawyer | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/fresco-found-under-6-paint-layers-in-church-cleanup.html | Fresco Found Under 6 Paint Layers in Church Cleanup | True | By David L. Shirey | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/lindsay-begins-talks-with-leaders-in-israel.html | Lindsay Begins Talks With Leaders in Israel | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/suppleness-marks-wieder-piano-style.html | SUPPLENESS MARKS WIEDER PIANO STYLE | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/clean-air-tennis-classic-helps-its-promoters-most.html | â€ÂªÂ²Clean Airâ€ÂªÂ´ Tennis Classic Helps Its Promoters Most | True | By David Bird | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/mrs-meir-rejects-return-to-67-lines.html | MRS. MEIR REJECTS RETURN TO '67 LINES | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/sovietegypt-rift-persists-causing-strains-in-cairo-sovietegyptian.html | Sovietâ€ÂªEgypt Rift Persists, Causing Strains in Cairo | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/dr-bethel-fleming.html | DR. BETHEL FLEMING | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/cubas-stand-on-hijacking.html | Cuba's Stand on Hijacking | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/helsinki-talks-redefine-europe-geography-rather-than-boundaries.html | News Analysis | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/marcos-said-to-approve-some-easing-of-curfew.html | Marcos Said to Approve Some Easing of Curfew | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/bruins-trounce-islanders-5-to-1-take-43-shots-in-extending-unbeaten.html | BRUINS TROUNCE ISLANDERS, 5 TO 1 | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/eugene-coyle-tenor-sings-oldfashioned-bill.html | Eugene Coyle, Tenor. Sings Oldâ€ÂªÂ²Â´Fashioned Bill | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/grim-echo-in-shadow-of-gunman-west-of-irish-troubles-recalls-1923.html | Grim Echo in â€ÂªÂ²Shadow of Gunmanâ€ÂªÂ´ | True | By John J. O'Connor | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/ashs-role-noted-in-land-dealings-federal-acreage-acquired-in.html | ASH'S ROLE NOTED IN LAND DEALINGS | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/tabulation-of-levitt-debt-figures.html | Tabulation of Levitt Debt Figures | True | | 2000-03-22 | RE0000820518 | B00000798820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/police-sick-call-continues.html | Police â€ŠÂ²Sick Callâ€ŠÂ´ Continues | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/200-top-concerns-increase-their-role-in-nations-output-200-top.html | 200 Top Concerns Increase Their Role In Nation's Output | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/concert-is-a-40th-anniversary-for-duo.html | Concert Is a 40th Anniversary for Duo | True | By Allen Hughes | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/brooklyn-cab-driver-shot-by-robber-he-tried-to-trap.html | Brooklyn Cab Driver Shot By Robber He Tried to Trap | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/stage-the-bar-that-never-closes-musical-at-astor-place-began-at-la.html | Stage: â€ŠÂ²The Bar That Never Closesâ€ŠÂ´ | True | By Clive Barnes | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/st-thomas-episcopal-installs-11th-rector-in-century-and-half.html | St. Thomas Episcopal Installs 11th Rector in Century and Half | True | By Laurie Johnston | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/cavaliers-win-in-overtime.html | Cavaliers Win in Overtime | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/late-ranger-goal-tops-flames-32-geoffrion-atlantas-coach-keeps.html | LATE RANGER GOAL TOPS FLAMES, 3â€ŠÂ²2 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-apollo-countdown-continues-as-crew-flies-jet.html | Apollo Countdown Continues as Crew Flies Jet Trainers | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/shorter-takes-marathon-in-japan.html | Shorter Takes Marathon in Japan | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/apollo-rocks-spur-2-lunar-theories.html | Apollo Rocks Spur 2 Lunar Theories | True | By Walter Sullivan | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/jets-rally-to-top-saints-1817-on-final-play-as-howfield-kicks-sixth.html | Jets Rally to Top Saints, 18â€ŠÂ17, on Final Play As Howfield Kicks Sixth Field Goal of Game | True | By Al Harvin | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/the-proceedings-in-the-un-today-dec-4-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/no-ceiling-is-seen-on-cost-of-money-white-house-appears-set-against.html | NO CEILING IS SEEN ON COST OF MONEY | True | By H. Erich Heinemann | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/greekswin-30-in-soccer-league-ukrainians-victors-doxa-hota-hellenic.html | GREEKS WIN, 3â€ŠÂ²0, IN SOCCER LEAGUE | True | By Alex Yannis | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/mrs-gandhi-urges-us-to-understand-india-better.html | Mrs. Gandhi Urges U.S. To Understand India Better | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/dr-rh-spaulding-of-nyu-79-dies-aviation-professor-set-up-courses.html | DR. R. H. SPAULDING OF N.Y.U., 79, DIES | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/peterson-cites-ifs-on-gas-from-soviet.html | PETERSON CITES â€ŠÂ²IFSâ€ŠÂ´ ON GAS FROM SOVIET | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/pittsburgh-near-title-after-its-300-victory-steelers-wallop-browns.html | Pittsburgh Near Title After Its 30â€ŠÂ²0 Victory | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/coeds-finding-a-welcome-in-rotc-coeds-welcomed-as-rotc-cadets.html | Coeds Finding a Welcome in R.O.T.C. | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/a-boutique-that-puts-the-mastectomy-patient-at-ease.html | A Boutique That Puts the Mastectomy Patient at Ease | True | By Lisa Hammel | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/bruce-beckmann-weds-ann-kotler.html | Bruce Beckmann Weds Ann Kotler | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/alaska-gop-candidate-picked-for-house-race.html | Alaska G.O.P. Candidate Picked for House Race | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/net-capital-rule-planned-by-sec-move-would-shift-regulation-in.html | NET CAPITAL RULE PLANNED BY S.E.C. | True | By Terry Robards Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/police-kill-one-man-after-bronx-holdup.html | POLICE KILL ONE MAN AFTER BRONX HOLDUP | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/senate-republicans-meet-to-pick-brydges-successor.html | Senate Republicans Meet To Pick Brydges's Successor | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/gunman-and-policemen-exchange-20-shots-before-midtown-capture.html | Gunman and Policemen Exchange 20 Shots Before Midtown Capture | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/harvard-school-fills-post.html | Harvard School Fills Post | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/personal-finance-state-studies-latefee-penalties-that-lenders.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/nationals-beat-aeros-54.html | Nationals Beat Aeros, 5â€ŠÂ´4 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-hunters-restricted.html | Hunters Restricted | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-summons-mars-holiday-custom-alexanders-is-cited-as.html | A SUMMONS MARS HOLIDAY CUSTOM | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/anthropologists-reassess-their-impact-on-people-they-study.html | Anthropologists Reassess Their Impact on People They Study | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/3-moviegoers-shot-as-gunman-sprays-screaming-crowd.html | 3 Moviegoers Shot As Gunman Sprays Screaming Crowd | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/friend-in-the-white-house.html | Friend in The White House? | True | By A. H. Raskin | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/her-crowd.html | Her Crowd | True | By Paul Cowan | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-shorter-takes-marathon-in-japan.html | Shorter Takes Marathon in Japan | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-amphetamines-used-by-a-physician-to-lift-moods-of.html | Amphetamines Used by a Physician To Lift Moods of Famous Patients | True | By Boyce Rensberger | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/catholic-prelate-is-accused-by-amin.html | CATHOLIC PRELATE IS ACCUSED BY AMIN | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/ibm-denies-it-plans-european-stock-issue.html | I.B.M. Denies It Plans European Stock Issue | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/congress-facing-seniority-battle-reformers-to-seek-change-hearings.html | CONGRESS FACING SENIORITY BATTLE | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/film-rights-bought-for-a-police-novel.html | FILM RIGHTS BOUGHT FOR A POLICE NOVEL | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/yacht-designer-dies.html | Yacht Designer Dies | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/rosewall-triumphs-in-aussie-net-final.html | ROSEWALL TRIUMPHS IN AUSSIE NET FINAL | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/colonels-triumph-10991.html | Colonels Triumph, 109â€šÃ„Â®91 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/gorilla-warfare.html | Rad Smith Gorilla Warfare | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/us-seeks-to-check-on-sludge-dumping-by-towns-at-shore.html | U.S. Seeks to Check On Sludge Dumping By Towns at Shore | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-bowie-marlboro-tracks-to-merge.html | Bowie, Marlboro Tracks to Merge | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-sovietegypt-rift-persists-causing-strains-in-cairo.html | Sovietâ€šÃ„Â®Egypt Rift Persists, Causing Strains in Cairo | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/ads-for-tv-sets-held-misleading-fail-to-satisfy-70-of-ftc.html | ADS FOR TV SETS HELD MISLEADING | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/american-party-chiefs-bar-a-1976-drive-for-wallace.html | American Party Chiefs Bar A 1976 Drive For Wallace | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/bucks-overcome-suns-five-119101-shoot-65-in-first-half-on-way-to.html | BUCKS OVERCOME SUNS' FIVE,119â€šÃ„Â®101 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-usc-solidifies-its-top-ranking.html | U.S.C. Solidifies Its Top Ranking | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/e-v-bereslavsky.html | E. V. BERESLAVSKY | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/article-1-no-title.html | Special Session in Saigon | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/bishops-vestments-stolen.html | Bishop's Vestments Stolen | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/catholic-group-names-aide.html | Catholic Group Names Aide | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/people-expect-more-from-democrats.html | â€šÃ„Â¹People Expect More From Democratsâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/jews-family-ties-are-held-eroding-rabbi-sees-grave-threat-to.html | JEWS FAMILY TIES ARE HELD ERODING | True | By Irving Spiegel Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/amphetamines-used-by-a-physician-to-lift-moods-of-famous-patients.html | Amphetamines Used by a Physician To Lift Moods of Famous Patients | True | By Boyce Rensberger | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/hard-line-in-paris-hinted-by-hanoi-an-editorial-warns-against.html | BARD LINE IN PARIS HINTED BY HANOI | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/biaggi-says-city-inmates-run-up-phone-bills-in-abuse-of-privileges.html | Biaggi Says City Inmates Run Up Phone Bills in Abuse of Privileges | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/married-deacons-viewed-as-replacing-priests.html | Married Deacons Viewed as Replacing Priests | True | | 2000-03-22 | RE0000820518 | B00000798820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/kissinger-arrives-in-paris-to-begin-additional-talks-nixon-adviser.html | KISSINGER ARRIVES IN PARIS TO BEGIN ADDITIONAL TALKS | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/adair-squash-victor.html | Adair Squash Victor | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/reports-say-security-men-foiled-plot-to-oust-sadat.html | Reports Say Security Men Foiled Plot to Oust Sadat | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/abc-studies-vandalism-and-apollo-17.html | A.B.C. Studies Vandalism and Apollo 17 | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/prof-lillian-hudson-dies-long-on-columbia-faculty.html | Prof. Lillian Hudson Dies; Long on Columbia Faculty | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/no-1-xerox-wants-more-copier-business-xerox-is-looking-to-more.html | No. 1 Xerox Wants More Copier Business | True | By William D. Smith | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-kentucky-winner-for-hull-ucla-keeps-rolling.html | RUPP'S SUCCESSOR VICTOR IN OPENER | True | By Sam Goldaper | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/eban-emphasizes-gains-for-jordan-in-negotiation-eban-emphasizes.html | Eban Emphasizes Gains For Jordan in Negotiation | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-talks-begun-in-lirr-strike-both-sides-are-pessimistic-about.html | NEW TALKS BEGUN IN L.I.R.R. STRIKE | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/columbia-u-will-name-black-chief-of-personnel.html | Columbia U. Will Name Black Chief of Personnel | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/canadian-first-in-marathon.html | Canadian First in Marathon | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-155-killed-as-spanish-jet-crashes-in-canary.html | 155 Killed as Spanish Jet Crashes in Canary Islands | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/usc-solidifies-its-top-ranking.html | U.S.C. Solidifies Its Top Ranking | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/ucla-wins-water-polo-title.html | U.C.L.A. Wins Water. Polo Title | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/calley-lawyers-to-charge-influence-by-army-in-case.html | Calley Lawyers to Charge Influence by Army in Case | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/pacers-conquer-nets-by-113110-new-york-drops-4th-in-row-as-closing.html | PACERS CONQUER NETS BY 113â€šÃ„Ã¶110 | True | By Parton Keese Special to The New York Times | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/sabich-is-victor-in-skiing-killy-and-palmer-both-fall.html | Sabich Is Victor in Skiing, Killy and Palmer Both Fall | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-cbs-citing-sabotage-cancels-telecast-of-jets.html | C.B.S., Citing Sabotage, Cancels Telecast of Jets | True | By Peter Kihss | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-colonial-charm-top-2yearold.html | Colonial Charm Top 2â€šÃ„Ã´Yearâ€šÃ„Ã´Old | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/kostelanetz-conducts-a-rousing-evening.html | Kostelanetz Conducts A Rousing Evening | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/blast-in-german-store.html | Blast in German Store | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/two-young-divers-die.html | Two Young Divers Die | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/foe-again-shells-bienhoa-air-base-enemy-drives-saigon-units-from.html | FOE AGAIN SHELLS BIENHOA AIR BASE | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-04 | 1972-12-04 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-imperiale-agrees-to-limit-pickets-but-urges-others.html | IMPERIALE AGREES TO LIMIT PICKETS | True | | 2000-03-22 | RE0000820518 | B00000798820 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/13-harlem-schools-still-closed-as-2-brooklyn-boycotts-begin-boycott.html | 13 Harlem Schools Still Closed As 2 Brooklyn Boycotts Begin | True | By Leonard Buder | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/harvard-awaits-kissinger-word.html | Notes on People | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kristofferson-in-song-program-talented-composer-shows-style-with.html | KRISTOFFERSON IN SONG PROGRAM Talented Composer Shows Style With Charisma | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/apollo-17-fueling-spurred-for-launching-tomorrow-apollo-17-fueling.html | Apollo 17 Fueling Spurred For Launching Tomorrow | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/cordero-banned-20-days-giving-idle-velasquez-title.html | Cordero Banned 20 Days, Giving Idle Velasquez Title | True | By Joe Nichols | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/commuter-service-much-has-been-accomplished.html | Commuter Service. â€šÃ„Â³Much Has Been Accomplishedâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/simon-collection-on-view-at-princeton.html | Simon Collection on View at Princeton | True | By David L. Shirey | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/chess-rules-to-win-end-games-by-start-with-there-are-none.html | Chess: Rules to Win End Games by? Start With, â€šÃ„Â"There Are Noneâ€šÃ„Â´ | True | By Robert Byrne | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/philippines-frees-15-more-imprisoned-under-martial-law.html | Philippines Frees 15 More Imprisoned Under Martial Law | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/newark-searches-nation-for-reddens-successor.html | Newark Searches Nation For Redden's Successor | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/israeli-dancers-return-to-city-center.html | Israeli Dancers Return to City Center | True | By George Gent | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/revolution-asked-in-us-churches-baraka-calls-us-a-major-obstruction.html | REVOLUTION ASKED IN U.S. CHURCHES Baraka Calls U.S. a Major Obstruction to Progress | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/british-reserves-rose-in-november-pound-unaffected.html | British Reserves Rose in November; Pound Unaffected | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/cigar-test-finds-smoke-accompanied-by-fervor.html | Cigar Test Finds Smoke Accompanied by Fervor | True | By Israel Shenker | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/nations-births-show-drop-below-zerogrowth-level-federal-statistics.html | Nation's Births Show Drop. Below Zeroâ€šÃ„Â"Growth Level Federal Statistics for Nine Months Give Rate of 2.08 Children a Family â€šÃ„Â¶Noâ€šÃ„Â"Increase Figure Is 2.1 | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/draftevasion-compromise-favored-by-most-in-poll.html | Draftâ€šÃ„Â"Evasion Compromise Favored by Most in Poll | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/queries-are-raised-by-jets-and-giants.html | Sports of The Times | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/oil-rig-fire-in-gulf-is-out.html | Oil Rig Fire in Gulf Is Out | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/reverse-commuters-increasing-more-city-dwellers-driving-to-work-in.html | Reverse Commuters Increasing | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/bridge-teacherwriter-and-novelist-put-together-lively-dialogue.html | Bridge: Teacherâ€šÃ„Â"Writer and Novelist Put Together Lively Dialogue | True | By Alan Truscott | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/court-order-bars-razing-of-craves-enjoins-cemetery-in-hudson-from.html | COURT ORDER BARS RAZING OF CRAVES Enjoins Cemetery in Hudson From Leveling Markersâ€šÃ„Â®Investigation to Open | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/vikingspackers-cold-war.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/wharton-study-set-for-savings-banks.html | WHARTON STUDY SET FOR SAVINGS BANKS | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/mr-anderson-in-albany.html | Mr. Anderson in Albany | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/featherbeds-in-tv-studios.html | Featherbeds in TV Studios | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/a-selection-of-books-to-give.html | Books of The Times | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/buchanan-and-seeley-give-2-koreans-ring-lessons-buchanan-seeley.html | Buchanan and Seeley Give 2 Koreans Ring Lessons | True | By Deane McGowen | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/incendiary-device-damages-an-unoccupied-police-car.html | Incendiary Device Damages An Unoccupied Police Car | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/fire-knocks-out-elevators.html | Fire Knocks Out Elevators | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/textile-unit-sold-by-union-carbide-fiberbond-corp-buys-back.html | TEXTILE UNIT SOLD BY UNION CARBIDE Fiberbond Corp. Buys Back Business in Nonwovens | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/gaza-free-entry-allowed.html | Gaza Free Entry Allowed | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/fear-and-fantasy-in-future-folly.html | Fear and Fantasy in Future Folly | True | By Jeffrey st. John | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/conflict-in-greek-majority-on-cyprus-is-imperiling-peace-efforts.html | Conflict in Greek Majority on Cyprus Is Imperiling Peace Efforts | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/organizedcrime-enforcer-gets-5-year-term-for-perjury.html | Organizedâ€šÃ„Â"Crime â€šÃ„Â"Enforcerâ€šÃ„Â´ Gets 5â€šÃ„Â"Year Term for Perjury | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/in-the-beginning-millers-creation-in-the-beginning-arthur-miller.html | In the Beginning, Miller's â€šÃ„Â"Creationâ€šÃ„Â´ â€šÃ„Â¶ | True | By Tom Buckley | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/aec-staff-report-backs-nuclear-plant-for-lilco-need-for-the-power.html | A.E.C. Staff Report Backs Nuclear Plant for LILCO Need for the Power Is Said to Outweigh Any Damage to Environmentâ€šÃ„Â®Examiners Open Hearings | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/michigan-tops-oregon-state.html | Michigan Tops Oregon State | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/high-court-lets-dreyfus-ruling-stand.html | Business Briefs | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/nassau-jail-guards-say-cahn-attempted-bribery-entrapment.html | Nassau Jail Guards Say Cahn Attempted Bribery â€šÃ„Â"Entrapmentâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/massage-parlors-provoke-threat-to-shut-theaters.html | ´êŠÂ„Â³Massageíê\u00ŠÂ„Â´ Parlors Provoke Threat To Shut Theaters | True | By Ralph Blumenthal | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/f-g-watkiths-77-us-expressionist-winner-ofthe-phi-delphia-i-award-in.html | F. C. WATKINS, 77, U.S. EXPRESSIONIST Winner of the Philadelphia Award in March Is Dead | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/military-law-and-order.html | Military Law and Order | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/head-of-gno-calls-housing-subsidy-program-unfair.html | Head of G. A. O. Calls Housing Subsidy Program Unfair | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/genesco-plans-a-reorganization-management-to-be-enlarged-in-drive.html | Genesco Plans a Reorganization | True | By Isadore Barmash Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/on-sanctifying-cbs.html | On Sanctifying C.B.S. | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/ahlers-says-his-last-word-as-the-spokesman-for-bonn.html | Ahlers Says His Last Word As the Spokesman for Bonn | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/size-of-us-force-in-vietnam-25500-1500-below-quota.html | Size of U.S. Force In Vietnam 25,500, 1,500 Below Quota | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/whalers-get-4-fast-goals-in-downing-nationals-72.html | Whalers Get 4 Fast Goals In Downing Nationals, 7íêŠÂ„Â²2 | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/cohen-is-israeli-show-host.html | Cohen Is Israeli Show Host | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/us-reports-heavy-raids-to-cut-enemys-supplies.html | U.S. Reports Heavy Raids To Cut Enemy's Supplies | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/norway-seeks-free-trade-with-eec.html | Norway Seeks Free Trade With E.E.C. | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/fairfield-beats-seton-hall.html | Fairfield Beats Seton Hall | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/taiwan-bars-a-candidate-charging-lack-of-education.html | Taiwan Bars a Candidate, Charging Lack of Education | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kansas-city-on-thin-nhl-ice.html | Kansas City on Thin N.H.L. Ice | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/sec-refuses-to-get-involved-in-dispute-on-silver-dollar-ads.html | S.E.C. Refuses to Get Involved In Dispute on Silver Dollar Ads | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/usc-wins-title-in-coaches-poll-unbeaten-trojans-in-sweep-oklahoma.html | U.S.C. WINS TITLE IN COACHES' | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/liverpool-tottenham-tie.html | Liverpool, Tottenham Tie | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/music-chamber-society-offers-a-quartet-by-faure.html | Music Chamber Society Offers a Quartet by Faure | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/strong-quake-jolts-japan.html | Strong Quake Jolts Japan | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/trevino-with-214805-is-2d-in-72-golf-earnings.html | Trevino, With $214,805, Is 2d in '72 Golf Earnings | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/4-policemen-shot-in-narcotics-hunt.html | 4 POLICEMEN SHOT IN NARCOTICS HUNT | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/new-indiapakistan-meeting.html | New Indiaíê\u00ŠÂ„Â'Pakistan Meeting | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/market-place-us-financial-adjusts-income.html | Market Place: U.S. Financial Adjusts Income | True | By Robert Metz | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/vietnam-a-lesson-from-history.html | Vietnam: A Lesson From History | True | By O. Edmund Clubb | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/laird-tells-of-rise-in-pentagon-budget.html | LAIRD TELLS OF RISE IN PENTAGON BUDGET | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/personalities-purdue-shuffles-79483275.html | Personalities: Purdue Shuffles | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/watergate-trial-judge-indicates-political-aspects-of-case-will-be.html | Watergate Trial Judge Indicates Political Aspects of Case Will Be Examined | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/40000-apartment-burglary.html | $40,000 Apartment Burglary | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/giants-now-look-to-randy-johnson-he-is-expected-to-replace-snead-at.html | GIANTS NOW LOOK TOMMY JOHNSON He Is Expected to Replace Snead at Quarterback for. Contest With Dolphins | True | By Leonard Koppett | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/publisher-allowed-change-of-name-to-macmillan-inc.html | Publisher Allowed Change Of Name to Macmillan, Inc. | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/britain-and-ireland-trade-data-on-ira.html | BRITAIN AND IRELAND TRADE DATA ON I.R.A. | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/change-at-jamaica-now-means-crush-hour-at-subway-there.html | ´êŠÂ„Â³Change at Jamaicaíê\u00ŠÂ„Â´ Now Means Crush Hour at Subway There | True | By Laurie Johnston | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions taken by the Supreme Court | True | | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/talking-in-korea.html | Talking in Korea | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/music-sopranos-spell-magicianship-marks-schwarzkopf-songs.html | Music: Soprano's Spell | True | By Donal Henahan | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/rise-in-earnings-and-revenues-reported-by-utah-international.html | Rise in Earnings and Revenues Reported by Utah International | True | By Clare M. Reckert | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/wood-field-and-stream-a-warning-to-womens-lib-movement-beware-of.html | Wood Field and Stream: A Warning to Women's Lib Movement: Beware of the Wrasse Syndrome | True | By Nelson Bryant | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/courtship-of-a-68-athlete-14-begins.html | Courtship of a 68êŝÃ„Â¨8 Athlete, 14, Begins | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/australia-to-free-draft-resisters-incoming-labor-government-plans.html | AUSTRALIA TO FREE DRAFT RESISTERS Incoming Labor Government Plans to End Conscription | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/rumsfeld-chosen-as-envoy-to-nato-cost-of-living-panel-chief-to.html | RUMSFELD CHOSEN AS ENVOY TO NATO Cost of Living Panel Chief to Succeed David Kennedy êŝÃ„Â®New Moves Due Today | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/dow-average-rises-by-309-points-trading-heavy-bigboard-index-sets-a.html | Dow Average Rises by 3.09 PointsêŝÃ„Â®Trading Heavy | True | By Terry Robards | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/us-asks-a-firm-agenda-in-europe-security-parley.html | U.S. Asks a Firm. Agenda In Europe Security Parley | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/3-indicted-in-restaurant-shakedowns-3-indicted-in-extortion-scheme.html | 3 Indicted in Restaurant Shakedowns | True | By Lacey Fosburgh | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/eligible-receiver.html | Eligible Receiver | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/school-bars-bormanns-son.html | School Bars Bormann's Son | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/battle-for-saravane-continues.html | Battle for Saravane Continues | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/typecast-to-be-sold-at-auction.html | Typecast to Be Sold at Auction | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/nurse-shot-8-times-in-a-money-dispute.html | NURSE SHOT 8 TIMES IN A MONEY DISPUTE | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/court-complexity-probation-check-delays-the-sentencing.html | Court Complexity: Probation Check Delays the Sentencing | True | By Michael T. Kaufman | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/new-faces-some-quite-old-enliven-japanese-campaign.html | New Faces, Some Quite Old, Enliven Japanese Campaign | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/thin-man-tests-knicks-tonight.html | Thin Man Tests Knicks Tonight | True | By Thomas Rogers | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/leadership-by-us-seen-for-future-lead-in-reactors-forecast-for-us.html | Leadership by U.S. Seen for Future | True | By Gene Smith Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/pact-is-terminated-by-stereotypers-at-4-papers-here.html | Pact Is Terminated By Stereotypers At 4 Papers Here | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/duke-of-windsor-leaves-18800-estate-in-england.html | Duke of Windsor Leaves $18,800 Estate in England | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/cougars-defeat-chaparrals-as-cunningham-sets-pace.html | Cougars Defeat Chaparrals As Cunningham Sets Pace | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/lirr-talk-deadlocked-most-commuters-make-it-strike-talks-deadlocked.html | L.I.R.R. Talk Deadlocked; Most Commuters Make It | True | By Damon Stetson | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/allende-at-un-charges-assault-by-us-interests-chilean-president.html | Mr. Allende follows outline of speech | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/to-save-the-witnesses-evidence-via-affidavit.html | To Save the Witnesses: Evidence via Affidavit | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/amphetamines-in-medications.html | Amphetamines in Medications | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/cancer-center-slated-at-mit-nobel-laureate-named-as-head.html | Cancer Center Slated at M.I.T.; Nobel Laureate Named as Head | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/lawyer-hurt-in-car-blast.html | Lawyer Hurt in Car Blast | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/article-2-no-title.html | Article 2 êŝÃ„*êŝÃ„* No Title | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/from-italy-linens-for-the-household.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/inmate-termed-executed.html | Inmate Termed Executed | True | | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/mythology-and-metaphors.html | Mythology and Metaphors | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/upstater-named-to-brydges-post-anderson-of-binghamton-is-new-state.html | UPSTATER NAMED TO BRYDGES POST Anderson of Binghamton Is New State Senate Chief | | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/hood-ornament-makes-comeback-79483261.html | Hood Ornament Makes Comeback | | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/exmovie-union-official-is-held-in-taking-of-applicants-bribes.html | Exâ€šÃ„Â¢Movie Union Official Is Held In Taking of Applicants' Bribes | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/tentative-accord-in-shipping-strike-deck-officers-must-ratify-west.html | TENTATIVE ACCORD IN SHIPPING STRIKE Deck Officers Must Ratify West Coast Settlement | True | By John T. McQuiston | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/air-force-rejects-proposal-that-it-ground-the-f111a.html | Air Force Rejects Proposal That It Ground the Fâ€šÃ„Â¹111A | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/weekend-boxing.html | Weekend Boxing | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/methodical-state-majority-leader-warren-mattice-anderson.html | Methodical State Majority Leader Warren Mattice Anderson | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/to-eubie-blake-near-90-all-numbers-are-songs.html | To Eubie Blake, Near 90, All Numbers Are Songs | True | By John S. Wilson | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/october-turnover-slowed-for-checking-accounts.html | October Turnover Slowed For Checking Accounts | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/ohio-state-8175-victor.html | Ohio State 81â€šÃ„Â¹75 Victor | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/city-charges-22-food-outlets-with-violations-of-health-code.html | City Charges 22 Food Outlets With Violations of Health Code | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/metropolitan-briefs-79483281.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/stage-gainess-off-broadway-wilde.html | Stage: Gaines's Off Broadway â€šÃ„Â¹Wilde!â€šÃ„Â¹ | True | By Mel Gussow | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/jersey-club-that-gave-100000-to-nixon-drive-discloses-its-members.html | NEW JERSEY | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/frustration-in-holland.html | Frustration in Holland | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/jury-weighs-bribery-case-against-lawyer-here.html | Jury Weighs Bribery Case Against Lawyer Here | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/wallace-tells-democrats-listen-to-the-people.html | Wallace Tells Democrats, â€šÃ„Â²Listen to the Peopleâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/michael-e-j-fedden.html | MICHAEL E. J. FEDDEN | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/court-on-housing-is-held-imperiled-botein-says-lack-of-funds-may.html | COURT ON HOUSING IS HELD IMPERILED Botein Says Lack of Funds May Hinder Prosecution After April 1 Opening | True | By Edith Evans Asbury | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/apollo-crew-to-get-more-restricted-potassium-diet.html | Apollo Crew to Get More Restricted Potassium Diet | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/power-plant-to-be-a-desalter-too-soviet-starts-up-breeder-reactor.html | Power Plant to Be a Desalter, Too | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/nigeria-opens-20million-stadium.html | Nigeria Opens $20â€šÃ„Â¹Million Stadium | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kadish-luz-77-dies-exknesset-speaker.html | KADISH LUZ, 77, DIES; EXâ€šÃ„Â¹KNESSET SPEAKER | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/justices-refuse-states-otb-case-decision-backing-new-york-system.html | JUSTICES REFUSE STATE'S OTB CASE Decision Backing New York System Left Standingâ€šÃ„Â®Track Owners Rebuffed | | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/boycott-still-on-in-13-city-schools-possibility-of-more-funds-is.html | BOYCOTT STILL ON IN 13 CITY SCHOOLS Possibility of More Funds Is Seen for E. Harlem Area | | By Leonard Buder | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/view-into-future-in-computer-art-national-endowment-unit-holds.html | VIEW INTO FUTURE IN COMPUTER ART National Endowment Unit Holds Forum for Media | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/men-charged-with-kidnapping-of-a-nephew-of-carlo-gambino.html | Men Charged With Kidnapping of a Nephew of Carlo Gambino | True | By Morris Kaplan | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/harold-p-bock-dies-a-hotel-leader-72.html | HAROLD P. BOCK DIES; A HOTEL LEADER, 72 | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/3-boston-firemen-hurt.html | 3 Boston Firemen Hurt | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/exterminating-poison-stolen.html | Exterminating Poison Stolen | True | | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kewal-singh-replaces-kaul-as-indian-foreign-secretary.html | Kewal Singh Replaces Kaul As Indian Foreign Secretary | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/congress-viewed-as-a-near-relic-esenator-tells-reformers-to-become.html | CONGRESS VIEWED AS A NEAR â€˜â€™RELICâ€™ Exâ€Â·Â·Senator Tells Reformers to Become â€˜â€™Disagreeableâ€˜â€™ | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/company-forecast-on-finances-urged.html | COMPANY FORECAST ON FINANCES URGED | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/galleys-lawyers-defend-killings-they-say-victims-were-not-clearly.html | GALLEY'S LAWYERS DEFEND KILLINGS They Say Victims Were Not Clearly Noncombatants | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/yuval-trio-concert-is-highly-satisfying.html | YUVAL TRIO CONCERT IS HIGHLY SATISFYING | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/aide-is-convinced-thieu-will-sign-ceasefire-pact.html | Aide Is Convinced Thieu Will Sign Ceaseâ€Â·Â·Fire Pact | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/playoff-chances.html | Playoff Chances | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/apollo-17-fueling-spurred-for-launching-tomorrow.html | Apollo 17 Fueling Spurred For Launching Tomorrow | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/boston-club-honors-jauron.html | Boston Club Honors Jauron | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/networks-planning-apollo-pool-despite-strike-threat-to-cbs.html | Networks Planning Apollo Pool Despite Strike Threat to C.B.S. | True | By Albin Krebs | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/custom-tailor-is-accused-of-making-poor-or-no-suits.html | Custom Tailor Is Accused Of Making Poor or No Suits | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/us-issues-rules-on-plane-emissions.html | U.S. Issues Rules on Plane Emissions | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/car-makers-plan-18-rise-in-output-26-million-assemblies-set-for.html | CAR MAKERS PLAN 18% RISE IN OUTPUT 2.6 Million Assemblies Set for First Quarterâ€Â·Â·8% Gain Seen for Trucks | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/narcotics-smuggler-accused-of-threatening-witness-in-jail.html | Narcotics Smuggler Accused Of Threatening Witness in Jail | True | By Paul L Montgomery | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/st-peters-rallies-to-win.html | St. Peter's Ralliesâ€Â·Â·To Win | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/lumberprice-pact-is-rescinded-by-us.html | LUMBERâ€Â·Â·PRICE PACT IS RESCINDED BY U.S. | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kissinger-and-tho-meet-twice-in-day-as-talks-resume-saigon.html | KISSINGER AND THO MEET TWICE IN DAY AS TALKS RESUME Saigon Ambassador Says That the Negotiations Are in Their â€˜â€™Final Phaseâ€Â·Â·â€™ 2 SIDES CONFER 5 HOURS New Session Is Scheduled for Todayâ€Â·Â·Hanoi Radio Reiterates Demands | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/the-theater-say-when.html | The Theater: â€Â·Â²Say Whenâ€Â·Â·â€™ | True | By Clive Barnes | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/mayor-visits-the-john-v-lindsay-park-in-jerusalem.html | Mayor Visits the John V. Lindsay Park in Jerusalem | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/our-notsosilent-superprosecutor.html | Our Notâ€Â·Â·Soâ€Â·Â·Silent Superprosecutor | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/welfare-reform-or-cuts-in-funds-faced-by-states-new-federal-rules.html | WELFARE REFORM OR CUTS IN FUNDS FACED BY STATES New Federal Rules Would Penalize Faulty Systems $400â€Â·Â·â€™Million a Year MAY AFFECT 2 MILLION Goal, Is to â€Â·Â·â€™Restore Public Confidenceâ€Â·Â·â€™ in Programâ€Â·Â·® Officials Here Baffled; CUTS IN WELFARE FACED BY STATES | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/article-1-no-title.html | Article 1 â€Â·Â·â€Â·â€™ No Title | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/rays-lawyers-open-bid-for-a-new-trial.html | RAY'S LAWYERS OPEN BID FOR A NEW TRIAL | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/leo-burnett-usa-is-organized.html | Advertising | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/bluegray-coaches-picked.html | Blueâ€Â·Â·Gray Coaches Picked | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/white-house-role-on-indian-scored-house-panel-calls-conduct.html | WHITE HOUSE ROLE ON INDIAN SCORED House Panel Calls Conduct â€Â·Â·â€™Dictatorial Nonsenseâ€Â·Â·â€™, | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/reformist-toronto-candidates-stage-upset-victory-in-election.html | Reformist Toronto Candidates Stage Upset Victory in Election | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/23-freight-cars-derailed.html | 23 Freight Cars Derailed | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/hashish-in-bear-cages.html | Hashish in Bear Cages | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/policemen-in-newark-escort-six-workers-to-kawaida-site-police.html | Policemen in Newark Escort Six Workers to Kawaida Site | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/italy-raises-rate.html | Italy Raises Rate | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kentucky-upset-by-iowa-7966-fegebank-leads-winners-rally-at.html | KENTUCKY UPSET BY IOWA, 79â€šÃ„Â¶66 Fegebank Leads Winners' Rally at Lexington | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/confession-alleged-in-fire-on-carrier.html | CONFESSION ALLEGED IN FIRE ON CARRIER | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/hawaii-to-play-in-japan.html | Hawaii to Play in Japan | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/weary-islanders-face-kings-next-take-6game-loss-streak-onto-nassau.html | WEARY ISLANDERS FACE KINGS NEXT Take 6â€šÃ„Â¶Game Loss Streak Onto Nassau Ice Tonight | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/john-carter-vincent-dies-specialist-on-china-policy-diplomat-was.html | John Carter Vincent Dies; Specialist on China Policy | True | By Alden Whitman | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/in-the-beginning-millers-creation.html | In the Beginning, Miller's â€šÃ„Â²Creationâ€šÃ„Â³â€šÃ„Â¶ | True | By Tom Buckley | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/table-on-nations-decline-in-births.html | Table on Nation's Decline in Births | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/franco-is-80-and-spain-asks-what-now.html | Franco Is 80, and Spain Asks What Now | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/soviet-said-to-give-dissident-biologist-a-visa-for-britain.html | Soviet Said to Give Dissident Biologist A Visa for Britain | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kawaida-towers-confrontation.html | Issue and Debate | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/amphetamine-and-ethics-the-lack-of-complaints-about-some-medical.html | Amphetamine and Ethics The Lack of Complaints About Some Medical Practices. Points Up Issues | True | By Lawrence K. Altman | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/echoes-of-pushkin-square.html | Echoes of Pushkin Square | True | By Valery N. Chalidze | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/armed-forces-commander-seizes-power-in-honduras-in-a-bloodless-coup.html | Armed Forces Commander Seizes Power in Honduras in a Bloodless Coup | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/vice-adm-harold-martin-comanded-first-fleet.html | Vice Adm. Harold Martin, Comanded First Fleet | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/rev-m-j-ourley-72-of-redemptorists.html | REV. M. J. CURLEY, 72, OF REDEMPTORISTS | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/dr-queenie-bilbo.html | DR. QUEENIE BILBO | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/unit-cites-abuse-of-barbiturates-senate-subcommittee-sees-epidemic.html | UNIT CITES ABUSE OF BARBITURATES Senate Subcommittee Sees Epidemic of Addictions | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/hospital-league-elects-i.html | Hospital League Elects | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/lake-placid-town-meeting-shows-interest-in-olympics.html | Lake Placid Town Meeting Shows Interest in Olympics | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/the-state-of-state.html | The State of State | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/1million-for-minority-scholarships.html | People and Business | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/tarasewicz-shows-enjoyment-of-song.html | TARASEWICZ SHOWS ENJOYMENT OF SONG | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/issues-in-the-l-i-r-r-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/frederic-w-tipper-dies-wool-merchant-was-96.html | Frederic W. Tipper Dies; Wool Merchant Was 96 | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/baltimore-is-pressing-its-port-rivalry-here.html | Baltimore Is Pressing Its Port Rivalry Here | True | By Werner Bamberger | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/for-a-strong-freedom-of-information-act.html | For a Strong Freedom of Information Act | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/2-jewish-groups-picket-japan-air-lines-offices.html | 2 Jewish Groups Picket Japan Air Lines Offices | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/2-clerks-and-a-counterman-seized-in-1million-bond-theft.html | 2 Clerks and a Counterman Seized in 1â€šÃ„Â¶Million Bond Theft | True | By Robert Hanley | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/hood-ornament-makes-comeback.html | Hood Ornament Makes Comeback | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/mcmahon-resigns.html | McMahon Resigns | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/consumer-credit-still-expanding-october-gain-set-a-record-federal.html | CONSUMER CREDIT STILL EXPANDING October Gain Set a Record, Federal Reserve Reports | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/federal-court-approves-plan-for-sale-of-seeburg.html | Federal Court Approves Plan for Sale of Seeburg | True | By Herbert Koshetz | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/belgrades-view-of-us-tv-is-dim-popular-âêŝÂ¸Â²Peyton-placeâêŝÂ¸Â'-is-going-off.html | BELGRADE'S VIEW OF U.S. TV IS DIM Popular âêŝÂ¸Â²Peyton PlaceâêŝÂ¸Â' Is Going Off Air in Spring | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/aide-is-convinced-thieu-will-sign-ceasefire-pact-aide-says-thieu.html | Aide Is Convinced Thieu Will Sign CeaseâêŝÂ¸Â°Fire Pact | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/2-more-banks-leaving-federal-reserve-system-two-more-banks-leaving.html | 2 More Banks Leaving Federal Reserve System | True | By H. Erich Heinemann | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/tv-young-marrieds-couple-takes-a-wife-movie-on-abc-has-charm-here-and.html | TV: Young Marrieds âêŝÂ¸Â°Couple Takes a Wife,âêŝÂ¸Â' Movie on A.B.C., Has Charm Here and There | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/2-excity-aides-sentenced-in-municipal-loan-bribery.html | 2 ExâêŝÂ¸Â°City Aides Sentenced In Municipal Loan Bribery | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/parley-payment-is-barred-2d-time-beame-wont-honor-bills-for.html | PARLEY PAYMENT IS BARRED 2D TIME Beame Won't Honor Bills for Tarrytown Talks | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/el-paso-weighs-new-gas-pipeline-examines-the-possibility-of-a.html | EL PASO WEIGHS NEW GAS PIPELINE Examines the Possibility of a 790âêŝÂ¸Â²MileâêŝÂ¸Â°Long Facility South Across Alaska CUT IN COSTS EXPECTED Liquefaction Would Be Done at Unspecified Port on State's South Shore | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/pasarell-scores-60-61-victory-seewagen-beats-froehling-here-ralston.html | PASARELL SCORES 6âêŝÂ¸Â°0, 6âêŝÂ¸Â°1 VICTORY Seewagen Beats Froehling HereâêŝÂ¸Â®Ralston Wins | True | By Parton Keese | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/swiss-envoy-to-cuba-coming-to-see-rogers-about-hijacking.html | Swiss Envoy to Cuba Coming To See Rogers About Hijacking | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/german-weighs-legal-step-on-bormann.html | German Weighs Legal Step on Bormann | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/acupuncture-center-here-agrees-to-cease-operation.html | Acupuncture Center Here Agrees to Cease Operation | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/chrysler-plans-to-buy-its-entire-british-unit.html | Chrysler Plans to Buy Its Entire British Unit | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/personalities-purdue-shuffles.html | Personalities: Purdue Shuffles | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/62-nations-seek-accord-on-coffee.html | 62 NATIONS SEEK ACCORD ON COFFEE | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/allomone-policy-on-sabbath-to-be-demanded-by-alexanders.html | AllâêŝÂ¸Â°orâêŝÂ¸Â°None Policy on Sabbath To Be Demanded by Alexander's | True | By Peter Kihss | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/13-interceptions-altered-grambling-stars-career.html | 13 Interceptions Altered Gambling Star's Career | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/woman-adrift-she-too-needs-a-place-to-stay.html | Woman Adrift: She, Too, Needs A Place to Stay | True | By Judy Klemesrud | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/adelphi-gains-in-tourney.html | Adelphi Gains in Tourney | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/identifying-defendants-a-complicated-matter.html | Identifying Defendants A Complicated Matter | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/counter-index-tops-high-of-april-18-amex-advances-new-high-is-set.html | Counter Index Tops High of April 18âêŝÂ¸Â®Amex Advances | True | By James J. Nagle | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/indian-story-told-through-fashion.html | Indian Story Told Through Fashion | True | By Bernadine Morris | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/mother-and-4-die-in-fire.html | Mother and 4 Die in Fire | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/old-ribs-ov-and-mastodon.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/carlo-gambino-summoned-by-grand-jury-in-nassau.html | Carlo Gambino Summoned By Grand Jury in Nassau | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/23-hurt-as-bus-flips.html | 23 Hurt as Bus Flips | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/bristol-wins-in-rugby-union.html | Bristol Wins in Rugby Union | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/two-get-life-for-setting-montreal-nightclub-fire.html | Two Get Life for Setting Montreal Nightclub Fire | True | | 2000-03-22 | RE0000820510 | B00000797317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/busting-the-highway-trust.html | IN THE NATION | True | By Toni Wicker | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/sunkollsman-delay.html | Sunâ€šÃ„Â´Kollsman Delay | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/rangers-pick-up-ground-despite-a-poor-road-trip.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/bormanns-power-during-war-was-second-only-to-fuhrers.html | Bormann's Power During War Was Second Only to Fuhrer's | True | By Robert D. McFadden | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/commodity-futures-soar-trading-at-a-record.html | Commodity Futures Soar | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/hill-tackle-on-offense-defends-jets-maligned-defensive-unit.html | Hill, Tackle on Offense, Defends Jets' | True | By Al Harvin | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/3-indicted-in-restaurant-shakedowns.html | 3 Indicted in Restaurant Shakedowns | True | By Lacey Fosburgh | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/suffolk-downs-statistics.html | Suffolk Downs Statistics | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/mgovern-attends-funds-dinner-here-he-slips-unannounced-and-almost.html | M'GOVERN ATTENDS FUND DINNER HERE He Slips Unannounced and Almost Unnoticed Into City | True | By Frank Lynn | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/400million-suit-names-calley-and-the-government.html | $400â€šÃ„Â®Million Suit Names Calley and the Government | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/lirr-talk-deadlocked-most-commuters-make-it.html | L.I.R.R. Talk Deadlocked; Most Commuters Make It | True | By Damon Stetson | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/record-employe-bonuses-set-in-japan.html | Record Employe Bonuses Set in Japan | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/union-carbide-sets-coolant-price-rise.html | UNION CARBIDE SETS COOLANT PRICE RISE | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/kawaida-towers-confrontation-in-the-north-ward-of-newark.html | Kawaida Towers Confrontation In the North Ward of Newark | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/magazine-growing.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/49ers-are-beaten-by-rams-26-to-16-lose-division-lead-49ers-defeated.html | 49ers Are Beaten By Rams 26 to 16; Lose Division Lead | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/police-escort-6-workers-to-kawaida-towers-site.html | Police Escort 6 Workers To Kawaida Towers Site | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-05 | 1972-12-05 | https://www.nytimes.com/1972/12/05/archives/ski-group-to-move-offices.html | Ski Group to Move Offices | True | | 2000-03-22 | RE0000820510 | B00000797317 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/music-a-worthy-rarity-elgar-2d-symphony-is-played-opulently-as.html | Music: A Worthy Rarity | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/indian-love-call.html | Indian Love Call | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/c130-transport-and-a-jet-fighter-collide-in-carolina.html | Câ€šÃ„Â®130 Transport And a Jet Fighter Collide in Carolina | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/germans-sentence-5-exgestapo-men.html | GERMANS SENTENCE 5 EXâ€šÃ„Â®GESTAPO MEN | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/santas-wallet-lifted.html | Santa's Wallet Lifted | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/quarterback-is-a-giant-problem.html | Quarterback Is a Giant Problem | True | By Murray Crass | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/james-lynn-hud-chief-morton-stays-at-interior.html | James Lynn H.U.D. Chief; Morton Stays at Interior | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/secondary-offering-by-gulf-oil-is-among-the-largest-ever-sold-huge.html | Secondary Offering by Gulf Oil Is Among the Largest Ever Sold | True | By Terry Robards | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/music-joys-of-bach-aria-group-with-maureen-forrester-performs.html | Music: Joys of Bach | True | By Donal Henahan | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/a-new-hijack-plan.html | A New Hijack Plan | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/world-cup-skiing-shifted.html | World Cup Skiing Shifted | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/in-imperiale-and-baraka-a-sharp-contrast-in-styles.html | In Imperiale and Baraka, A Sharp Contrast in Styles | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/uscuban-hijacking-pact-would-cover-ships-as-well.html | U.S.â€š.Ã‚.Ã"Cuban Hijacking Pact Would Cover Ships as Well | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/philadelphia-race-groups-ordered-to-build-a-track.html | Philadelphia Race Groups Ordered to Build a Track | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/man-browsing-in-store-is-held-as-bank-robber.html | Man Browsing in Store Is Held as Bank Robber | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/a-huge-loyalty-rally-is-staged-in-mekong-delta.html | A Huge Loyalty Rally Is Staged in Mekong Delta | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/us-housing-plans-scored-by-a-mayor.html | U.S. HOUSING PLANS SCORED BY A MAYOR | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/block-drugs-image.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/praise-for-a-woman-fbi-agent.html | Praise for a Woman F.B.I. Agent | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/soybeans-futures-at-18year-high.html | Soybeans Futures At 18â€š.Ã‚.Ã"Year High | True | By James J. Nagle | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/brazil-reports-seizing-7-in-drive-on-subversives.html | Brazil Reports Seizing 7 in Drive on Subversives | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/theater.html | Theater | True | By Mel Gussow | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/lsu-trips-memphis-state.html | L.S.U. Trips Memphis State | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/us-survey-sees-timber-shortage-demand-expected-to-exceed-supply.html | U.S. SURVEY SEES TIMBER SHORTAGE | True | By E. W. Kenworthy Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/unsecular-man-crucified-ii.html | Unsecular Man Crucified: II | True | By Anatole Broyard | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/japan-to-cut-car-exports.html | Japan to Cut Car Exports | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/us-seeking-data-on-indian-funds-accounting-of-60000-given-to.html | U.S. SEEKING DATA ON INDIAN FUNDS | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/the-wrong-answer.html | The Wrong Answer | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/helena-ark-an-embryonic-center-of-music.html | Helena, Ark., an Embryonic Center of Music | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/laotian-gain-reported.html | Laotian Gain Reported | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/fighting-continues-in-south.html | Fighting Continues in South | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/allison-honored-as-race-driver-of-year.html | Allison Honored as Race Driver of Year | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/professor-toynbee-looks-to-the-future.html | Professor Toynbee Looks to the Future | True | By James Reston | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/sec-halts-trading-in-us-financial.html | S.E.C. Halts Trading in U.S. Financial | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/less-peculiar-hours-proposed-for-british-pubs.html | Less Peculiar Hours Proposed for British Pubs | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/2-texans-oppose-strauss-charging-links-to-connally.html | 2 Texans Oppose Strauss, Charging Links to Connally | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/author-concedes-he-did-not-verify-report-of-a-bormann-visit-to.html | Author Concedes He Did Not Verify Report of a Bormann Visit to Argentina | True | By Eric Pace | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/buses-from-li-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/dr-pepper-tv-ads-have-a-ball.html | Dr. Pepper TV Ads Have a Ball | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/city-sells-new-bond-issue-at-lowest-rate-in-4-years.html | City Sells New Bond Issue at Lowest Rate in 4 Years | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/bulls-gore-pistons-130108.html | Bulls Gore Pistons, 130â€š.Ã‚.Ã"108 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/governor-urged-to-join-rail-talk-but-lirr-unions-warn-that-more.html | GOVERNOR URGED TO JOIN RAIL TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/laos-premier-hopeful-on-peace-but-says-hanoi-troops-must-go.html | Laos Premier Hopeful on Peace But Says Hanoi Troops Must Go | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/the-view-from-hanoi.html | The View From Hanoi | True | By Tom Hayden | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/kohl-calls-request-by-jersey-central-for-aid-too-costly.html | Kohl Calls Request By Jersey Central For Aid Too Costly | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/knicks-set-back-kings-125-to-103-26-for-archibald.html | KNICKS SET BACK KINGS, 125 TO 103; 26 FOR ARCHIBALD | True | By Leonard Koppett | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/the-cowboy-from-wounded-knee.html | The Cowboy From Wounded Knee | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/justices-back-state-bans-on-sex-acts-in-nightclubs-justices-uphold.html | Justices Back State Bans On Sex Acts in Nightclubs | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/hud-chief-with-a-personality-james-thomas-lynn.html | H.U.D. Chief â€šÃ„Â²With a Personalityâ€šÃ„Â¯ James Thomas Lynn | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/detroit-postpones-closing-of-schools.html | DETROIT POSTPONES CLOSING OF SCHOOLS | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/for-parents-a-psychologist-explains-the-babys-point-of-view.html | For Parents, a Psychologist Explains the Baby's Point of View | True | By Olive Evans | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/shes-making-her-mark-in-the-world-of-cosmetics.html | She's Making Her Mark In the World of Cosmetics | True | By Angela Taylor | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/sailor-on-forrestal-denies-he-admitted-setting-ship-ablaze.html | Sailor on Forrestal Denies He Admitted Setting Ship Ablaze | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/tapes-link-police-to-bribery-by-the-mob.html | Tapes Link Police to Bribery by the Mob | True | By Nicholas Gage | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/maple-aids-research-but-loses-3-races-maple-philosophic-after-three.html | Maple Aids Research but Loses 3 Races | True | By Steve Cady | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/ulster-workman-taken-for-sniper-shot-and-killed.html | Ulster Workman, Taken for Sniper, Shot and Killed | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/mobile-aid-is-making-welfarehotel-life-a-little-better.html | Mobile Aid Is Making Welfareâ€šÃ„Â²Hotel Life a â€šÃ„Â²Little Betterâ€šÃ„Â¯ | True | By Ronald Smothers | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/medical-unit-to-weigh-filing-of-charges-against-dr-jacobson.html | Medical Unit to Weigh Filing of Charges Against Dr. Jacobson | True | By Jane E. Brody | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/steel-chief-sees-threat-in-antipollution-program-steel-chief-hits.html | Steel Chief Sees Threat In Antipollution Program | True | By Gene Smith | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/publisher-is-held-by-manila-regime-other-members-of-wealthy.html | PUBLISHER IS HELD BY MANILA REGIME | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/personalities-patriots-oust-bell-regain-garrett.html | Personalities: Patriots Oust Bell, Regain Garrett | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/paris-truce-talk-put-off-for-a-day-us-is-reported-to-have-requested.html | PARIS TRUCE TALK PUT OFF FOR A DAY | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/unionized-university.html | Unionized University | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/charter-group-on-bus-tour-sees-brooklyns-good-and-bad-points.html | Charter Group on Bus Tour Sees Brooklyn's Good and Bad Points | True | By Francis X. Clines | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/200-rowdy-students-snarl-ind-line-for-a-half-hour.html | 200 Rowdy Students Snarl IND Line for a Half Hour | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/james-m-beck-diesi-a-soqsr-fijur-soi.html | JAMES M. BECK DIES; A SOCIETY FIGURE, 80 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/boy-10-hangs-himself-in-bedroom-of-li-home.html | Boy, 10, Hangs Himself In Bedroom of L.I. Home | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/front-page-1-no-title.html | PLISE ?? wonderful years, two marvelous children. Love, Jerry â€šÃ„Â®Advt. | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/hanoi-troop-plan-said-to-be-issue-at-peace-parley.html | HANOI TROOP PLAN SAID TO BE ISSUE AT PEACE PARLEY | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/nhl-approves-a-soviet-series-10-games-6-in-n-america-would-count-in.html | N.H.L. APPROVES A SOVIET SERIES | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/justices-back-state-bans-on-sex-acts-in-nightclubs.html | Justices Back State Bans On Sex Acts in Nightclubs | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/guidelines-proposed-on-courthouse-photos.html | Guidelines Proposed On Courthouse Photos | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/hayden-stone-studies-a-change-in-pay-basis.html | Hayden, Stone Studies A Change in Pay Basis | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/the-last-apollo.html | The Last Apollo | True | | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/advice-in-time.html | Advice in Time | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/teaching-and-learning-how-to-read.html | Teaching and Learning How to Read | True | Jacob J. Kaufman University Park, Pa., Nov. 27, 1972 | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/woyzeck-by-die-brucke.html | â€šÃ„Â°Woyzeckâ€šÃ„Â´ by Die Brucke | True | By A. H. Weiler | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/tv-network-schedule-on-covering-launching.html | TV Network Schedule On Covering Launching | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/25000-bail-upstate-is-set-for-california-man.html | $250,00 Bail Upstate Is Set for California Man | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/viewers-arrive-early-to-watch-last-moon-shot.html | Viewers Arrive Early to Watch Last Moon Shot | True | By Boyce Rensberger Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/nordiques-halt-jets-42.html | Nordiques Halt Jets, 4â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/soviet-annual-honors-silenced-poets.html | Soviet Annual Honors Silenced Poets | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/dow-index-drops-407-as-volume-slips-highs-top-lows.html | Dow Index Drops 4.07 as Volume Slipsâ€šÃ„Â® Highs Top Lows | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/housing-venture-set-up-by-sears-allstate-is-financing-new-company.html | HOUSING VENTURE SET UP BY SEARS | True | By Robert J. Cole | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/wilber-named-coast-pilot.html | Wilber Named Coast Pilot | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/dance-darpana-troupe-makes-debut.html | Dance: Darpana Troupe Makes Debut | True | By Anna Kisselgoff | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/gwen-verdon-to-star-in-musical-revival-of-chicago.html | Gwen Verdon to Star in Musical Revival of â€šÃ„Â°Chicagoâ€šÃ„Â´ | True | By Louis Calta | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/reds-bench-to-undergo-surgery-on-right-lung.html | Reds' Bench to Undergo Surgery on Right Lung | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/strike-strands-freight-cargoes-carloads-of-food-bound-for-li-remain.html | STRIKE STRANDS FREIGHT CARGOES | True | By David A. Andelman | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/crusaders-stop-blazers.html | Crusaders Stop Blazers | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/first-tv-college-course-in-state-to-begin-jan-11.html | First TV College Course In State to Begin Jan. 11 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/texan-indicted-in-slayings.html | Texan Indicted in Slayings | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/winged-foot-golfers-card-59.html | Winged Foot Golfers Card 59 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/last-of-apollos-set-for-liftoff-to-moon-tonight.html | LAST OF APOLLOS SET FOR LIFTâ€šÃ„Â°OFF TO MOON TONIGHT | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/judge-here-limits-coverage-of-a-trial-judge-here-orders-a-limit-on.html | Judge Here Limits Coverage of a Trial | True | By Morris Kaplan | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/canada-withholds-decision.html | Canada Withholds Decision | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/parley-is-sought-by-black-caucus-congressmen-ask-meeting-on-tension.html | PARLEY IS SOUGHT BY BLACK CAUCUS | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/karpov-maintains-lead-in-chess-play.html | KARPOV MAINTAINS LEAD IN CHESS PLAY | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/rosner-is-guilty-of-bribe-charges-convicted-on-paying-to-get-bond.html | ROSNER IS GUILTY OF BRIBE CHARGES | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/burlington-plans-approved.html | Burlington Plans Approved | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/boston-college-wins-8575.html | Boston College Wins, 85â€šÃ„Â´75 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/nation-is-termed-badly-nourished-hearing-is-told-nutritional.html | NATION IS TERMED BADLY NOURISHED | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/postal-service-offers-christmas-mail-guide.html | Postal Service Offers Christmas Mail Guide | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/new-leader-ends-australian-draft-labor-prime-minister-also-takes.html | NEW LEADER ENDS AUSTRALIAN DRAFT | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/arthur-f-daly.html | ARTHUR F. DALY | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/tighter-airport-security-ordered-by-government.html | Tighter Airport Security Ordered by Government | True | By Robert Lindsey | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/javits-asks-nixon-to-act-on-trade.html | Javits Asks Nixon to Act on Trade | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/football-foundation-cites-ford-here.html | Football Foundation Cites Ford Here | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/rate-rise-looms-in-bond-market.html | RATE RISE LOOMS IN BOND MARKET | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/statement-by-dr-jacobson.html | Statement by Dr. Jacobson | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/wind-damages-missile-range.html | Wind Damages Missile Range | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/market-place-skills-needed-for-arbitrage.html | Market Place: Skills Needed For Arbitrage | True | By Robert Metz | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/barry-sparks-warriors.html | Barry Sparks Warriors | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/governor-urged-to-join-rail-talk.html | GOVERNOR URGED TO JOIN RAIL TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/fuentes-backers-to-keep-seat-on-board-appeals-court-rules.html | Fuentes Backers to Keep Seat On Board, Appeals Court Rules | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/boycotted-schools-ask-2million-more.html | Boycotted Schools Ask 2â€šÃ„Â¹Million More | True | By Leonard Buder | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/relics-of-st-nicholas-enshrined-in-a-queens-church.html | Relics of St. Nicholas Enshrined in a Queens Church | True | By Edward B. Fiske | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/gop-governors-ask-to-meet-nixon-fear-their-influence-on-party.html | G.O.P. GOVERNORS ASK TO MEET NIXON | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/marian-williston-smith-57-had-p-oss-a_t-colleges.html | Marian Williston Smith, 57, Held Posts at 2 Colleges | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/eonard-c-feldmann-63-dies-buffalo-courierexpress-editor.html | Leonard G. Feldmann, 63, Dies; Buffalo Courierâ€šÃ„Â¢Express Editor | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/goodyear-to-push-steel-radial-tires-goodyear-announces-plans-for.html | Goodyear to Push Steel Radial Tires | True | By William D. Smith | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/-helmet-night-slated-for-westbury-friday.html | â€šÃ„Â¨Helmet Nightâ€šÃ„Â´ Slated For Westbury Friday | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/skier-16-killed-in-fall.html | Skier. 16, Killed in Fall | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/swifty-gal-calder-winner.html | Swifty Gal Calder Winner | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/north-carolina-sets-mark-routing-dartmouth-12886.html | North Carolina Sets Mark Routing Dartmouth, 128â€šÃ„Â¶86 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/nightclubs-score-rule-on-sex-acts-censorship-and-court-cases.html | NIGHTCLUBS SCORE RULE ON SEX ACTS | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/jazz-saxophone-sextet.html | Jazz: Saxophone Sextet | True | By John S. Wilson | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/rights-of-the-fetus.html | Rights of the Fetus | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/moseley-aboard-4-winners.html | Moseley Aboard 4 Winners | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/bracciale-rides-4-laurel-winners-jockey-leader-stars-before.html | BRACCIALE RIDES 4 LAUREL WINNERS | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/van-buren-ceremony-draws-6-to-gravesite.html | Van Buren Ceremony Draws 6 to Gravesite | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/supreme-court-reform.html | Supreme Court Reform | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/friedrich-c-chrisiansen-03-general-of-the-luitwafe-dead.html | Friedrich C. Christiansen, 93, General of the Luftwaffe, Dead | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/turn-off-the-motor.html | Turn Off the Motor | True | Helena Newman New York, Nov. 27, 1972 | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/gerulaitis-beats-connor-in-upset.html | GERULAITIS BEATS CONNOR IN UPSET | True | By Parton Keese | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/hawks-top-blazers-122121.html | Hawks Top Blazers, 122â€šÃ„Â¶121 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/arms-talk-of-record-length.html | Arms Talk of Record Length | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/a-significant-victory.html | A Significant Victory | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/judge-here-limits-coverage-of-a-trial.html | Judge Here Limits Coverage of a Trial | True | By Morris Kaplan | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/where-is-the-ice-drifting.html | Where Is The Ice Drifting? | True | By C. L. Sulzberger | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/bridge.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/169-dead-2500-homeless-as-storm-hits-philippines.html | 169 Dead, 2,500 Homeless As Storm Hits Philippines | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/city-plans-night-checks-on-singleroom-buildings-police-to-press.html | City Plans Night Checks On Singleâ€šÃ„,Ã®Room Buildings | True | By Max H. Seigel | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/police-question-cbs-workers-over-reported-violence-at-shea.html | Police Question C.B.S. Workers Over Reported Violence at Shea | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/truman-in-hospital-93423861.html | Truman in Hospital | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/judge-in-ibm-case-to-scrutinize-liftoff.html | Judge in I.B.M. Case To Scrutinize Liftâ€šÃ„,Ã®Off | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/sanitationmen-seeking-unpegged-pay.html | Sanitationmen Seeking Unpegged Pay | True | By David Bird | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/three-prisoners-captured-93423886.html | Three Prisoners Captured | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/lakers-crush-bucks.html | Takers Crush Bucks | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/pow-wives-await-peace-with-joy-and-dread-pow-wives-await-peace-with.html | P.O.W. Wives Await Peace With Joy and Dread | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/court-bars-ruling-in-nader-appeal.html | Court Bars Ruling in Nader Appeal | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/hanoi-troop-plan-said-to-be-issue-at-peace-parley-us-aides-report.html | HANOI TROOP PLAN SAID TO BE ISSUE AT PEACE PARLEY | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/valdo-lee-freeman.html | VALDO LEE FREEMAN | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/el-paso-gas-plan-meets-criticism-feasibility-doubted-by-us-aides.html | EL PASO GAS PLAN MEETS CRITICISM | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/rodgers-of-nebraska-voted-winner-of-heisman-trophy.html | Rodgers of Nebraska Voted Winner of Heisman Trophy | True | By Al Harvin | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/player-x-to-testify-on-bribe-attempt-at-house-inquiry.html | Player X to Testify on Bribe Attempt at House Inquiry | True | By William N. Wallace | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/food-for-thought.html | Food for Thought | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/canarsie-devises-new-zoning-plan-would-bar-tilden-children-from.html | CANARSIE DEVISES NEW ZONING PLAN | True | By Maurice Carroll | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/panthers-run-bus-service-to-halt-muggings-of-aged.html | Panthers Run Bus Service To Halt Muggings of Aged | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/allende-sees-boumediene-on-his-way-to-moscow-talk.html | Allende Sees Boumediene On His Way to Moscow Talk | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/asia-threatened-by-rice-shortage-indonesia-is-hard-hit-as-rains.html | ASIA THREATENED BY RICE SHORTAGE | True | By James P. Sterba Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/uneasy-peace-in-sudan-president-is-the-keystone.html | Uneasy Peace in Sudan: President Is the Keystone | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/army-in-turkey-in-firm-control-runs-the-government-from-behind-the.html | ARMY IN TURKEY IN FIRM CONTROL | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/raiders-beat-aeros-64-paced-by-peacosh-ward.html | Raiders Beat Aeros, 6â€šÃ„,Ã®4, Paced by Peacosh, Ward | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/tapes-link-police-to-bribery-by-the-mob-trailer-tapes-link-the.html | Tapes Link Police to Bribery by the Mob | True | By Nicholas Gage | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/international-monetary-fund-accepts-rumania.html | International Monetary Fund Accepts Rumania | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/73-expansion-seen-in-business-activity.html | &73 EXPANSION SEEN IN BUSINESS ACTIVITY | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/us-opens-case-against-alleged-kingpin-of-heroin-ring-and-outlines.html | U.S. Opens Case Against Alleged Kingpin of Heroin Ring and Outlines Smuggling Route | True | By Paul L Montgomery | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/rca-will-use-canadas-message-satellite-pact-allows-its-use-as.html | RCA Will Use Canada's Message Satellite | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/2001-of-2630-applicants-pass-written-part-of-state-bar-exam-given.html | 2,001 of 2,630 Applicants Pass Written Part of State Bar Exam Given in July | True | | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/dance-israeli-company.html | Dance: Israeli Company | True | By Clive Barnes | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/umw-vote-goes-on.html | U.M.W. Vote Goes On | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/daley-associate-favors-strauss-as-democratic-chief.html | Daley Associate Favors Strauss as Democratic Chief | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/slaying-suspect-91-wins-freedom-after-22-years.html | Slaying Suspect, 91, Wins Freedom After 22 Years | True | By Michael Knight | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/bus-plan-offered-by-connecticut-state-proposes-to-subsidize.html | BUS PLAN OFFERED BY CONNECTICUT | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/uscuban-hijacking-pact-would-cover-ships-as-well-u-s-and-cuba-agree.html | U.S.â€šÃ„Â¢Cuban Hijacking Pact Would Cover Ships as Well | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/charger-group-on-bus-tour-sees-brooklyns-good-and-bad-points.html | Charter Group on Bus Tour Sees Brooklyn's Good and Bad Points | True | By Francis X. Clines | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/metropolitan-briefs-93423870.html | Funds Raised | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/last-of-apollos-set-for-liftoff-to-moon-tonight-astronauts-all.html | LAST OF APOLLOS SET FOR LIFTâ€šÃ„Â¢OFF TO MOON TONIGHT | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/court-orders-biaggi-to-return-surety-concerns-100000-fee.html | Court Orders Biaggi to Return Surety Concern's $100,000 Fee | True | By Martin Tolchin | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/canarsie-devises-new-zoning-plan.html | CANARSIE DEVISES NEW ZONING PLAN | True | By Maurice Carroll | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/98-indicted-on-draft-charges-as-upstate-jury-clears-docket.html | 98 Indicted on Draft Charges As Upstate Jury Clears Docket | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/new-leader-ends-australian-draft.html | NEW LEADER ENDS AUSTRALIAN DRAFT | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/many-fro-stage-at-webster-rites-tributes-by-evans-gjelgrd-i-and-the.html | MANY FROM STAGE AT WEBSTER RITES | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/continental-can-speeds-metal-printing.html | Continental Can Speeds Metal Printing | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/womans-role-in-church.html | Woman's Role in Church | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/tax-plan-decried-in-nam-survey-of-multinationals.html | Tax Plan Decried In N.A.M. Survey Of Multinationals | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/triangular-power.html | Triangular Power | True | By Eugene V. Rostow | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/population-at-209298000.html | Population at 209,298,000 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/ship-hits-east-river-reef-and-loses-150-tons-of-oil.html | Ship Hits East River Reef And Loses 150 Tons of Oil. | True | By Joseph P. Fried | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/losses-on-otc-outpace-gains.html | LOSSES ON Oâ€šÃ„Â¢Tâ€šÃ„Â¢C OUTPACE GAINS | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/truman-in-hospital.html | Truman in Hospital | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/gm-of-canada-weighs-1973-prices.html | G.M. of Canada Weighs 1973 Prices | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/voters-exhibit-good-sense.html | Voters Exhibit Good Sense | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/bullets-conquer-cavaliers-103100.html | BULLETS CONQUER CAVALIERS, 103â€šÃ„Â¢100 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/rich-and-beautiful-help-to-raise-funds-at-dalton-school-auction.html | Rich and Beautiful Help to Raise Funds at Dalton School Auction | True | By John Corry | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/rogers-to-assure-nato-on-us-troop-strength.html | Rogers to Assure NATO On U.S. Troop Strength | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/james-lynn-hud-chief-morton-stays-at-interior-james-lynn-hud-chief.html | James Lynn H.U.D. Chief; Morton Stays at Interior | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/truman-enters-hospital-again-has-congestion-of-lungs-condition.html | TRUMAN ENTERS HOSPITAL AGAIN | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/pompidou-to-visit-moscow-in-january-tass-says.html | Pompidou to Visit Moscow in January, Tass Says | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/us-subsidy-programs-because-of-federal-outlays-size-basic-questions.html | U.S. Subsidy Programs | True | By H. Erich Heinemann | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/city-sells-new-bond-issue-at-lowest-rate-in-4-years-2399million-in.html | City Sells New Bond Issue At Lowest Rate in 4 Years | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/wall-street-boom-apparently-wont-include-bonuses-wall-street-boom.html | Wall Street Boom Apparently Won't Include Bonuses | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/mother-of-4-dies-after-fire.html | Mother of 4 Dies After Fire | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/bulldozer-loses-in-toronto-vote-result-seen-as-decision-by-city-to.html | BULLDOZER LOSES IN TORONTO VOTE | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/pan-am-plans-offering.html | Pan Am Plans Offering | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/apollo-to-carry-5-mice-for-tests-tiny-animals-to-be-studied-after.html | APOLLO TO CARRY 5 MICE FOR TESTS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/to-some-hog-farmers-cholera-spells-finis.html | To Some Hog Farmers, Cholera Spells Finis | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/us-again-offers-help-on-suez-talks.html | U.S. Again Offers Help on Suez Talks | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/riggins-of-jets-has-knee-surgery-bone-removal-will-keep-runner-out.html | RIGGINS OF JETS HAS KNEE SURGERY | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/police-are-warned-against-accepting-holiday-gratuities.html | Police Are Warned Against Accepting Holiday Gratuities | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/fordham-downs-yale-five-9581.html | FORDHAM DOWNS YALE FIVE, 95–81 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/brief-moscow-protest-staged-by-25-dissidents.html | Brief Moscow Protest Staged by 25 Dissidents | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/cornell-7465-victor.html | Cornell 74–65 Victor | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/teenage-abortion-rate.html | Teenage Abortion Rate | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/new-york-jersey-and-connecticut-face-loss-of-40million-in-revenue.html | New York, Jersey and Connecticut Face Loss of $40 Million in Revenue Sharing Under New U.S. Plan | True | By Peter Kihss | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/new-mexico-wins-8867.html | New Mexico Wins, 88–67 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/squibb-to-sell-british-unit.html | Squibb to Sell British Unit | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/macpherson-jauron-feted.html | MacPherson, Jauron Feted | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/sales-of-new-cars-boom.html | Sales of New Cars Boom | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/gorilia-ghap-in-sculptor-was-80j-king-designer-of-christ-the-at-st.html | CORNELIA CHAPIN, SCULPTOR, WAS 80 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/tv-tis-the-season-for-family-entertainment.html | TV: 'Tis the Season for Family Entertainment | True | By John J. O'Connor | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/us-expects-rise-in-plant-outlays-pace-of-1973-first-half-put-at-12.html | U.S. EXPECTS RISE IN PLANT OUTLAYS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/marshall-rites-tomorrow-i.html | Marshall Rites Tomorrow | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/saigons-airport-is-hit-by-rockets-american-and-8-vietnamese-are.html | SAIGON'S AIRPORT IS HIT BY ROCKETS | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/five-indicted-here-accused-of-dealing-in-stolen-us-bonds.html | Five Indicted Here, Accused of Dealing In Stolen U.S. Bonds | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/braves-beat-suns-10897.html | Braves Beat Suns, 108–97 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/kenny-borham-trumpeter-early-exponent-of-be-bop.html | Kenny Dorham, Trumpeter; Early Exponent of Be-Bop | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/carnegie-study-urges-colleges-to-help-cities-meet-problems.html | Carnegie Study Urges Colleges To Help Cities Meet Problems | True | By Iver Peterson | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/c-p-onreomry-baker-os-ar-s7.html | G. P. MONTGOMERY, BANKER, DIES AT 87 | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/three-prisoners-captured.html | Three Prisoners Captured | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/a-t-t-to-accept-shares-of-new-england-telephone.html | A.T. & T. to Accept Shares Of New England Telephone | True | | 2000-03-22 | RE0000820509 | B00000797316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/court-delays-order-by-safety-agency-for-auto-air-bags-court-delays.html | Court Delays Order By Safety Agency For Auto Air Bags | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/pow-wives-await-peace-with-joy-and-dread.html | P.O.W. Wives Await Peace With Joy and Dread | True | By Nan Robertson Special to The New York Times | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/gibson-reports-h-u-d-backs-newarks-model-cities-budget.html | Gibson Reports H. U. D. Backs Newark's Model Cities Budget | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-06 | 1972-12-06 | https://www.nytimes.com/1972/12/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶âˆšÃ‚Âª No Title | True | | 2000-03-22 | RE0000820509 | B00000797316 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/transcript-case-appealed.html | Transcript Case Appealed | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/2-other-flights-faced-delay-during-launching.html | 2 Other Flights Faced Delay During Launching | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/sec-accountant-backs-forecasts-suggests-concerns-explain.html | S.E.C. ACCOUNTANT BACKS FORECASTS | True | By John H. Allan | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/jets-rout-cougars-71.html | Jets Rout Cougars, 7â€šÃ„Ã¶âˆšÃ‚Â¢1 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/terrorists-raid-4-basque-towns-attacks-on-union-buildings.html | TERRORISTS RAID 4 BASQUE TOWNS | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-trenton-prison-unveils-contact-visiting-area-in.html | Trenton Prison Unveils â€šÃ„Ã¶Contact Visiting Areaâ€šÃ„Ã¶ in Old Death House | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/rheingold-directors-omit-dividend.html | Rheingold Directors Omit Dividend | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/fee-cuts-for-doctors-held-to-pinch-medicaid-clients.html | Fee Cuts for Doctors Held To Pinch Medicaid Clients | True | By Peter Kihss | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/visitors-are-drawn-to-pearl-harbor-for-todays-rites.html | Visitors Are Drawn to Pearl Harbor For Today's Rites | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-foreign-diplomats-are-wined-dined-on-englewood-tour.html | Foreign Diplomats Are Wined, Dined On Englewood Tour | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/tv-a-diverse-trioireland-jail-and-rothschilds.html | TV: A Diverse Trioâ€šÃ„Ã¶Ireland, Jail and Rothschilds | True | By John J. O'Connor | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/high-court-upholds-identification-of-suspect-without-lineup.html | High Court Upholds Identification of Suspect Without Lineâ€šÃ„Ã¶Up | True | By Warren Weaver Jr. Special to the New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/swiss-president-named-under-rotating-system.html | Swiss President Named Under Rotating System | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/music-two-at-keyboard-wentworths-play-czernys-concerto-for-piano.html | Music: Two at Keyboard | True | By Allen Hughes | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/stand-on-marijuana.html | Stand on Marijuana | True | Bruce Voeller | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/16-writers-receive-72-playboy-awards.html | 16 WRITERS RECEIVE '72 PLAYBOY AWARDS | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/j-p-morgan-lifts-dividend-and-proposes-stock-split.html | J. P. Morgan Lifts Dividend And Proposes Stock Split | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/auction-of-list-property-recalls-jersey-slayings.html | Auction of List Property Recalls Jersey Slayings | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/east-harlem-boycott.html | East Harlem Boycott | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/25000-ransom-is-asked-for-missing-boston-u-coed.html | $25,000 Ransom Is Asked For Missing Boston U. Coed | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/chaparells-halt-rockets.html | Chaparells Halt Rockets | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/east-germans-said-to-require-pledges-of-secrecy-from-persons-in.html | East Germans Said to Require Pledges of Secrecy From Persons in Contact With Relatives in West | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/wilder-sezna-share-lead-in-seniors-golf-with-146s.html | Wilder, Sezna Share Lead In Seniors Golf With 146's | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/a-successor-to-ash-ogreen-is-appointed-by-litton-to-succeed-ash-as.html | A Successor To Ash | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/stocks-rally-to-records-in-spite-of-profit-taking.html | Stocks Rally to Records, In Spite of Profit Taking | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/rev-daniel-berrigan-presides-over-benefit-here-for-himself.html | Rev. Daniel Berrigan Presides Over Benefit Here for Himself | True | By Edward B. Fiske | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/states-aides-ask-a-death-penalty-attorneys-general-call-for-action.html | STATES' AIDES ASK A DEATH PENALTY | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/whos-in-command.html | Who's in Command? | True | Agustin F. Fortuno | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/hawks-blank-kings-60.html | Hawks Blank Kings, 6â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-state-finds-quacks-in-mental-therapy-lefkowitz.html | State Finds Quacks In Mental Therapy | True | By Iver Peterson | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/young-in-poland-ignore-the-party-meeting-on-youth-problems-fails-to.html | YOUNG IN POLAND IGNORE THE PARTY | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/vaclav-benes-dies-czech-diplomat-62.html | VACLAV BENES DIES; CZECH DIPLOMAT, 62 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/2-detectives-and-7-others-indicted-in-mafia-inquiry.html | 2 Detectives and 7 Others Indicted in Mafia Inquiry | True | By Morris Kaplan | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/lanier-paces-pistons.html | Lanier Paces Pistons | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/personalities-the-pitch-looks-good-for-bench.html | Personalities: The Pitch Looks Good for Bench | True | Steve Cady. | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/treasures-of-jerusalem-coming-to-metropolitan-treasures-of.html | Treasures of Jerusalem Coming to Metropolitan | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/coffee-exchange-elects.html | Coffee Exchange Elects | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/wood-field-and-stream-1846-recipe-for-pickled-oysters-offers.html | Wood, Field and Stream | True | BY Nelson Bryant | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/banking-group-to-acquire-a-computer-operation.html | Banking Group to Acquire a Computer Operation | True | By Alexander R. Hammer | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/british-to-stress-nursery-schools-free-education-planned-for-most-3.html | BRITISH TO STRESS NURSERY SCHOOLS | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-half-million-spectators-wait-watch-wonder-tense.html | Half Million Spectators Wait, Watch, Wonder | True | By Boyce Rensberger Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/delegates-revise-churches-council-centralization-and-broader.html | DELEGATES REVISE CHURCHES COUNCIL | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-gillette-trim.html | New Gillette Trim | True | By Philip H. Dougherty | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/baby-bottle-as-pacifier-linked-to-tooth-decay.html | Baby Bottle as Pacifier Linked to Tooth Decay | True | By Jane E. Brody | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/welfare-shelter-called-a-success-is-seen-as-an-alternative-to.html | WELFARE SHELTER CALLED A SUCCESS | True | By Francis X. Clines | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/aglimmer-first-in-interborough-setting-record-filly-wins-by-3.html | AGLIMMER FIRST IN INTERBOROUGH, SETTING RECORD | True | By Joe Nichols | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/perspectives-on-crime-in-the-streets.html | Perspectives on Crime in the Streets | True | Florence P. Shientag | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/1200-us-poets-listed-in-an-enlarged-directory.html | 1,200 U.S. Poets Listed In an Enlarged Directory | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/for-dolphins-peak-gets-higher-and-higher.html | For Dolphins, Peak Gets Higher and Higher | True | By Murray Chass | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/democrats-sued-on-bills-of-251992-from-1968.html | Democrats Sued on Bills Of $251,992 From 1968 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/court-specifies-8million-drug-refunds.html | Court Specifies $8â€šÃ„Â°Million Drug Refunds | True | By C. Gerald Fraser | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/board-of-education-gives-975million-to-schools-east-harlem-district.html | Board of Education Gives $9.75â€šÃ„Â°Million to Schools | True | By Leonard Buder | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/remembrance-of-harbors-present.html | Remembrance Of Harbors Present | True | By Russell Baker | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/esquire-sued-by-black-author-on-editorial-changes-in-article.html | Esquire Sued by Black Author On Editorial Changes in Article | True | By C. Gerald Fraser | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jazz-talent-sought-for-fete-winners-of-hunt-to-play-at-newport.html | NEW JAZZ TALENT SOUGHT FOR FETE | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/strauss-foes-in-texas-seeking-to-block-bid-for-party-post.html | Strauss Foes in Texas Seeking To Block Bid for Party Post | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/engineer-society-charged-with-curbing-competition.html | Engineer Society Charged With Curbing Competition | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/two-farewells-to-father-hesburgh.html | Two Farewells to Father Hesburgh | True | By Albert S. Pacetta | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/dr-malcolm-s-edgar.html | DR. MALCOLM S. EDGAR | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/california-students-run-organic-farm-as-a-college-bonus.html | California Students Run Organic Farm As a College Bonus | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/tenants-ask-ban-on-income-checkups.html | Tenants Ask Ban on Income Checkâ€šÃ„Â´Ups | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/finance-agency-raises-limits-for-mortgages.html | Finance Agency Raises Limits for Mortgages | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/jets-thomas-likes-bumpandrun-game-with-foe.html | Jets' Thomas Likes Bumpâ€šÃ„Âªandâ€šÃ„Â´Run Game With Foe | True | By Al Harvin | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/penn-tops-citadel-6734-la-salle-is-6967-victor.html | Penn Tops Citadel, 67â€šÃ„Â¨34; La Salle Is 69â€šÃ„Â¨67 Victor | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/suits-allege-fraud-on-sites-in-arizona.html | SUITS ALLEGE FRAUD ON SITES IN ARIZONA | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-rackets-using-jersey-lottery-numbers-rackets-using.html | Rackets Using Jersey Lottery Numbers | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/cab-chief-asks-airline-changes-scheduled-services-should-give-way.html | C.A.B. CHIEF ASKS AIRLINE CHANGES | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/reporter-who-was-jailed-asks-newsmens-immunity.html | Reporter Who Was Jailed Asks Newsmen's Immunity | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-governor-calls-strike-on-lirr-unconscionable.html | GOVERNOR CALLS STRIKE ON L.I.R.R. â€šÃ„Â¨UNCONSCIONABLEâ€šÃ„Â¨ | True | By Frank J. Prial | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/holy-cross-8990-victor.html | Holy Cross 89â€šÃ„Â¨90 Victor | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/watercleanup-cut-is-expected-to-stall-connecticut-efforts.html | Waterâ€šÃ„Â¨Cleanup Cut Is Expected to Stall Connecticut Efforts | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/2-attendants-at-willowbrook-accused-of-beating-3-patients.html | 2 Attendants at Willowbrook Accused of Beating 3 Patients | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/chenier-scores-53.html | Chenier Scores 53 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/publishers-seeking-termination-ruling.html | PUBLISHERS SEEKING TERMINATION RULING | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/stone-container-to-expand.html | Stone Container to Expand | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/voters-in-massachusetts-back-school-prayer-4-to-1.html | Voters in Massachusetts Back School Prayer 4 to 1 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/coming-up-roses.html | Coming Up Roses | True | Arthur Daley | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/yugoslavs-open-talks-on-wider-youth-role.html | Yugoslavs Open Talks On Wider Youth Role | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/caution-on-air-bags.html | Caution on Air Bags | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/peron-greeted-by-shantytown-dwellers.html | Peron Greeted by Shantytown Dwellers | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/kadar-appears-stronger-than-ever-in-stable-affluent-hungary.html | Kadar Appears Stronger Than Ever in Stable, Affluent Hungary | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/governor-scores-lirr-strikes-demands-they-end-walkout-but-bars.html | GOVERNOR SCORES L.I.R.R. STRIKERS | True | By Frank J. Prial | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/stars-set-back-cougars.html | Stars Set Back Cougars | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/the-prison-is-the-problem.html | The Prison Is The Problem | True | By Tom Wicker | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/c-northrop-pond.html | C. NORTHROP POND | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/1million-lottery-winner.html | $1â€šÃ„Â¨Million Lottery Winner | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/w-t-grant-sales-up-20.html | W. T. Grant Sales Up 20% | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/college-games-offered-at-garden-and-coliseum.html | College Games Offered At Garden and Coliseum | True | By Sam Goldaper | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/testimony-offered.html | Testimony Offered | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/yorkville-and-the-asphalt-plant-project.html | Yorkville and the Asphalt Plant Project | True | Thomas R. Coolidge | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-auction-of-list-property-recalls-5-westfield.html | Auction of List Property Recalls 5 Westfield Slayings | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/union-election-in-6th-day.html | Union Election in 6th Day | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/no-special-apollo-tv.html | No Special Apollo TV | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/confusing-and-inaccurate.html | â€šÃ„Â²Confusing and Inaccurateâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/world-trade-rose-11-in-quarter.html | World Trade Rose 11% in Quarter | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/hawley-wins-at-laurel.html | Hawley Wins at Laurel | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/woman-gains-presidency.html | Woman Gains Presidency | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/oliver-baldwin.html | OLIVER BALDWIN | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/state-finds-quacks-in-mental-therapy-lefkowitz-cities-wide-quackery.html | State Finds Quacks In Mental Therapy | True | By Iver Peterson | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/editor-at-newsweek-named-rca-official.html | Editor at Newsweek. Named RCA, Official | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/mexico-curbing-sales-of-drugs-limits-pharmacies-supply-to-eliminate.html | MEXICO CURBING SALES OF DRUGS | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/truman-on-critical-list-heart-condition-weakens-expresident-88.html | Truman on â€šÃ„Â²Critical List; Heart Condition Weakens | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/ernest-c-hall.html | ERNEST C. HALL | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/chess-rook-power-subtle-or-blunt-must-be-used-with-timing.html | Chess: Rook Power, Subtle or Blunt, Must Be Used With Timing | True | By Robert Byrne | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/2-panels-by-fra-angelico-bring-575000-in-london.html | 2 Panels by Fra Angelico Bring $575,000 in London | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/nixons-life-threatened.html | Nixon's Life Threatened | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/relatives-advised-on-calling-vietnam.html | RELATIVES ADVISED ON CALLING VIETNAM | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/judge-warns-press-of-davidoff-mistrial-judge-warns-press-it-could.html | Judge Warns Press of Davidoff Mistrial | True | By David Bird | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/buses-from-li-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/counterfeit-bills-seized.html | Counterfeit Bills Seized | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/allende-arrives-in-soviet-seeks-new-aid-for-chile.html | Allende Arrives in Soviet, Seeks New Aid for Chile | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/lowpriced-volume-spurs-printing-success-instant-unit-solves-cost.html | Lowâ€šÃ„Â¯Priced Volume Spurs Printing Success | True | By Robert Metz | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/cornell-six-beats-st-lawrence-7-to-3.html | CORNELL SIX BEATS ST. LAWRENCE, 7 TO 3 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/nam-elects-kenna-as-its-next-president.html | N.A.M. Elects Kenna As Its Next President | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/marine-life-is-discovered-in-houston-ship-channel.html | Marine Life Is Discovered In Houston Ship Channel | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/poland-honors-rockefeller-for-aid-to-un.html | Poland Honors Rockefeller for Aid to U. N. | True | James F. Clarity | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/cbsunion-talks-in-5week-strike-resume-tomorrow.html | C.B.S.â€šÃ„Â¯Union Talks In 5â€šÃ„Â¯Week Strike Resume Tomorrow | True | By Albin Krebs | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/iona-beats-army-8264.html | Iona Beats Army, 82â€šÃ„Â¯64 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/bonn-wins-a-point-on-ties-with-east-us-britain-and-france-to-delay.html | BONN WINS A POINT ON TIES WITH EAST | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/dry-named-tulsa-coach.html | Dry Named Tulsa Coach | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/irish-arts-center-a-proud-beginning.html | Irish Arts Centerâ€šÃ„Â¯Ã„Â®A Proud Beginning | True | By George Gent | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | By Paul Moore Jr. | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/brazil-continues-antired-drive-political-police-announce-raid-on-a.html | BRAZIL CONTINUES ANTIâ€šÃ„Â²RED DRIVE | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/a-mexican-accused-in-drug-case-dies.html | A MEXICAN ACCUSED IN DRUG CASE DIES | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/deadlock-in-the-lirr-dispute-deficitridden-line-and-12-unions-in.html | Deadlock in the L.I.R.R. Dispute | True | By Damon Stetson | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/cambodias-refugees-the-forgotten-people.html | Cambodia's Refugees The Forgotten People | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/aliens-must-report.html | Aliens Must Report | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/harold-a-sothern.html | HAROLD A. SOTHERN | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/tb-high-in-hotel-called-crime-hub-city-acts-to-stem-disease-at.html | TB HIGH IN HOTEL CALLED CRIME HUB | True | By Max H. Seigel | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/frazier-starts-drills-for-foreman-but-ali-bobs-up-in-every-corner.html | Frazier Starts Drills for Foreman, But Ali Bobs Up in Every Corner. | True | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/canadiens-down-north-stars-63.html | CANADIENS DOWN NORTH STARS, 6â€šÃ„Â³3 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/congressional-investigators-ask-marines-to-explain-role-in-racial.html | Congressional Investigators Ask Marines to Explain Role in Racial Trouble Aboard the Carrier Kitty Hawk | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-refugees-to-get-us-aid-priority-postwar-plans-for.html | REFUGEES TO GET U.S AID PRIORITY | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-8-are-dismissed-from-high-posts-in-interior-dept-3.html | 8 ARE DISMISSED FROM HIGH POSTS IN INTERIOR DEPT. | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/janet-munro-dead-screen-actress-38.html | JANET MUNRO DEAD; SCREEN ACTRESS, 38 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-us-planes-strike-near-saigon-base-in-a-reprisal.html | U.S PLANES STRIKE NEAR SAIGON BASE IN A REPRISAL RAID | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/herbert-retires-from-bench.html | Herbert Retires From Bench | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/one-fin-on-a-wide-blank-sea.html | One Fin on a Wide Blank Sea | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/don-carnevale-62-ofharry-winston.html | DON CARNEV ALE, 62, OF HARRY WINSTON | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/hearings-open-on-felling-of-7-in-garage-under-lincoln-center.html | Hearings Open on Felling of 7 In Garage Under Lincoln Center | True | By Edward Hudson | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/tom-clark-backs-a-lawyer-draft-exjustice-asks-reduction-of-criminal.html | TOM CLARK BACKS A LAWYER â€šÃ„Â²DRAFTâ€šÃ„Â² | True | By Laurie Johnston | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/8-killed-in-gales-in-britain.html | 8 Killed in Gales in Britain | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/bay-state-unemployed-rate.html | Bay State Unemployed Rate | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/market-place-now-individual-is-trading-key.html | Market Place Now â€šÃ„Â²Individualâ€šÃ„Â²' Is Trading Key | True | By Terry Robards | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/vasile-posteuca-is-dead-rumanian-poet-in-exile.html | Vasile Posteuca Is Dead; Rumanian Poet in Exile | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/jersey-to-fight-new-federal-welfare-penalties-official-says-us.html | Jersey to Fight New Federal Welfare Penalties | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/rare-one-arrives-from-down-under-hocquard-a-trotter-from-land-of.html | RARE ONE ARRIVES FROM DOWN UNDER | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/thieu-and-us-envoy-confer-for-80-minutes.html | Thieu and U.S. Envoy Confer for 80 Minutes | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/mrs-heiskell-will-head-community-service-society.html | Mrs. Heiskell Will Head Community Service Society | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/sentenced-in-cycle-killing.html | Sentenced in Cycle Killing | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/alexandra-bemberg-married-in-paris-to-jean-de-yturbe.html | Alexandra Bemberg Married In Paris to Jean de Yturbe | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/amex-and-counter-prices-rise-after-late-upsurge-of-trading.html | Amex and Counter Prices Rise After Late Upsurge of Trading | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/opera-levine-and-exuberant-otello.html | Opera: Levine and Exuberant â€šÃ„Â²Otelloâ€šÃ„Â² | True | By Harold C. Schonberg | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/mrs-alex-jackinson.html | MRS. ALEX JACKINSON | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/rollsroyce-tax-request-rejected.html | Rollsâ€šÃ„Ã´Royce Tax Request Rejected | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/nyc-good-risk.html | N.Y.C.: Good Risk | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/u-n-aides-feud-on-environment-canadas-strong-is-said-to-disagree.html | U.N. AIDES FEUD ON ENVIRONMENT | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/finch-is-preparing-for-a-race-in-1974.html | FINCH IS PREPARING FOR A RACE IN 1974 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/with-song-and-wit-joe-williams-puts-warmth-into-club.html | With Song and Wit, Joe Williams Puts Warmth Into Club | True | By John S. Wilson | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/east-river-lower-harbor-get-oilspill-cleanup.html | East River, Lower Harbor Get Oilâ€šÃ„Ã´Spill Cleanup | True | By John C. Devlin | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/burger-renews-plea-for-agency-urges-bar-leaders-to-press-for-us.html | BURGER RENEWS PLEA FOR AGENCY | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-drive-facing-ulster-assassins-special-police-to-combat.html | NEW DRIVE FACING ULSTER ASSASSINS | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/report-on-judiciary-set.html | Report on Judiciary Set | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/soybeans-down-on-profit-taking-wheat-corn-and-oats-also-off-iced.html | SOYBEANS DOWN ON PROFIT TAKING | True | By James J. Nagle | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/india-tightening-guard-of-p-o-ws-pakistanis-reported-restive-since.html | INDIA TIGHTENING GUARD OF P.O.W.'S | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/halfmillion-spectators-wait-in-a-tense-silence-tense-halfmillion.html | Halfâ€šÃ„Ã´Million Spectators Wait in a Tense Silence | True | By Boyce Rensberger Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/ceasefire-talks-resume-in-paris-kissinger-meets-tho-after-getting.html | CEASEâ€šÃ„Ã´FIRE TALKS RESUME IN PARIS | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/tobacco-agents-seize-two.html | Tobacco Agents Seize Two | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/colonels-streak-hits-7.html | Colonels' Streak Hits 7 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/pasarell-gonzales-win-gerken-upsets-stockton.html | Pasarell, Gonzales Win; Gerken Upsets Stockton | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/indians-capital-protest-has-not-resolved-any-of-their-grievances.html | Indians' Capital Protest Has Not Resolved Any of Their Grievances | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/apollo-17.html | Apollo 17 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/pacers-top-conquistadors.html | Pacers Top Conquistadors | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/49-are-indicted-in-newark-in-fraud-on-school-guards.html | 49 Are Indicted in Newark In Fraud on School Guards | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/inflation-curbs-are-ordered-by-bonn.html | Inflation Curbs Are Ordered by Bonn | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/skiers-finding-a-choice-of-preholiday-bargains.html | Skiers Finding a Choice Of Preâ€šÃ„Ã´Holiday Bargains | True | By Michael Strauss | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/music-a-polished-debut-susan-davenny-wyner-soprano-has-refreshing.html | Music: A Polished Debut | True | By Donal Henahan | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/batiks-more-like-paintings.html | Batiks More Like Paintings | True | By Virginia Lee Warren | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/bridge-remember-the-superstition-club-king-is-always-bare.html | Bridge: Remember the Superstition: Club King Is Always Bare | True | By Alan Truscott | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/111day-british-bomb-trial-ends-as-4-get-10-years.html | 111â€šÃ„Ã´Day British Bomb Trial Ends as 4 Get 10 Years | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/brennan-as-labor-secretary.html | Brennan as Labor Secretary | True | Daniel F. Wilton | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/foreign-service-association-chosen-as-employes-agent.html | Foreign Service Association Chosen as Employes' Agent | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/w-harman-brown.html | W. HARMAN BROWN | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/us-planes-strike-near-saigon-base-in-a-reprisal-raid-ground-pursuit.html | U.S. PLANES STRIKE NEAR SAIGON BASE IN A REPRISAL RAID | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/they-see-whats-cooking-at-the-waldorf.html | They See What's Cooking at the Waldorf | True | By Judy Klemesrud | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/vacancy-is-filled-president-named-by-general-foods.html | Vacancy Is Filled | True | By Marylin Bender | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/councilman-to-oppose-yorty.html | Councilman to Oppose Yorty | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/prof-chang-hsinhai-74-of-fairleigh-dickinson-dies.html | Prof. Chang Hsinâ€šÃ„Â²hai, 74, Of Fairleigh Dickinson Dies | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/countess-lloyd-george-widow-o-world-war-i-leader-is-dead.html | Countess Lloyd George, Widow Of World War I Leader, Is Dead | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/naderism-assailed-by-kemper.html | â€šÃ„Â²Naderismâ€šÃ„Â³ Assailed by Kemper | True | Leonard Sloane | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-herbert-retires-from-bench.html | Herbert Retires From Bench | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/rackets-using-jersey-lottery-numbers-rackets-now-use-lottery.html | Rackets Using Jersey Lottery Numbers | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/jack-a-heidenberg.html | JACK A. HEIDENBERG | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/inquiry-is-begun-in-death-of-contractor-in-garage.html | Inquiry Is Begun in Death Of Contractor in Garage | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/refugees-to-get-us-aid-priority-postwar-plans-for-indochina-stress.html | REFUGEES TO GET U.S. AID PRIORITY | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/brooklyn-visited-by-charter-panel-neighborhood-government-is-lauded.html | BROOKLYN VISITED BY CHARTER PANEL | True | By Maurice Carroll | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/flight-is-halted-by-a-sequencer-the-automatic-device-came-into-play.html | FLIGHT IS HALTED BY A â€šÃ„Â²SEQUENCERâ€šÃ„Â³ | True | By Richard Witkin Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/49-indicted-in-newark-in-schools-fraud.html | 49 Indicted in Newark in Schools Fraud | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/dick-elliffe-dead-long-a-coach-here.html | DICK ELLIFFE DEAD; LONG A COACH HERE | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/ccnys-president-loses-dreydl-crown-in-spinoff.html | C.C.N.Y's President Loses Dreydl Crown in Spinâ€šÃ„Â²Off | True | By Israel Shenker | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/closing-of-navy-yards.html | Closing of Navy Yards | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/us-team-in-low-gear-for-start-of-ski-season.html | U.S. Team in Low Gear For Start of Ski Season | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/panda-watchers-spend-all-night-peering-into-cage.html | Panda Watchers Spend All Night Peering Into Cage | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/glover-tops-vote-for-stars-squad.html | GLOVER TOPS VOTE FOR STARS' SQUAD | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/newarks-clay-st-bridge-is-closing-today-as-unsafe.html | Newark's Clay St. Bridge Is Closing Today as Unsafe | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/heroin-smuggling-detailed-by-pilot-testifies-nicord-gave-him.html | HEROIN SMUGGLING DETAILED BY PILOT | True | By Paul L Montgomery | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/swiss-move-against-inflation.html | Swiss Move Against Inflation | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/chryslers-prices-are-raised-by-40.html | CHRYSLER'S PRICES ARE RAISED BY $40 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-kawaida-all-quiet-on-a-very-wet-day.html | KAWAIDA: ALL QUIET ON A VERY WET DAY | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/southampton-in-final.html | Southampton in Final | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/8-are-dismissed-from-high-posts-by-interior-chief-3-assistant.html | 8 ARE DISMISSED FROM HIGH POSTS BY INTERIOR CHIEF | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/nixon-picks-a-textile-man-to-take-commerce-post-textile-man-gets.html | Nixon Picks a Textile Man To Take Commerce Post | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-apollo-delayed-in-its-countdown-for-moon-flight.html | APOLLO DELAYED IN ITS COUNTDOWN FOR MOON FLIGHT | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/apollo-17-gives-photographers-rare-chance-to-test-techniques.html | Apollo 17 Gives Photographers Rare Chance to Test Techniques | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/missouri-wins-no-4.html | Missouri Wins No. 4 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/625million-claims-filed-against-us-in-fatal-blast.html | $625â€šÃ„Â³Million Claims Filed Against U.S. in Fatal Blast | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/probe-for-rocketers-reported.html | Probe for Rocketers Reported | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/necklaces-that-have-sound.html | Necklaces That Have Sound | True | By Rita Reif | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | Herbert Dienstag | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/nixon-agrees-to-meet-soon-with-republican-governors.html | Nixon Agrees to Meet Soon With Republican Governors | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/the-niermann-system-of-shorthand.html | The Niermann System of Shorthand | True | By Walter R. Fletcher | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/justice-and-military-justice.html | Justice and Military Justice | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/tokyo-stock-prices-climb-to-record.html | Tokyo Stock Prices Climb to Record | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/coast-feminist-acquitted-of-illicit-medical-practice.html | Coast Feminist Acquitted Of Illicit Medical Practice | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/target-cone-intercepted.html | Target Cone Intercepted | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/dr-bernard-g-faris.html | DR. BERNARD G. FARIS | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/takeout-chicken-stores-are-taking-firmer-hold-here.html | Takeâ€šÃ„Â³Out Chicken Stores Are Taking Firmer Hold Here | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/columbia-spectator-says-it-expects-to-fold-next-week-columbia.html | Columbia Spectator Says It Expects to Fold Next Week | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/an-imperfect-peace.html | An Imperfect Peace | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/navy-routs-baltimore.html | Navy Routs Baltimore | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/cuba-seeks-rise-in-canada-trade-aim-of-mission-is-more.html | CUBA SEEKS RISE IN CANADA TRADE | True | By John D. Harbron Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/fdu-bows-to-aic.html | F.D.U. Bows to A.I.C. | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/st-joe-employs-a-rock-hound-st-joe-minerals-uses-rock-hound.html | St. Joe Employs a Rock Hound | True | By Gene Smith | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/accountant-is-indicted-in-theft-of-1million-from-allen-funt.html | Accountant Is Indicted in Theft Of $1â€šÃ„Â³Million From Allen Funt | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/a-flash-in-night-computer-signal-halts-countdown-with-30-seconds-to.html | A FLASH IN NIGHT | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/weinberger-sees-reduced-spending-says-small-sector-of-budget-will.html | WEINBERGER SEES REDUCED SPENDING | True | By H. Erich Heinemann | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/postel-says-500million-is-lost-in-transit-abuses-asserts-subway.html | Postel Says $500â€šÃ„Â³Million Is Lost in Transit Abuses | True | By Rudy Johnson | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/importer-indicted-as-cheetah-cheater.html | IMPORTER INDICTED AS CHEETAH CHEATER | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/jury-acquits-brooklynite-on-albany-murder-count.html | Jury Acquits Brooklynite On Albany Murder Count | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-truman-on-critical-list-heart-condition-weakens.html | Truman on â€šÃ„Â²Critical List; Heart Condition Weakens | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/johnsons-ranch-home-donated-to-the-public.html | Johnson's Ranch Home Donated to the Public | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/education-board-bars-contract-for-company-hiring-exaides.html | Education Board Bars Contract For Company Hiring Exâ€šÃ„Â³Aides | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/karpov-is-assured-of-tie-in-chess-play.html | KARPOV IS ASSURED OF TIE IN CHESS PLAY | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | Ralph Leviton | 2000-03-22 | RE0000820526 | B00000800493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/blacks-in-south-struggle-to-keep-the-little-land-they-have-left.html | Blacks in South Struggle to Keep the Little Land They Have Left | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/hospital-may-opt-for-city-control-officials-on-2-sides-weigh.html | HOSPITAL MAY OPT FOR CITY CONTROL | True | By Nancy Hicks | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/pillsbury-chief-retiring.html | Pillsbury Chief Retiring | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/personal-finance-tax-law-is-currently-advantageous-for-those-who.html | Personal Finance | True | By Robert J. Cole | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/hanna-mining-posts-increase-in-prices.html | HANNA MINING POSTS INCREASE IN PRICES | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/helicopter-lands-on-road.html | Helicopter Lands on Road | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/american-satellite-reaches-pact-with-telesat-canada.html | American Satellite Reaches Pact With Telesat Canada | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-nixon-picks-a-textile-man-to-take-commerce-post.html | Nixon Picks a Textile Man To Take Commerce Post | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-power-boat-king.html | Power Boat King | True | By Parton Keese Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/softspoken-nominee.html | Softâ€šÃ„Â'Spoken Nominee | True | Frederick Baily Dent | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/whalers-victors-over-raiders-43.html | WHALERS VICTORS OVER RAIDERS, 4â€šÃ„Â'3 | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/storm-adds-to-rainfall-and-commuters-woes.html | Storm Adds to Rainfall And Commuters' Woes | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/oregon-has-intense-storm.html | Oregon Has Intense Storm | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/6000-localities-face-big-cuts-in-us-fund-sharing.html | 6,000 Localities Face Big Cuts in U.S. Fund Sharing | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/noise-stirs-growing-efforts-to-close-jetports-overnight.html | Noise Stirs Growing Efforts To Close Jetports Overnight | True | By Robert Lindsey | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-07 | 1972-12-07 | https://www.nytimes.com/1972/12/07/archives/2-indicted-in-connecticut-in-holdup-slaying-at-cafe.html | 2 Indicted in Connecticut In Holdup Slaying at Cafe | True | | 2000-03-22 | RE0000820526 | B00000800493 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/rebozos-brother-fined.html | Rebozo's Brother Fined | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-union-protests-ban.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/key-crimesyndicate-men-among-25-indicted-here-key-crime-figures-are.html | Key Crimeâ€šÃ„Â'Syndicate Men Among 25 Indicted Here | True | By Lacey Fosburgh | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/phone-bill-in-bugging-case-linked-to-white-house.html | Phone Bill in Bugging Case Linked to White House | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/monday-launching-planned.html | Monday Launching Planned | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/ecological-science-trading-to-resume.html | Business Briefs | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/us-seen-raping-world.html | U.S. Seen â€šÃ„Â'Raping Worldâ€šÃ„Â' | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-wholesale-index-reported-06-higher-in-november.html | Wholesale Index Reported 0.6% Higher in November | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/jazz-cruise-revives-glory-of-new-orleans.html | Jazz Cruise Revives Glory of New Orleans | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/2-teachers-robbed-in-front-of-class.html | 2 TEACHERS ROBBED IN FRONT OF CLASS | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-gambino-believed-seeking-single-mafia-family-here.html | Gambino Believed Seeking Single Mafia Family Here | True | By Nicholas Gage | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/council-delves-into-acupuncture.html | Council Delves Into Acupuncture | True | By Murray Schumach | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-apollo-speeding-on-moon-course-craft-maneuvers-to.html | APOLLO SPEEDING ON MOON COURSE | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820525 | B00000800492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/tv-figure-jailed-briefly.html | TV Figure Jailed Briefly | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/mrs-gertrude-willis.html | MRS. GERTRUDE WILLIS | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/2000-protest-here-to-support-strike-of-cbs-workers.html | 2,000 Protest Here To Support Strike Of C.B.S. Workers | True | By Louis Calta | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/first-black-is-elected-head-of-council-of-churches.html | First Black Is Elected Head of Council of Churches | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/miss-wagner-wins-in-figure-skating.html | MISS WAGNER WINS IN FIGURE SKATING | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/medical-society-to-ask-dr-jacobson-to-meeting.html | Medical Society to Ask Dr. Jacobson to Meeting | True | By Jane E. Brody | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/us-aides-alerted-for-vietnam-duty-after-ceasefire-100-in-foreign.html | U.S. AIDES ALERTED FOR VIETNAM DM AFTER CEASEâ€¦Â°FIRE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/agency-consents-to-a-halt-in-some-pesticides-uses.html | Agency Consents to a Halt In Some Pesticides Uses | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/sales-gains-are-posted-by-vornado-and-murphy.html | Sales Gains Are Posted By Vornado and Murphy | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/fire-officer-collapses-on-the-job-and-dies.html | Fire Officer Collapses On the Job and Dies | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/jersey-bank-plans-accounting-change.html | JERSEY BANK PLANS ACCOUNTING CHANGE | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€¦Â°â€¦Â° No Title | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/necking-improves-his-chess-standing.html | NECKING IMPROVES HIS CHESS STANDING | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/peace-will-bring-joblessness-to-bomb-plant.html | The Talk of Crane, Ind. | True | By Andrew Malcolm Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/mr-heath-at-10-downing.html | LONDON | True | By James Reston | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/credit-markets.html | Credit Markets | True | By Douglas W. Cray | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-truman-rallies-with-antibiotics-but-former.html | TRUMAN RALLIES WITH ANTIBIOTICS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/sabres-win-another.html | Sabres Win Another | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/hobart-taylor-fought-poll-tax-texan-who-defended-voting-rights-of.html | HOBART TAYLOR, FOUGHT POLL TAX | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/market-place-funds-to-invest-in-trust-shares.html | Market Place: Funds to Invest In Trust Shares | True | By Robert Metz | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/playerowner-issues.html | Playerâ€¦Â°Owner Issues | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/boycott-leaders-say-there-are-none.html | Boycott Leaders Say There Are None | True | By Iver Peterson | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-16-heroin-indictments.html | 16 Heroin Indictments | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/regular-nixon-wears-regular-sports-slacks.html | â€¦Â°Regularâ€¦Â° Nixon Wears Regular Sports Slacks | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/dr-henrimarie-coanda-86-pioneer-in-aerodynamics-dies.html | Dr. Henriâ€¦Â°Marie Coanda, 86, Pioneer in Aerodynamics, Dies | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/big-board-chairman-urges-the-sec-to-drop-plan-needham-assails.html | Big Board Chairman Urges the S.E.C. to Drop Plan | True | By Terry Robards Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/narcoticsrelated-deaths-here-reach-a-record-high-for-year.html | Narcoticsâ€¦Â°Related Deaths Here Reach a Record High for Year | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/detroit-can-be-pushed.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/computer-hypochondria.html | Computer Hypochondria | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-gym-for-attica.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000800492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/soybean-prices-make-comeback-corn-shows-strong-gain-wheat-closes.html | SOYBEAN PRICES MAKE COMEBACK | True | By James J. Nagle | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/peron-will-spend-holidays-in-spain-expresident-will-also-visit.html | PERON WIll SPEND HOLIDAYS IN SPAIN | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-hearings-asked-on-transit-bills-pubic-is-called.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/springfield-power-cut-off.html | Springfield Power Cut Off | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/accommodation-or-surrender.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/music-from-the-british-ogdon-performs-piano-prodigies-in-a-program.html | Music: From the British | True | By Donal Henahan | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-key-crimesyndicate-men-among-25-indicted-here-key.html | Key Crimeâ€šÃ„Â¹Syndicate Men Among 25 Indicted Here | True | By Lacey Fosburgh | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/british-swimmer-is-acquitted.html | Sports News Briefs | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/transit-workers-deny-all-charges-call-the-postel-accusations-of.html | TRANSIT WORKERS DENY ALL CHARGES | True | By Rudy Johnson | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/french-connection-sticks.html | â€šÃ„Â²French Connectionâ€šÃ„Â´ Sticks | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/for-a-wink-or-a-yawn-gem-sale-sets-record.html | The most expensive single colored gem ever sold at auctionâ€šÃ„Â®the 34â€šÃ„Â²carat soâ€šÃ„Â¹called â€šÃ„Â²Pontiâ€šÃ„Â¹ emeraldâ€šÃ„Â´cost an anony mous dealer $385,000. | True | By Angela Taylor | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/music-haydn-creation.html | Music: Haydn â€šÃ„Â²Creationâ€šÃ„Â´ | True | By Raymond Ericson | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/michigan-beaten-by-brigham-young-cougars-win-8377-in-first-college.html | MICHIGAN BEATEN BY BRIGHAM YOUNG | True | By Parton Keese Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/austrianeast-german-ties.html | Austrianâ€šÃ„Â¹East German Ties | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/3month-extension-set-for-price-pacts.html | 3â€šÃ„Â¹MONTH EXTENSION SET FOR PRICE PACTS | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/the-peaceful-war.html | The Peaceful War | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/cw-post-tops-southampton-for-rotary-basketball-title.html | C.W.Post Tops Southampton For Rotary Basketball Title | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/miss-proell-captures-opening-ski-cup-race.html | Miss Proell Captures Opening Ski Cup Race | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-clifford-sees-no-need-to-divide-agency.html | NEW JERSEY | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/pact-worked-out-on-hospital-tax-permits-knickerbocker-to-remain.html | PACT WORKED OUT ON HOSPITAL TAX | True | By Nancy Hicks | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/dent-nomination-stirs-freetrade-fears.html | Dent Nomination Stirs Freeâ€šÃ„Â¹Trade Fears | True | By Ernest Holsendolph | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/blacks-are-named-to-battle-crime-haryou-picks-a-task-force.html | BLACKS ARE NAMED TO BATTLE CRIME | True | By George Goodman Jr. | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/apollo-speeding-on-moon-course-craft-maneuvers-to-make-up-time-lost.html | APOLLO SPEEDING ON MOON COURSE | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/rangers-rolfe-to-miss-10-days.html | Rangers' Rolfe to Miss 10 Days | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/stage-babels-sunset.html | Stage: Babel's â€šÃ„Â²Sunsetâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/the-salesperson.html | The Salesperson | True | By Edna Goldsmith | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/tristatearea-estimates.html | Tristateâ€šÃ„Â¹Area Estimates | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-the-quarantine-on-hogs-partially-lifted-by-state.html | NEW JERSEY | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/pages-of-violations-turn-up-at-west-side-residence-club.html | â€šÃ„Â¹Pages of Violationsâ€šÃ„Â´ Turn Up At West Side Residence â€šÃ„Â¹Clubâ€šÃ„Â´ | True | By Max H. Seigel | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/wholesale-index-reported-06-higher-in-november-slight-increase-is.html | Wholesale Index Reported 0.6% Higher in November | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/red-light-curbs-jogger.html | Red Light Curbs Jogger | True | | 2000-03-22 | RE0000820525 | B00000800492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/for-youth-cult-hero-a-private-reality.html | For Youth Cult Hero, a Private Reality | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/monetary-growth-rate-held-moderate-in-week.html | Monetaryâ€šÃ„Â¹Growth Rate Held Moderate in Week | True | By H. Erich Heinemann | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/hamilton-assails-daycare-proposal.html | HAMILTON ASSAILS DAYâ€šÃ„Â³CARE PROPOSAL | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/krupp-appoints-a-new-chairman-west-german-aide-is-picked-to-head.html | KRUPP APPOINTS A NEW CHAIRMAN | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/millers-play-closes-dec-16.html | Miller's Play Closes Dec. 16 | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/they-paint-the-town-with-no-1.html | They Paint The Town With No. 1 | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/governor-pushes-federalism-study-wants-to-see-if-states-role-in.html | GOVERNOR PUSHES FEDERALISM STUDY | True | By William E. Farrell | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/no-americans-died-in-war-for-second-week-in-a-row.html | No Americans Died in War For Second Week in a Row | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/israel-reports-arrest-of-spies-leftist-jews-are-among-20-suspects.html | ISRAEL REPORTS ARREST OF SPIES | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/saigon-yielding-on-prisoner-issue-would-not-refuse-to-free.html | SAIGON YIELDING ON PRISONER ISSUE | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/foster-trios-jazz-overcomes-hubbub-at-new-restaurant.html | Foster Trio's Jazz Overcomes Hubbub At New Restaurant | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/the-arts-in-brief.html | The Arts in Brief | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/a-faulty-cable-cuts-power-at-port-authority-terminal.html | A Faulty Cable Cuts Power At Port Authority Terminal | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/economic-gains-seen-continuing-into-73-economic-gains-seen.html | Economic Gains Seen Continuing Into '73 | True | By Herbert Koshetz | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/yale-r-burge-dies-interior-decorator.html | YALE R. BURGE DIES; INTERIOR DECORATOR | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/dr-eli-friedman.html | DR. ELI FRIEDMAN | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/man-is-shot-dead-after-wounding-wife-of-the.html | Man Is Shot Dead After Wounding Wife of the Philippine President | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/workings-of-the-immigration-law.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/the-welfare-mess.html | The Welfare Mess | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/soviet-queried-on-rockets.html | Soviet Queried on Rockets | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/tv-review-court-drama-enlivens-afternoon-viewing.html | TV Review | True | By Howard Thompson | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/miller-charges-kuhn-with-bad-faith.html | Miller Charges Kuhn With â€šÃ„Â²Bad Faithâ€šÃ„Â² | True | By Joseph Durso | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/a-road-map-of-protestantism.html | Books of The Times | True | By Edward B. Fiske | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/bridge-advice-in-a-vulnerable-slam-you-must-persevere-doggedly.html | Bridge: Advice in a Vulnerable Slam: You Must Persevere Doggedly | True | By Alan Truscott | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/harrison-hagan-schmitt.html | Experts Tricked the Computer | True | By Richard Witkin Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/census-shows-big-rise-in-schooling-census-shows-big-rise-in.html | Census Shows Big Rise in Schooling | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/flames-rout-canucks-52.html | Flames Rout Canucks, 5â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/fda-aide-charges-antibiotics-misuse.html | F.D.A. AIDE CHARGES ANTIBIOTICS MISUSE | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/sidney-w-farnsworth-dies-a-longtime___post___al__aide-86.html | Sidney W. Farnsworth Dies; A Longtime Postal Aide, 86 | True | | 2000-03-22 | RE0000820525 | B00000800492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/medal-for-kissinger-in-absentia.html | Notes on People | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/flyers-trounce-north-stars.html | Flyers Trounce North Stars | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/suburbs-to-gain-on-fund-sharing-new-formulas-hurt-older-areas-city.html | SUBURBS TO GAIN ON FUND SHARING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/chamber-assails-pensions-by-city-finds-them-so-generous-as-to.html | CHAMBER ASSAILS PENSIONS BY CITY | True | By John Darnton | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/baltimore-home-bombed.html | Baltimore Home Bombed | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/man-slain-in-belfast.html | Man Slain in Belfast | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/turnout-is-low-in-irish-vote-on-church.html | Turnout Is Low in Irish Vote on Church | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/paul-rust.html | PAUL RUST | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/australian-leader-halts-nominations-for-royal-honors.html | Australian Leader Halts Nominations For Royal Honors | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-theater-rough-but-melodic-hansel.html | NEW JERSEY | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-montclair-college-holds-race-seminar.html | NEW JERSEY | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/hawks-defeat-bulls.html | Hawks Defeat Bulls | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/debt-issues-allowed-savings-units.html | Business Briefs | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/dunndixon-group-performs-197273-hourlong-dance.html | Dunn/Dixon Group Performs â€šÃ„Â¹1972â€šÃ„Â¹73;â€šÃ„Â´ Hourâ€šÃ„Â¹Long Dance | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/ronald-ellwin-evans.html | TV Coverage of Landing | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/israel-and-saigon-in-accord-on-ties.html | ISRAEL AND SAIGON IN ACCORD ON TIES | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/us-troops-to-stay-in-europe-nixon-tells-nato-ministers.html | U.S. Troops to Stay in Europe, Nixon Tells NATO Ministers | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/bogs-outpoints-vinales.html | Bogs Outpoints Vinales | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/12-nfl-teams-battling-for-five-playoff-berths.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/erving-registers-41-as-squires-subdue-pacers-by-132129.html | Erving Registers 41 As Squires Subdue Pacers by 132â€šÃ„Â¹129 | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/russell-g-connally.html | RUSSELL G. CONNALLY | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/fashion-firm-got-ministers-blessing.html | Fashion Firm Got Minister's Blessing | True | By Bernadine Morris | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/us-will-tighten-rules-on-dumping.html | U.S. WILL TIGHTEN RULES ON DUMPING | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/nassau-republicans-march-to-beat-of-powerful-drumming-by-margiotta.html | Nassau Republicans March to Beat Of Powerful Drumming by Margiotta | True | By Frank Lynn Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/chicken-liver-done-with-cognac-and-sherry.html | Chicken Liver Done With Cognac and Sherry | True | By Jean Hewitt | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-suburbs-to-gain-on-fund-sharing-new-formulas-hurt.html | SUBURBS TO GAIN ON FUND SHARING | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/france-to-cut-tax-and-sell-bonds-in-fight-on-inflation.html | France to Cut Tax and Sell Bonds in Fight on Inflation | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/dentists-chart-frees-a-suspect-2-others-seized-in-series-of-dental.html | DENTIST'S CHART FREES A SUSPECT | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/jets-nurse-injuries-slim-hope-clubhouse-admission-reduced-at.html | Jets Nurse Injuries, Slim Hope | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/tv-coverage-of-landing.html | TV Coverage of Landing | True | | 2000-03-22 | RE0000820525 | B00000800492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/gambino-believed-seeking-single-mafia-family-here-gambino-said-to.html | Gambino Believed Seeking Single Mafia Family Here | True | By Nicholas Gage | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/bruins-triumph-over-blues-50-walton-scores-two-goals-and-assists-on.html | BRUINS TRIUMPH OVER BLUES, 5âÃ..Ã°0 | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/gonzales-beats-gerken-by-64-64-old-master-in-rare-form-at-clean-air.html | GONZALES BEATS GERKEN BY 6âÃ..Ã°4, 6âÃ..Ã°4 | True | By Neil Amdur | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/burns-recommends-holding-spending-by-us-at-250billion-level.html | Burns Recommends Holding Spending by U. S. at $250âÃ..Ã°Billion Level | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/liberties-union-criticizes-courts-curb-on-newsman.html | Liberties Union Criticizes Court's Curb on Newsman | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/mrs-meir-warns-israelis-of-new-fighting-in-mideast.html | Mrs. Meir Warns Israelis Of New Fighting in Mideast | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/15-weathermen-accused-in-a-bomb-plot.html | 15 Weathermen Accused in a Bomb Plot | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/profit-soars-36-at-firestone-tire.html | PROFIT SOARS 36% AT FIRESTONE TIRE | True | By Clare M. Reckert | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-court-backs-suits-by-tenants-of-racially.html | Court Backs Suits by Tenants Of Racially Segregated Housing | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/strikes-close-girard-college.html | Strikes Close Girard College | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/secs-charges-denied-by-vesco-reply-to-looting-complaint-sees-no.html | SACS CHARGES DENIED BY VESCO | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/personalities-mcashan-to-miss-liberty-bowl.html | Personalities: McAshan To Miss Liberty Bowl | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-saigon-yielding-on-prisoner-issue-would-not-refuse.html | SAIGON YIELDING ON PRISONER ISSUE | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/us-hard-line-on-the-un.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/guthrie-elected-president-of-football-writers-group.html | Guthrie Elected President Of Football Writers Group | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/hughes-tool-company-sold-for-150million.html | Hughes Tool Company Sold for $150âÃ..Ã°Million | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/cosmos-interested-in-george-best.html | Sports News Briefs | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/accord-reached-on-kashmir-line-india-and-pakistan-declare-truce.html | ACCORD REACHED ON KASHMIR LINE | True | By Kasturi Rangan Special to The New York Times | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/appeals-court-bars-ruling-on-conviction-of-mulligan.html | Appeals Court Bars Ruling On Conviction of Mulligan | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-type-of-skis-advocated-as-aid-to-senior-enthusiasts.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/the-new-american-frontier.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-kuhn-loeb-partner.html | New Kuhn Loeb Partner | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/pomp-and-politicians.html | Pomp and Politicians | True | By John Reed | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/deception-is-laid-to-grant-by-ftc-complaint-charges-retailer.html | DECEPTION IS LAID TO GRANT BY F.T.C. | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/pragmatism-at-the-un.html | Pragmatism at the U.N. | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/entrapment-tactics-scored.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/commodity-price-index-up-09-from-weekago-level.html | Commodity Price Index Up 0.9 From WeekâÃ..Ã°Ago Level | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/pension-rise-lures-many-senior-aides-in-state-department.html | Pension Rise Lures Many Senior Aides In State Department | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/buses-from-li-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/du-pont-is-expected-to-halt-producing-packaging-film.html | Du Pont Is Expected to Halt Producing Packaging Film | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/developer-defends-adirondacks-plans.html | DEVELOPER DEFENDS ADIRONDACKS PLANS | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/belgium-approves-entry-into-market.html | Business Briefs | True | | 2000-03-22 | RE0000820525 | B00000804492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/manhattan-and-princeton-win-in-garden-basketball-jaspers-tigers.html | Manhattan and Princeton Win in Garden Basketball | True | By Sam Goldaper | 2000-03-22 | RE0000820525 | B00000804492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/from-appetizer-to-dessert-a-broad-range-of-indian-fare.html | From Appetizer to Dessert, a Broad Range of Indian Fare | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/skiers-over-70-to-go-free-at-new-hampshire-parks.html | Skiers Over 70 to Go Free At New Hampshire Parks | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/16-heroin-indictments.html | 16 Heroin Indictments | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/peace-talks-both-private-and-formal-held-in-paris.html | Peace Talks, Both Private And Formal, Held in Paris | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/rockets-triumph-10289.html | Rockets Triumph, 102â€¦Â*89 | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/james-m-mullin.html | JAMES M. MULLIN | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/heroin-is-shown-at-ricord-trial-us-says-defendant-sent-in-42.html | HEROIN IS SHOWN AT RICORD TRIAL | True | By Paul L Montgomery | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/truman-rallies-with-antibiotics-but-former-president-88-stays-on.html | TRUMAN RALLIES WITH ANTIBIOTICS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/solti-conducting-damnation-of-faust-wins-ovation.html | Solti, Conducting â€¦Â*Damnation of Faust,â€¦Â* Wins Ovation | True | By Harold C. Schonberg | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/christmas-trees-after-the-holidays.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-gibson-appointing-new-police-head-he-will-disclose.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/man-is-shot-dead-after-wounding-wife-of-the-philippine-president.html | Man Is Shot Dead After Wounding Wife of the Philippine President | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/killer-of-chicano-leader-free-on-selfdefense-plea.html | Killer of Chicano Leader Free on Selfâ€¦Â*Defense Plea | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/hocquard-3-to-5-fails-us-debut-new-zealand-trotter-ends-up-last.html | HOCQUARD, 3 TO 5, FAILS U.S. DEBUT | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/us-indicts-16-as-plotters-in-heroinring-smuggling.html | U.S. Indicts 16 as Plotters In Heroinâ€¦Â*Ring Smuggling | True | By James M. Markham | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/fighting-saints-win.html | Fighting Saints Win | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/un-schedules-world-conference-on-law-of-sea.html | U.N. Schedules World Conference on Law of Sea | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/dance-two-by-batsheva-style-shifts-found-in-premieres-of-works.html | Dance: Two by Batsheva | True | By Anna Kisselgoff | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/miners-chief-votes.html | Miners' Chief Votes | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/national-unit-on-uniform-state-laws-joining-fight-for-nofault.html | National Unit on Uniform State Laws Joining Fight for Noâ€¦Â*Fault Insurance | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/economic-foundation-elects.html | Economic Foundation Elects | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/doubt-lingers-on-funds-to-feed-aged.html | Doubt Lingers on Funds to Feed Aged | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/historic-slanted-and-incomplete.html | Sports of The Times | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/martini-rossi-seeks-agency-for-vermouth.html | Advertising | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/semiretired-graffiti-scrawlers-paint-mural-at-ccny-133.html | Semiâ€¦Â*Retired Graffiti Scrawlers Paint Mural at C.C.N.Y. 133 | True | By David L. Shirey | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/21-black-sailors-accused-in-kitty-hawk-riot-refuse-to-appear-before.html | 21 Black Sailors, Accused in Kitty Hawk Riot, Refuse to Appear Before Congressional Inquiry Unit | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/un-condemns-us-on-rhodesian-trade.html | U.N. CONDEMNS U.S. ON RHODESIAN TRADE | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/what-productivity-.html | What Productivity?â€¦Â¶ | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/eviction-based-on-sons-jailing-liberties-union-fights-city-housing.html | EVICTION BASED ON SON'S JAILING | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-oilman-will-get-transport-post-volpe-to-be-envoy.html | OILMAN WILL GET TRANSPORT POST; VOLPE TO BE ENVOY | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/election-due-march-20-for-boggs-replacement.html | Election Due March 20 For Boggs Replacement | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-census-shows-big-rise-in-schooling-census-shows.html | Census Shows Big Rise in Schooling | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/seaman-is-guilty-in-carrier-blaze-gets-5year-sentence-and-bad.html | SEAMAN IS GUILTY IN CARRIER BLAZE | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/what-turns-youth-off.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/board-preserves-tudor-city-parks-20to2-estimate-vote-shifts.html | BOARD PRESERVES TUDOR CITY PARKS | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/115-increase-reported-in-intercity-truck-tonnage.html | 11.5% Increase Reported In Intercity Truck Tonnage | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/kenneth-pehdar-i-exnige-gonsul-aide-in-north-africa-dies-wrote-book.html | KENNETH PENDAR, EXâ€š Ã, Ã?VICE CONSUL | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/white-house-gets-tree.html | White House Gets Tree | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/a-faulty-cable-cuts-power-at-port-authority-terminal.html | A Faulty Cable Cuts Power At Port Authority Terminal | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/highly-leaded-tinsel-found-in-stores-here.html | Highly Leaded Tinsel Found in Stores Here | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-nets-back-home-to-meet-squires-and-slated-to-start.html | NETS BACK HOME TO MEET SQUIRES | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/article-2-no-title-stock-prices-scale-new-peaksâ€š Ã, Ã?Dow-advances-572.html | Stock Prices Scale New Peaksâ€š Ã, Ã?Dow Advances 5.72 | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/whalers-vanquish-nationals-six-42.html | WHALERS VANQUISH NATIONALS SIX, 4.2 | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/consolidation-set-by-marine-midland.html | CONSOLIDATION SET BY MARINE MIDLAND | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/charter-hearing-takes-up-schools-decentralization-debated-by.html | CHARTER HEARING TAKES UP SCHOOLS | True | By Michael T. Kaufman | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/walk-scott-help-suns-down-76ers-phoenix-snaps-threegame-losing.html | WALK, SCOTT HELP SUNS DOWN 76ERS | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/laotian-victory-reported.html | Laotian Victory Reported | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/wood-field-and-stream-theyre-hooked-on-old-sparse-grey.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/jewish-unit-sets-27million-plan-joint-distribution-groups-budget.html | JEWISH UNIT SETS $27 â€š Ã, Ã? MILLION PLAN | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/cape-hoping-for-the-best-in-wake-of-apollos-boom.html | Cape Hoping for the Best In Wake of Apollo's Boom | True | By Boyce Rensberger Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/court-in-civil-case-backs-right-of-reporter-to-withhold-source.html | Court in Civil Case Backs Right Of Reporter to Withhold Source | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/ellsberg-trial-to-start-tuesday-judge-will-let-prosecution-use-some.html | ELLSBERG TRIM TO START TUESDAY | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/chamber-members-back-merger-922-to-192-vote-clears-way-for-link.html | Chamber Members Back Merger | True | By Robert J. Cole | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/2-arraigned-in-1971-police-slaying.html | 2 Arraigned in 1971 Police Slaying | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/carley-porter-who-shaped-coast-water-project-dies.html | Carley Porter, Who Shaped Coast Water Project, Dies | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/herbert-l-packer-is-dead-at-47-stanford-law-school-professor.html | Herbert L. Packer Is Dead at 47; Stanford Law School Professor | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/cuba-emulating-china-is-using-army-to-spur-development-in-many-key.html | Cuba, Emulating China, Is Using Army to Spur Development in Many Key Sectors of Her Economy | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/fpc-bars-role-on-synthetic-gas-says-it-has-no-jurisdiction-on.html | F.P.C. BARS ROLE ON SYNTHETIC GAS | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/oilman-will-get-transport-post-volpe-to-be-envoy-antihighway-lobby.html | OILMAN WILL GET TRANSPORT POST; VOLPE TO BE ENVOY | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/article-1-no-title.html | Men in the News | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/scribner-agrees-to-ask-fund-rise.html | SCRIBNER AGREES TO ASK FUND RISE | True | By Leonard Ruder | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/changes-at-emerson-electric.html | People and Business | True | | 2000-03-22 | RE0000820525 | B00000800492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/b52s-bomb-dmz-area.html | B's Â*52's Bomb DMZ Area | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/candidate-in-japan-forsaking-bow-seeks-votes-with-handshake.html | Candidate in Japan, Forsaking Bow, Seeks Votes With Handshake | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/tunex-rallies-in-the-stretch-to-defeat-naskra-by-neck-in-aqueduct.html | Tunex Rallies in the Stretch to Defeat Naskra by Neck in Aqueduct Feature | True | By Joe Nichols | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/democrats-open-talks-in-capital-chairmanship-and-reforms-major.html | DEMOCRATS OPEN TALKS IN CAPITAL | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/ship-blown-up-at-pnompenh.html | Ship Blown Up at Pnompenh | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/court-backs-suits-by-tenants-of-racially-segregated-housing-court.html | Court Backs Suits by Tenants Of Racially Segregated Housing | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/colette-boky-sings-first-lucia-at-met.html | COLETTE BOKY SINGS FIRST LUCIA AT MET | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/counter-shares-register-a-gain.html | COUNTER SHARES REGISTER A GAIN | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-us-aides-alerted-for-vietnam-duty-after-ceasefire.html | U.S. AIDES ALERTED FOR VIETNAM DUTY AFTER CEASEÂ*FIRE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/tennessee-gets-ray-order-from-us-district-judge.html | Tennessee Gets Ray Order From U.S. District Judge | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/ftc-is-rebuffed-on-drug-merger-dismissal-of-warners-deal-with-parke.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/jailed-intellectuals.html | Letters to the Editor | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/british-conservatives-upset-by-liberals-in-byelection.html | British Conservatives Upset by Liberals in ByÂ*Election | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/public-presses-for-end-to-lirr-strike.html | Public Presses for End to L.I.R.R. Strike | True | By Damon Stetson | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/two-giants-most-involved-see-no-quarterback-shift.html | Two Giants Most Involved See No Quarterback Shift | True | By Murray Chass | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/store-sales-up-in-week.html | Store Sales Up in Week | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/experts-tricked-the-computer.html | Harrison Hagan Schmitt | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/revenue-sharing-hailed.html | Revenue Sharing Hailed | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/connecticut-otb-foes-quiet.html | Sports News Briefs | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-08 | 1972-12-08 | https://www.nytimes.com/1972/12/08/archives/-employment-project.html | â¶ Employment Project | True | | 2000-03-22 | RE0000820525 | B00000800492 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/should-scribner-stay.html | Letters to the Editor | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-peace-session-held-without-sign-of-an-accord.html | The Talk of Saigon | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-kawaida-builder-offers-work-halt-contractor-would.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/cowboys-hope-to-beat-redskins-and-clinch-2d-in-division.html | Cowboys Hope to Beat Redskins and Clinch 2d in Division | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/mrs-me-ornstein-i.html | MRS. M. E. ORNSTEIN | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/hawks-conquer-bullets-134115-5th-straight-puts-atlanta-in-lead-in.html | HAWKS CONQUER BULLETS, 134â*115 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/acadia-files-petition.html | Acadia Files Petition | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/kuhn-rebuts-charge-he-broke-confidence.html | Kuhn Rebuts Charge He Broke Confidence | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-trumans-heart-shows-slight-gain-but-doctors-say-he.html | TRUMAN'S HEART SHOWS SLIGHT GAIN | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/40000-payroll-stolen.html | $40,000 Payroll Stolen | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-license-denied-scottoaided-concern.html | License Denied ScottoâÂ*Aided Concern | True | By Robert D. McFadden | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/giants-oppose-a-switch-snead-starts-tomorrow-giants-oppose-a-switch.html | Giants Oppose a Switch; Snead Starts Tomorrow | True | By Leonard Koppett | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/5million-loan-to-walston.html | $5â€šÃ„Ã²Million Loan to Walston | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/raid-on-us-thailand-base-reported.html | Raid on U.S. Thailand Base Reported | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/gm-asks-price-rise-of-3-on-73-models.html | G.M. ASKS PRICE RISE OF 3% ON '73 MODELS | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-kleindienst-kept-by-nixon-5-justice-aides-leaving.html | Kleindienst Kept by Nixon; 5 Justice Aides â€šÃ„Ã²Leavingâ€šÃ„Ã´ | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-east-harlem-ends-school-boycott-parents-say-they.html | EAST HARLEM ENDS SCHOOL BOYCOTT | True | By Leonard Buder | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/bank-of-england-raises-lending-rate.html | Business Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-46-aboard-jet-die-when-it-crashes-on-chicago-homes.html | 46 ABOARD JET DIE WHEN IT CRASHES ON CHICAGO HOMES | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/us-banknote-to-write-off-uncollectable-debts.html | U.S. Banknote to Write Off Uncollectable Debts | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/city-health-agency-cites-food-places.html | CITY HEALTH AGENCY CITES FOOD PLACES | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/saigon-clarifies-stand-on-prisoners.html | SAIGON CLARIFIES STAND ON PRISONERS | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/manila-links-mrs-marcos-assailant-to-plot-on-presidents-life.html | Manila Links Mrs. Marcos' Assailant to Plot on President's Life | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/johnson-feared-war-at-kennedy-death-earl-warren-says.html | Johnson Feared War At Kennedy Death, Earl Warren Says | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/south-retains-olympic-ties.html | Sports News Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-cab-will-cancel-air-fare-discount-cheap-domestic.html | C.A.B. WILL CANCEL AIR FARE DISCOUNT | True | By Robert Lindsey | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/australians-are-expected-to-leave-vietnam-soon.html | Australians Are Expected to Leave Vietnam Soon | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/haitian-folklore-inspires-sculptures.html | Haitian Folklore Inspires Sculptures | True | By James R. Mellow | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/president-whatsizname.html | President Whatsizname | True | By Irving Brant | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/hudson-bay-increases-copper-price.html | Business Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/strike-is-averted-by-a-twa-accord.html | STRIKE IS AVERTED BY A T.W.A. ACCORD | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-tears-and-reminiscing-meet-news-of-closing-tears.html | Tears and Reminiscing Meet News of Closing | True | By Deirdre Carmody | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/democrats-ready-for-battle-today-factions-in-chairmanship-fight.html | DEMOCRATS READY FOR BATTLE TODAY | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/trumans-heart-shows-slight-gain-but-doctors-say-he-is-still.html | TRUMAN'S HEART SHOWS SLIGHT GAIN | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/adultmovie-theater-is-evicted.html | Adultâ€šÃ„Ã²Movie Theater Is Evicted | True | By Will Lissner | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/charles-b-walling-dead-with-daily-news-42-years.html | Charles B. Walling Dead; With Daily News 42 Years | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-something-missing.html | New Jersey Sports | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/antiques-key-sale-of-french-pieces.html | Antiques: Key Sale of French Pieces | True | By Rita Reif | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/bucks-trim-warriors.html | Bucks Trim Warriors | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/prof-klaus-pringsheim-j-of-tokyo-music-academy.html | Prof. Klaus Pringsheim Of Tokyo Music Academy | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/drug-arrest-stems-from-murder-case.html | DRUG ARREST STEMS FROM MURDER CASE | True | | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/the-medical-police.html | The Medical Police | True | By Alexander Volpin | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-procedures-tested-in-obscenity-arrests.html | New Procedures Tested In Obscenity Arrests | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/henry-an-i-exnr_ws_an-60p-political-writer-and-editor-for-the-mirror.html | HENRY HILLMAN, EXâ€šÃ„Â°NEWSMAN, 60 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/remodeling-japan.html | Remodeling Japan | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/dutch-firearms-blast-kills-2.html | Dutch Firearns Blast Kills 2 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/teamsters-union-plans-to-shift-to-law-firm-with-tie-to-nixon.html | Teamsters Union Plans To Shift To Law Firm With Tie to Nixon | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/4-pressing-karpov-in-chess-tourney.html | 4 PRESSING KARPOV IN CHESS TOURNEY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/financing-is-called-problem-of-airlines-financing-is-held-airline.html | Financing Is Called Problem of Airlines | True | By Herbert Koshetz | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/3-college-games-listed.html | 3 College Games Listed | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/astronauts-refine-aim-on-moon-and-inspect-the-landing-vehicle.html | Astronauts Refine Aim on Moon And Inspect the Landing Vehicle | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/fbert-hymah-79-cardxf0t.dies-devised-early-pacemakers-to-restore.html | ALBERT HYMAN, 79, CARDIOLOGIST, DIES | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/social-register-changes-little-except-for-price.html | Social Register Changes Littleâ€šÃ„Â®Except for Price | True | By Russell Edwards | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-islanders-to-host-rangers-tonight.html | ISLANDERS TO HOST RANGERS TONIGHT | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-aba-board-to-meet.html | A.B.A. Board to Meet | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/teachers-to-be-unpaid.html | Teachers to Be Unpaid | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/a-halfway-house-fights-loneliness-boerum-hill-home-is-happy.html | A HALFWAY HOUSE FIGHTS LONELINESS | True | By Max H. Seigel | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/market-place-star-performers-among-funds.html | Market Place: Star Performers Among Funds | True | By Robert Metz | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/yankee-inc-buys-magazine.html | Yankee Inc., Buys Magazine | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/georgiapacific-plan-voted.html | Georgiaâ€šÃ„Â°Pacific Plan Voted | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/j-douglas-colman-dies-at-62-headed-new-york-blue-cross.html | J. Douglas Colman Dies at 62; Headed New York Blue Cross | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/gros-triumphs-in-his-first-ski-cup-event.html | Gros Triumphs in His First Ski Cup Event | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/music-lombardi-opera-by-verdi-is-ably-sung.html | Music | True | By Allen Hughes | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/state-plans-a-massive-survey-of-rush-hour-on-li-highways.html | State Plans a â€šÃ„Â°Massiveâ€šÃ„Â° Survey Of Rush Hour on L.I. Highways | True | By Frank J. Prial | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/browns-to-play-bengals-with-each-in-need-of-triumph.html | Browns to Play Bengals With Each in Need of Triumph | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/us-and-japanese-studying-textiles.html | U.S. AND JAPANESE STUDYING TEXTILES | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/us-rule-relaxed-on-bank-accounts.html | U.S. RULE RELAXED ON BANK ACCOUNTS | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/canadaus-oil-pipeline-weighed-by-2-companies.html | Canadaâ€šÃ„Â°U.S. Oil Pipeline Weighed by 2 Companies | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/7-hijackers-killed-on-ethiopian-airliner.html | 7 Hijackers Killed on Ethiopian Airliner | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/peace-talks-continue.html | Peace Talks Continue | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-trios-concert-postponed.html | Trio's Concert Postponed | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/exemplary-peacemakers.html | Exemplary Peacemakers | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-honeymoon-gets-slow-start.html | Honeymoon Gets Slow Start | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/rail-tonmileage-up-13.html | Rail Tonâ€šÃ„Â°Mileage Up 13% | True | | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/the-other-nate.html | Sports of The Times | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-south-amboy-train-derails.html | NEW JERSEY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/umw-election-differences-stay-above-the-ground.html | U.M.W. Election Differences Stay Above the Ground | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/in-hospital-and-in-need-of-cheer-try-glass-of-sherry.html | WINE TALK | True | By Penny Schwartz | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/prices-are-mixed-on-amex-and-otc-brokers-cite-profit-taking-trading.html | PRICES ARE MIXED ON AMEX AND Oâ€¦Â³Tâ€¦Â³C | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/2-nations-give-up-plan-for-european-rockets.html | 2 Nations Give Up Plan For European Rockets | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-suspended-trooper-gets-6month-term-in-alleged.html | NEW JERSEY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/2-held-hijacker-down.html | 2 Held Hijacker Down | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/never-confuse-720-takes-aqueduct-sprint.html | Never Confuse, $7.20, Takes Aqueduct Sprint | True | By Joe Nichols | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/talks-are-extended-by-coffee-council.html | TALKS ARE EXTENDED BY COFFEE COUNCIL | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/crash-takes-life-of-congressman-rep-collins-of-illinois-among.html | CRASH TAKES LIFE OF CONGRESSMAN | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/article-2-no-title.html | Sports News Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/federal-election-campaign-act-censorship.html | Letters to the Editor | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/dance-debut-for-8-mice.html | Dance: Debut for 8 Mice | True | By Anna Kisselgoff | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/3-senators-press-halt-in-strip-mining.html | 3 Senators Press Halt in Strip Mining | True | By Ben A. Franklin | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/its-jetsandraiders-showtime-its-jetsandraiders-showtime-and-the.html | It's Jetsâ€¦Â²andâ€¦Â²Raiders Showtime | True | By Al Harvin | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/florida-becomes-first-to-reinstate-the-death-penalty.html | Florida Becomes First to Reinstate The Death Penalty | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/stocks-steady-as-the-dow-slips-by-007-advances-and-declines-are.html | Stocks Steady as the Dow Slips by 0.07 | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/nets-top-squires-on-carters-shot.html | NETS TOP SQUIRES ON CARTER'S SHOT | True | By Deane McGowen Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/tito-concerned-over-influences-on-the-young-working-abroad.html | Tito Concerned Over Influences On the Young Working Abroad | True | By Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/syracuse-gains-in-mixup.html | Syracuse Gains in Mixâ€¦Â²Up | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/passion-play-fills-life-of-small-town-in-brazil-and-brings-tourists.html | Passion Play Fills Life of Small Town in Brazil and Brings Tourists | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/lebanese-troops-fight-guerrillas-palestinians-entered-barred-area.html | LEBANESE TROOPS FIGHT GUERRILLAS | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/james-j-kinneally-i-official-inrahway.html | JAMES J. KINNEALLY, OFFICIAL IN RAHWAY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/opera-a-fine-pasquale-julliard-production-is-directed-by-menotti.html | Opera: A Fine â€¦Â²Pasqualeâ€¦Â² | True | By Harold C. Schonberg | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-jobless-rate-dips-to-level-of-52-lowest-since-70.html | JOBLESS RATE DIPS TO LEVEL OF 5.2%, LOWEST SINCE '70 | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/spain-warns-churchmen-to-limit-autonomy-drive.html | Spain Warns Churchmen to Limit Autonomy Drive | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/miss-state-still-unbeaten.html | Miss. State Still Unbeaten | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/tv-drugs-documentary.html | TV: Drugs Documentary | True | By Howard Thompson | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/ulster-seems-indifferent.html | Ulster Seems Indifferent | True | | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/uneasy-saigon-lies-between-war-and-peace.html | The Talk of Saigon | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/dated-publishing-strategy-linked-to-downfall-of-life.html | Dated Publishing Strategy Linked to Downfall of Life | True | By Philip H. Dougherty | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-trick-to-saving-water-a-brick-use-in-toilet-tanks.html | NEW JERSEY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/gaston-jennings.html | GASTON JENNINGS | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/nea-aide-scores-nixon.html | N.E.A. Aide Scores Nixon | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/rip-life.html | R.I.P. â£³Ã„Â®Life | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-peace-talks-continue.html | Peace Talks Continue | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/us-is-continuing-aid-to-the-chilean-armed-forces.html | U.S. Is Continuing Aid to the Chilean Armed Forces | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/fire-at-plimouth-plantation.html | Fire at Plimouth Plantation | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/dance-butler-premiere-moon-full-offered-by-batsheva-group.html | Dance: Butler Premiere | True | By Clive Barnes | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/50000-pupils-attend-danang-antired-rally.html | 50,000 Pupils Attend Danang Antiâ£³Ã„Â³Red Rally | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/carbide-suing-borg-units.html | Carbide Suing Borg Units | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/forced-testimony.html | Letters to the Editor | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/earthquake-in-wyoming.html | Earthquake in Wyoming | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/richard-m-kelly.html | RICHARD M. KELLY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/third-market-hit-by-big-board-head-needham-urges-institutions-to.html | THIRD MARKET HIT BY BIG BOARD HEAD | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/what-allende-left-out.html | What Allende Left Out | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/shutdown-of-life-despite-final-costs-of-7million-improves-health-of.html | Shutdown of Life, Despite Final Costs of $7â£³Ã„Â²Million, Improves Health of Time Inc. | True | By Michael C. Jensen | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/tears-and-reminiscing-meet-news-of-closing-tears-and-reminiscing.html | Tears and Reminiscing Meet News of Closing | True | By Deirdre Carmody | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/wealth-and-community.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/w-r-grace-to-sell-back-marine-midland-stock.html | W. R. Grace to Sell Back Marine Midland Stock | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/jamaica-savings-elects.html | Jamaica Savings Elects | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/jobless-rate-dips-to-level-of-52-lowest-since-70-responded-in.html | JOBLESS RATE DIPS TO LEVEL OF 5.2%, LOWEST SINCE '70 | True | By Edwin L. Dale Jr. Special to The New York Times. | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/blazers-triumph-over-raiders-31.html | BLAZERS TRIUMPH OVER RAIDERS, 3â£³Ã„Â°1 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/law-clerk-tries-vainly-to-save-a-drowning-man.html | Law Clerk Tries Vainly To Save a Drowning Man | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/meskill-sets-plan-to-cut-road-noise.html | MESKILL SETS PLAN TO CUT ROAD NOISE | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/nato-session-ends-on-a-hopeful-note-some-agreements-reached-on-2.html | NATO SESSION ENDS ON A HOPEFUL NOTE | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/argentina-rejects-perons-candidacy.html | ARGENTINA REJECTS PERON'S CANDIDACY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/asthma-therapy-takes-patient-from-the-home.html | Asthma Therapy Takes Patient From the Home | True | By Georgia Dullea Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/nfl-wins-suit-on-ticket-sales.html | Sports News Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/contempt-charge-dropped-against-memphis-newsman.html | Contempt Charge Dropped Against Memphis Newsman | True | | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/colonels-down-pacers-by-121114.html | COLONELS DOWN PACERS BY 121â€šÃ„¬Ã„ª114 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/screen-stan-vanderbeeks-underground-shortsretrospective-offered-at.html | Screen: Stan Vanderbeek's Underground Shorts:Retrospective Offered At the Film Forum 15 Years Are Covered in Valuable Show | True | By Roger Greenspun | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/people-in-sports-hospital-bound.html | People in Sports: Hospital Bound | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/lillian-madden-dies-at-74-headed-louis_vile_bewery.html | Lillian Madden Dies at 74; Headed Louisville Brewery | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/luci-nugent-has-car-operation.html | Notes on People | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/western-bankers-court-east-bloc-financiers-vie-in-offering-to-sell.html | WESTERN BANKERS COURT EAST BLOC | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/46-aboard-jet-die-when-it-crashes-on-chicago-homes-rep-collins-of.html | 46 ABOARD JET DIE WHEN IT CRASHES ON CHICAGO HOMES | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/drama-in-photos-filled-americas-window-on-world.html | Drama in Photos Filled America's Window on World | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/state-institutional-employes-to-stay-in-civil-service-union.html | State Institutional Employes To Stay in Civil Service Union | True | By Rudy Johnson | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/us-indian-bureau-accused-of-lapse-militant-says-it-aided-white-man.html | U.S. INDIAN BUREAU ACCUSED OF LAPSE | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/islandersranger-game-a-sellout-at-coliseum-islanders-to-host-rangers.html | Islandersâ€šÃ„¬Ã…ªRanger Game A Sellâ€šÃ„¬Ã…ªOut at Coliseum | True | By Steve Cady | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/music-recital-by-lotto.html | Music: Recital by Lotto | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/both-sides-firm-in-lirr-strike-workers-prepare-to-file-for-jobless.html | BOTH SIDES FIRM IN L.I.R.R. STRIKE | True | By Damon Stetson | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-61-are-arrested-in-florida-as-agents-stage-drug.html | 61 Are Arrested in Florida As Agents Stage Drug Raid | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/memorial-for-an-admired-art-talent.html | Memorial for an Admired Art Talent | True | By Hilton Kramer | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-assembly-unit-sees-no-immediate-need-to-bar-2.html | NEW JERSEY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/dr-stanley-e-dorst.html | DR. STANLEY E. DORST | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-ellsberg-judge-is-planning-to-dismiss-jury-monday.html | Ellsberg Judge Is Planning To Dismiss Jury Monday | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-school-officials-get-fiscal-advice-experts-tell.html | NEW JERSEY | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/curbs-on-imports-of-heating-oil-to-be-suspended-for-4-months.html | Curbs on Imports of Heating Oil To Be Suspended for 4 Months | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/device-tests-for-life-and-death-electrical-activity-of-brain.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/4-indicted-in-hijacking.html | 4 Indicted in Hijacking | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/klassen-disputes-life-on-mail-costs.html | KLASSEN DISPUTES LIFE ON MAIL COSTS | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/stars-take-12895-victory.html | Stars Take 128â€šÃ„¬Ã…ª95 Victory | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/another-west-side-building-target-of-prostitution-drive.html | Another West Side Building Target of Prostitution Drive | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/sprint-destroys-nose-cone.html | Sprint Destroys Nose Cone | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/thieu-to-address-congress-in-saigon.html | Thieu to Address Congress in Saigon | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/church-group-head-william-sterling-cary.html | Man in the News | True | By Eleanor Blau Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/virginia-tops-wake-forest.html | Virginia Tops Wake Forest | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/kleindienst-will-stay-on-5-justice-aides-leaving-cabinet-now.html | Kleindienst Will Stay On; 5 Justice Aides â€šÃ„¬Ã…ªLeavingâ€šÃ„¬Ã„¢ | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/southern-pacific-disputes-irs-claims-in-tax-court.html | Southern Pacific Disputes I.R.S. Claims in Tax Court | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/testimony-of-drug-smuggler-places-ricord-at-5-rendezvous.html | Testimony of Drug Smuggler Places Ricord at 5 Rendezvous | True | By Paul L Montgomery | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/rates-on-small-business-loans-rise.html | Business Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/un-asks-partial-ban-on-aid-to-israel.html | U.N. Asks Partial Ban on Aid to Israel | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/the-proceedings-in-the-un-today-dec-9-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-jersey-revenuesharing-funds-being-tagged-for.html | Jersey Revenueâ€šÃ„Ã²Sharing Funds Being Tagged for Varied Uses | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/50-years-on-street-for-broker.html | People and Business | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/trios-concert-postponed.html | Trio's Concert Postponed | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/mundine-knocks-out-harris.html | Mundine Knocks Out Harris | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/a-stevedoring-license-is-denied-to-company-that-scotto-aided.html | A Stevedoring License Is Denied to Company That Scotto Aided | True | By Robert D. McFadden | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/treasurybill-sales-dates-shifted-due-to-holidays.html | Treasuryâ€šÃ„Ã²Bill Sales Dates Shifted Due to Holidays | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/gifts-to-poor-mailed-to-post-office-here.html | Gifts to Poor Mailed to Post Office Here | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/lockheed-seen-able-to-repay-loans.html | Business Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/volpe-to-brinegar.html | Volpe to Brinegar | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-heavy-losses-doom-publication-that-started-in-36.html | Heavy Losses Doom Publication That Started in '36 | True | By Eric Pace | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/lakes-threaten-midwest-shores-high-water-levels-caused-by-rain-and.html | LAKES THREATEN MIDWEST SHORES | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/mrs-h-0wardegib-b.html | MRS. HOWARD E. GIBB | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/moscow-purging-georgia-republic-campaign-attacking-states.html | MOSCOW PURGING GEORGIA REPUBLIC | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/ellsberg-judge-planning-to-dismiss-jury-monday-ellsberg-judge-to.html | Ellsberg Judge Planning To Dismiss Jury Monday | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/union-is-enjoined-in-ouster-of-aide-court-bars-painters-here-from.html | UNION IS ENJOINED IN OUSTER OF AIDE | True | By David K. Shipler | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/integration-plan-in-detroit-upheld-appeals-panel-ruling-likely-to.html | INTEGRATION PLAN IN DETROIT UPHELD | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/bridge-how-to-spot-the-three-kings-of-an-opponent-and-still-win.html | Bridge: How to Spot the Three Kings Of an Opponent and Still Win | True | By Alan Truscott | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/fighting-fires-in-high-rises.html | Letters to the Editor | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/east-harlem-ends-school-boycott-parents-say-they-will-send-children.html | EAST HARLEM ENDS SCHOOL BOYCOTT | True | By Leonard Buder | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/aec-acts-to-aid-uranium-industry-agency-announces-2-steps-to-foster.html | A.E.C. ACTS TO AID URANIUM INDUSTRY | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-rutgers-announces-measures-to-curb-rise-in-campus.html | NEW JERSEY | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/hanoi-press-notes-meetings.html | Hanoi Press Notes Meetings | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/from-france-a-report-of-inflation-at-restaurants.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/good-wishes-from-soviet.html | Good Wishes From Soviet | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-irish-vote-to-end-favored-status-for-the-church-85.html | IRISH VOTE TO END FAVORED STATUS FOR THE CHURCH | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/exunion-leader-found-shot-in-car.html | EXâ€šÃ„Â°UNION LEADER FOUND SHOT IN CAR | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-contempt-charge-dropped-against-memphis-newsman.html | Contempt Charge Dropped Against Memphis Newsman | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-zealand-leader-picks-cabinet-2-maoris-named.html | New Zealand Leader Picks Cabinet | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/siege-reported-lifted.html | Siege Reported Lifted | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/loanshark-ring-broken-ledgers-seized-in-suffolk.html | Loanâ€šÃ„Â°Shark Ring Broken, Ledgers Seized in Suffolk | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/exconvict-unit-aid-jailed.html | Exâ€šÃ„Â°Convict Unit Aid Jailed | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/connecticut-welfare-chief-quits-says-s-rad-tape-frustrated-him.html | Connecticut Welfare Chief Quits; Says â€šÃ„Â°Red Tapeâ€šÃ„Â´ Frustrated Him | True | By Jonathan Kandell Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/road-to-saving-water-is-paved-with-bricks.html | Road to Saving Water Is Paved With Bricks | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/railroads-closing-banned.html | Railroad's Closing Banned | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/citys-private-schools-face-uncertain-futures.html | City's Private Schools Face Uncertain Futures | True | By Gene I. Maeroff | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/bureaus-disputes-said-to-aid-heroin-smuggling.html | Bureaus' Disputes Said to Aid Heroin Smuggling | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/passenger-is-slain-on-a-bus-in-belfast.html | PASSENGER IS SLAIN ON A BUS IN BELFAST | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/conyers-to-seek-post-of-speaker-black-caucus-leader-says-he-will.html | CONYERS TO SEEK POST OF SPEAKER | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/heavy-losses-doom-publication-that-started-in-36-life-magazine-to.html | Heavy Losses Doom Publication That Started in '56 | True | By Eric Pace | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/algerian-company-agrees-to-sell-gas-to-the-us.html | Algerian Company Agrees To Sell Gas to the U.S. | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/commuters-begin-to-find-change-in-routine-tiring-predawn-to-dark.html | Commuters Begin to Find Change in Routine Tiring | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/art-enlarged-detail-as-a-picture.html | Art: Enlarged Detail as a Picture | True | By John Canaday | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/parsons-school-to-redesign-kleins-14th-street-image-facelifting-set.html | Parsons School to Redesign Klein's 14th Street Image | True | By Isadore Barmash | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/pasarell-gains-semifinals-here-outlasts-rahim-in-3-sets-mcmillan.html | PASARELL GAINS SEMIFINALS HERE | True | By Neil Amdur | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/alfred-mccann-jr-dies-at-64-talked-on-foo___d-for-w-or-radio-i.html | Alfred McCann Jr. Dies at 64; Talked on Food for WOR Radio | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/rise-in-interstate-telephone-rates.html | Letters to the Editor | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/vanderbilt-downs-columbia-70-to-61.html | VANDERBILT DOWNS COLUMBIA, 70 TO 61 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/westinghouse-in-100million-contract.html | Business Briefs | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/unchaining-poets.html | Unchaining Poets | True | By Nadine Gordimer | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/knicks-defeated-by-braves-9189-new-york-fails-to-score-in-last-247.html | KNICKS DEFEATED BY BRAVES, 91â€šÃ„Â°89 | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/irish-vote-to-end-favored-status-for-the-church-85-in-referendum.html | IRISH VOTE TO END FAVORED STATUS FOR THE CHURCH | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/triple-bend-is-retired.html | Triple Bend Is Retired | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/the-invocation.html | The Invocation | True | By J. Lawrence Yenches | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/unionamerica-announces-formation-of-bermuda-unit.html | Unionamerica Announces Formation of Bermuda Unit | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/pistons-beat-kings-113100.html | Pistons Beat Kings, 113â€šÃ„Â°100 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/on-with-the-dance-etc.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/knicks-to-meet-76ers.html | Knicks to Meet 76ers | True | | 2000-03-22 | RE0000820524 | B00000800491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/auto-production-sets-high-for-72-output-in-week-falls-just-short-of.html | AUTO PRODUCTION SETS HIGH FOR '72 | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/lewis-easily-beats-backus-and-retains-world-title.html | Lewis Easily Beats Backus And Retains â€˜Â´World Titleâ€˜Â´ | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/silver-futures-show-price-rise-sharply-cattle-and.html | SILVER FUTURES SHOW PRICE RISE | True | By James J. Nagle | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/an-interest-in-children.html | An Interest in Children | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/bulls-defeat-76ers.html | Bulls Defeat 76ers | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/treasury-official-defends-fundsharing-changes.html | Treasury Of ficial Defends Fundâ€˜Â´Sharing Changes | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/us-allows-the-reopening-of-sunshine-silver-mine.html | U.S. Allows the Reopening Of Sunshine Silver Mine | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-astronauts-refine-aim-on-moon-and-inspect-the.html | Astronauts Refine Aim on Moon And Inspect the Landing Vehicle | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/basketballs-will-bounce-day-and-night-at-garden.html | Basketballs Will Bounce Day and Night at Garden | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/cab-will-cancel-air-fare-discount-cheap-domestic-rates-for-youths.html | C.A.B. WILL CANCEL AIR FARE DISCOUNT | True | By Robert Lindsey | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/storer-offers-17million-for-boston-garden-corp-storer-seeking.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/town-where-sudan-uprising-began-is-now-a-way-station-for-refugees.html | Town Where Sudan Uprising Began Is Now a Way Station for Refugees | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/aba-board-to-meet.html | A.B.A. Board to Meet | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/barenboims-baton-adds-fascination.html | Barenboim's Baton Adds Fascination | True | By Raymond Ericson | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/beame-denounces-cut-in-us-funds-says-sharing-figures-are-a-betrayal.html | BEAME DENOUNCES CUT IN U.S. FUNDS | True | By Francis X. Clines | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/peru-seeks-to-overcome-anchovy-fishing-crisis.html | Peru Seeks to Overcome Anchovy Fishing Crisis | True | By H. J. Maidenberg Special to The New York Times | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/soviet-to-expand-aid.html | Soviet to Expand Aid | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/us-keeps-up-its-bombing-of-dmz-area.html | U.S. Keeps Up Its Bombing of DMZ Area | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-09 | 1972-12-09 | https://www.nytimes.com/1972/12/09/archives/article-3-no-title.html | Article 3 â€˜Â´â€˜Â´ No Title | True | | 2000-03-22 | RE0000820524 | B00000800491 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-new-convention-hall-for-asbury-park.html | A â€˜Â´Newâ€˜Â´ Convention Hall for Asbury Park | True | By George Zuckerman Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/blazers-vanquish-nationals-7-to-1-after-dogs-leave.html | Blazers Vanquish Nationals, 7 to 1, After Dogs Leave | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-15-no-title.html | Article 15 â€˜Â´â€˜Â´ No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-9-no-title.html | Article 9 â€˜Â´â€˜Â´ No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/yugoslav-bridge-completed.html | Yugoslav Bridge Completed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-temporary-freeze-strikes-bay-meadows.html | A Temporary Freeze Strikes Bay Meadows | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/keeping-ones-head-on-eastwest-trade-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/carl-golob-fiance-of-shirley-broder.html | Carl Golob Fiance Of Shirley Broder | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/shoplifting-is-fought-in-queens.html | Shoplifting Is Fought In Queens | True | By Stanley Klein | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bonns-lower-house-to-get-its-first-woman-president.html | Bonn's Lower House to Get Its First Woman President | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/air-force-academy-accused-of-racism.html | AIR FORCE ACADEMY ACCUSED OF RACISM | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/soviet-planning-runs-into-a-snag-lack-of-housing-is-hurting-drive.html | SOVIET PLANNING RUNS INTO A SNAG | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/sandra-haynie-triumphs.html | Sandra Haynie Triumphs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/canarsie-school-district-proposes-a-plan-for-integration-school.html | Canarsie School District Proposes a Plan for Integration | True | By Leonard Buder | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/new-york-citys-neediest-cases.html | SIXTYâ€šÃ„Â¢FIRST ANNUAL APPEAL | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-message-to-the-north-ireland.html | The World | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-13-no-title.html | Article 13 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mm-rather-towed-miss-bonnie-h-her.html | M.M. Ratner to Wed Miss Bonnie H. Sher | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/three-waes-haels-for-holiday-cheer.html | Three â€šÃ„Â°Waes Haelsâ€šÃ„Â¯ For Holiday Cheer | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/vietnam-peace-talks.html | Vietnam | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/race-planners-run-a-tough-course.html | News of Boating | True | By Parton Keese | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/katzenbach.html | LETTERS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/iris-lerner-betrothed.html | Iris Lerner Betrothed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/this-man-jesus-by-david-melton-illustrated-by-the-author-57-pp-new.html | This Manâ€šÃ„Â® Jesus; By David Melton. Illustrated by the author. 57 pp. New York: McGrawâ€šÃ„Â¢Hill Book Co. $3.95. (Ages 7 to 10); Jesus; â€šÃ„Â¢What Manner of Man Is Thisâ€šÃ„Â¯ By Richard Hanser. 192 pp. New York: Simon & Schuster. $4.95. (Ages 12 and Up) | True | By Paul L Maier | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lottery-winnings-unclaimed.html | Lottery Winnings Unclaimed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/britain-discovers-america-and-finds-britain-discovers-america-and.html | Brustein in London | True | By Robert Brustein | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/divine-guidance.html | Views of Review | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/an-experiment-not-a-solution.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/canadian-skater-ahead.html | Canadian Skater Ahead | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/post-for-moynihan-reported.html | Post for Moynihan Reported | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/molloy-captures-3-events-in-school-relays-mee.html | Molloy Captures 3 Events In School Relays Mee | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/luxury-unit-complex-for-north-bergen.html | Luxuryâ€šÃ„Â¢Unit Complex for North Bergen | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/montclair-is-9948-winner.html | Montclair is 99â€šÃ„Â¢48 Winner | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/in-yugoslavia-the-partisan-look.html | In Yugoslavia, the Partisan Look | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/judge-to-hear-cases-in-brooklyn-jail.html | Judge to Hear Cases in Brooklyn Jail | True | By Robert D. McFadden | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/11-of-cars-in-jersey-fail-in-state-pollution-tests.html | 11% of Cars in Jersey Fail In State Pollution Tests | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-british-concede-defeat-by-disease-infecting-elms.html | The British Concede Defeat By Disease Infecting Elms | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/barbara-davis-to-wed.html | Barbara Davis to Wed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/trying-to-tighten-the-net-hijacking.html | The Nation | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/integration-the-lost-momentum.html | Integration: The Lost Momentum | True | By Harold Howe 2d | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/gloversville-church-burns.html | Gloversville Church Burns | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/l-i-town-meeting-tomorrow.html | L. I. Town Meeting Tomorrow | True | By William E. Farrell | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-new-railroad-provides-songs-service-and-profit.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/canucks-tie-leafs.html | Canucks Tie Leafs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-witches-of-worm-by-zilpha-keatley-snyder-illustrated-by-alton.html | The Witches Of Worm; By Zilpha Keatley Snyder. Illustrated by Alton Raible. 183 pp. New York: Atheneum. $5.25. (Ages 9 to 12) | True | By Jean Fritz | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/missouri-beats-ohio-state.html | Missouri Beats Ohio State | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/who-says-chess-is-tougher.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/save-the-tiger-by-steve-shagan-311-pp-new-york-the-dial-press-695.html | Save the Tiger | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/soviet-pledges-support-to-chile-allende-leaves-for-home-after.html | SOVIET PLEDGES SUPPORT TO CHILE | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/metuchen-woman-lives-life-of-troubled-girls.html | Metuchen Woman Lives Life of Troubled Girls | True | By Louise Saul Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/platitude-takes-3d-hunter-title-scores-at-primrose-show-diamond-jim.html | PLATITUDE TAKES 3D HUNTER TITLE | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/little-lyne-rodeos-biggest-man.html | Little Lyne Rodeo's Biggest Man | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/kissinger-the-uses-of-power-by-david-landau-270-pp-boston-houghton.html | The quasiâ€šÃ„Â°Prime Minister of the World | True | By James Chace | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/gallup-poll-finds-38-of-nonvoters-were-unregistered.html | Gallup Poll Finds 38% of Nonvoters Were Unregistered | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/pepsicola-boycott-urged.html | Pepsiâ€šÃ„Â°Cola Boycott Urged | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/east-texas-state-on-top.html | East Texas State on Top | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/deadlock-reported-by-coffee-council.html | DEADLOCK REPORTED BY COFFEE COUNCIL | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/of-luce-and-god.html | Of Luce and God | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lafayette-five-defeats-seton-hall-8558-for-4th-in-row-kocubinski.html | Lafayette Five Defeats Seton Hall, 85â€šÃ„Â·Â°58, for 4th in Row | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/long-look-into-the-future.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fake-firs-for-guatemalans.html | Fake Firs for Guatemalans | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/quietly-crush-the-lizard-by-earle-hill-223-pp-new-york-vanguard.html | New & Novel | True | By Martin Levin | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/sandy-hook-pilots-association-really-a-family-affair.html | Sandy Hook Pilots Association Really a Family Affair | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-man-for-two-seasons.html | The Nation | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/aid-pact-renewed-by-north-vietnam-and-soviet-union-largescale.html | AID PACT RENEWED BY NORTH VIETNAM AND SOVIET UNION | True | By Theodore Shabad; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-schwartz-fiancee.html | Miss Schwartz Fiancee | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bruins-beat-flyers.html | Bruins Beat Flyers | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/aria-ready-for-a-broadway-carmen-aria-ready-for-carmen.html | Aria Ready for a Broadway â€šÃ„Â²Carmenâ€šÃ„Â'? | True | By Tom Eyen | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/if-you-go--91358063.html | If You Go â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lirr-workers-ask-jobless-pay-file-for-strike-benefits-parkway.html | L.I.R.R. WORKERS ASK JOBLESS PAY | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/rhodena-dalsemer-wed-to-classmate.html | Rhodena Dalsemer Wed to Classmate | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-14-no-title.html | Article 14 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/postman-what-of-the-year-gone-by.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-great-duke-or-the-invincible-general-by-arthur-bryant-492-pp.html | A soldier ahead of his time | True | By David C. Acheson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/gordon-watson-mary-m-mapes-plan-marriage.html | Gordon Watson, Mary M. Mapes Plan Marriage | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/truck-rams-entry-to-moscow-embassy.html | World News Briefs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/st-marys-rallies-to-beat-armys-quintet-63-to-56.html | St. Mary's Rallies to Beat Army's Quintet, 63 to 56 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/gonzales-reaches-final-with-pasarell-gonzales-and-pasarell-gain-net.html | Gonzales Reaches Final With Pasarell | True | By Neil Amdur | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/vikings-49ers-in-key-games-today.html | About Pro Football | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/scrutable-designs-from-the-orient.html | Western interpretations of Eastern arts | True | By Norma Skurka | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/tradition-shelved-by-triangle-club.html | Tradition Shelved By Triangle Club | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/marjorie-kramer-a-painter-bride.html | Marjorie Kramer, a Painter, Bride | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/westchester-makes-deal-to-regain-600000-art-vergari-recovers.html | Westchester Makes Deal To Regain $600,000 Art | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/pan-am-stewardess-navy-crash-victim.html | World News Briefs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/discovery-60-years-ago-changed-doctors-minds-on-heart-attack.html | Discovery 60 Years Ago Changed Doctors' Minds on Heart Attack Survival | True | By Lawrence K. Altman | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/embroidery-field-in-midst-of-a-boom.html | Embroidery Field In Midst of a Boom | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/cowboys-win-34-to-24-and-keep-wild-card-role-from-giants.html | Cowboys Win, 34 to 24, and Keep Wild Card Role from Giants | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bormann-was-hitlers-top-deputy.html | Bormann Was Hitler's Top Deputy | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fossil-insect-found.html | Fossil Insect Found | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/conscientious-objectors.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/blind-man-accused-in-attempted-rape.html | BLIND MAN ACCUSED IN ATTEMPTED RAPE | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-to-the-editor-5-no-title.html | Letters: | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/service-center-is-helping-troubled-families.html | Service Center Is Helping Troubled Families | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hi-boss-said-the-judge-to-meade-esposito-the-powerful-kings-county.html | â€šÃ„Â²Hi, boss,â€šÃ„Â´ said the judge to Meade Esposito | True | By Hendrik Hertzberg | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-25billion-program-for-bell.html | A $2.5â€šÃ„Â²Billion Program for Bell | True | By Penny Schwartz Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/progress-is-held-slow-with-local-1-elevator-constructors-union-last.html | PROGRESS IS HELD SLOW WITH LOCAL 1 | True | By Rudy Johnson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/yule-lights-discouraged.html | Yule Lights Discouraged | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/rand-corporation-names-two-women-as-directors.html | Rand Corporation Names Two Women as Directors | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/demilitarized-zone-of-vietnam-under-heavy-bombing-3d-day.html | Demilitarized Zone of Vietnam Under Heavy Bombing 3d Day | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/pentecostalism-surges-in-brazil-revival-meeting-takes-hold-in.html | PENTECOSTALISM SURGES IN BRAZIL | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-elizabeth-mary-broburg-married-to-tariq-khan-panni.html | Miss Elizabeth Mary Broburg Married to Tariq Khan Panni | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-5-no-title.html | Article 5 â€šÃ„Âºâ€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/wouldbe-bridegroom-jailed-on-wedding-day.html | Wouldâ€šÃ„Â¬Be Bridegroom Jailed on Wedding Day | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/canadian-acquitted-in-laporte-case.html | World News Briefs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/adelphi-beats-baruch.html | Adelphi Beats Baruch | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-trouble-with-dresses.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/alice-marie-nolen-marries-at-home.html | Alice Marie Nolen Marries at Home | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/towns-get-bill-for-water-plan.html | Towns Get Bill for Water Plan | True | By Barbara Delatiner Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/roman-catholic-deacons-now-number-thousand.html | Roman Catholic Deacons Now Number Thousand | True | By Paul Hofmann; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/10-nations-in-title-bobsled.html | 10 Nations in Title Bobsled | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/doing-without-lirr.html | The Nation | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/body-of-retarded-youth-to-be-exhumed-in-inquiry.html | Body of Retarded Youth To Be Exhumed in Inquiry | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lips-schneblin-to-toot-for-milwaukee-in-kc-deal.html | Lips Schneblin to Toot for Milwaukee in K.C. Deal | True | By Jerry Klein | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/gregory-h-ward-is-the-fiance-of-sylvia-grace-sirignano.html | Gregory H. Ward Is the Fiance Of Sylvia Grace Sirignano | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/helden-tenor-roles-sung-by-brilioth.html | HELDEN TENOR ROLES SUNG BY BRILIOTH | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/man-found-hanged-in-a-brooklyn-jail.html | MAN FOUND HANGED IN A BROOKLYN JAIL | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/blacks-in-newark-to-form-2-banks-blacks-forming-two-banks.html | Blacks in Newark To Form 2 Banks | True | By Philip Wechsler Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/canadians-are-disturbed-by-a-us-invasion-through-the-use-of-data.html | Canadians Are Disturbed by a U.S. â€śInvasionâ€ť Through the Use of Data Banks | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/durante-in-hospital.html | Durante in Hospital | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/timely-to-recall.html | Drama Mailbag. | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/is-there-a-civilized-way-out-u-s-and-chile.html | The World | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/athletes-scoring-in-business-on-l-i.html | Athletes Scoring in Business on L.I. | True | By Dudley Dalton Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/back-to-brooklyn-benefit.html | â€śBack to Brooklynâ€ť Benefit | True | By David C. Berliner | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-media-fable-village-voice-girl.html | â€śAll classified advertisements are accepted at the discretion of the publisher.â€ť | True | By David Freeman | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/beau-takes-brittany-fieldtrial-title.html | News of Dogs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/final-vote-plea-made-by-tanaka-premier-stresses-his-plans-to.html | FINAL VOTE PLEA MADE BY TANAKA | True | By Richard Halloran; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mckay-rose-bowl-reward-for-usc.html | McKay: Rose Bowl Reward for U.S.C. | True | By Gordon S. Write Jr. | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/study-by-water-commission-is-critical-of-large-federal-projects.html | Study by Water Commission Is Critical of Large Federal Projects | True | By Anthony Ripley; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/war-foes-assail-plans-on-pows-discern-move-to-reassert-authority.html | WAR FOES ASSAIL PLANS ON P.O.W.'S | True | By Steven V. Roberts; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/if-you-go-.html | If You Go â€śâ€¶ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/school-finances.html | Views of Review | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bonny-bagpipers-whose-bag-is-hatikvah.html | Bonny Bagpipers Whose Bag Is â€śHatikvahâ€ť | True | By Israel Shenker | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/tv-networks-schedule-apollo-moon-coverage.html | TV Networks Schedule Apollo Moon Coverage | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/double-troubles-of-northern-ireland-a-visit-with-the-protestant.html | Double troubles of Northern Irelandâ€¦Â® A visit with the Protestant militants | True | By Tom Buckley | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/accuracy-of-recent-reports-on-bormann-challenged.html | Accuracy of Recent Reports on Bormann Challenged | True | By Eric Pace | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/air-center-changing-name.html | Air Center Changing Name | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/syria-reported-to-curb-raiding-crackdown-on-guerrillas-is-cited-by.html | SYRIA REPORTED TO CURB RAIDING | True | By Juan de Onis; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/christmas-trees-to-be-recycled-by-raleigh-nc.html | Christmas Trees To Be Recycled By Raleigh, N.C. | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/school-consortium-a-success-school-consortium-plan-proves-to-be-a.html | School Consortium a Success | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/t-m-barritt-to-wed-miss-williams.html | T. M. Barritt to Wed Miss Williams | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-linda-lewis-to-be-wed-feb-10.html | Miss Linda Lewis To Be Wed Feb. 10 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/susan-allan-fiancee-of-john-evans.html | Susan Allan Fiancee of John Evans | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/stores-in-garb-for-holiday.html | Stores in Garb for Holiday | True | By Leonard Sloane | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/swiss-cavalry-fights-and-loses-last-battle.html | Swiss Cavalry Fights, And Loses, Last Battle | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fish-market-in-cresskill-also-serves-as-caterer.html | Fish Market In Cresskill Also Serves As Caterer | True | By Audrey Sharvick Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/cemeteries-open-gates-to-recreational-pursuits.html | Cemeteries Open Gates To Recreational Pursuits | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/jobs-sought-for-325-employes-of-life.html | Jobs Sought for 325 Employes of Life | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/10-die-in-iran-bus-crash.html | 10 Die in Iran Bus Crash | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/nadjari-hires-36-to-combat-graft-his-goal-is-for-staff-of-180-by.html | NADJARI HIRES 36 TO COMBAT GRAFT | True | By David Burnham | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/significance-of-findings-was-ignored.html | Significance Of Findings Was Ignored | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/huston-has-he-declined-or-matured.html | Movies | True | By Allen McKee | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-gimpel-teacher-of-deaf-wed-.html | Miss Gimpel, Teacher of Deaf, Wed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/and-it-rained-tapioca.html | Kerr on â€šÃ„Ã²Via Galacticaâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/liquor-walkout-hits-nonstrikers-salesman-and-pinkerton-are-also.html | LIQUOR WALKOUT HITS NONSTRIKERS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/doctors-award-to-go-to-research-16million-won-in-lawsuit-to-help.html | DOCTOR'S AWARD TO GO TO RESEARCH | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/students-serve-the-needy.html | Students Serve the Needy | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/womens-legal-fund-urges-revision-of-the-rape-laws.html | Women's Legal Fund Urges Revision of the Rape Laws | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/new-deal-for-aborigines.html | New Deal for Aborigines | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/tv-ads-and-drug-abuse.html | ADVERTISING POINT OF VIEW | True | By Nicholas Johnson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/antiques-auction-brings-record-22million-here.html | Antiques Auction Brings Record $2.2â€šÃ„Ã¹Million Here | True | By Rita Reif | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fencik-wins-hertz-award-as-no-1-freshman-at-yale.html | Fencik Wins Hertz Award As No. 1 Freshman at Yale | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/union-county-european-blend.html | Union County: European Blend | True | By Edward C. Burks | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/i-ol-roger-e-brunschwig-dies-french-hero-in-2-wars-was-81.html | Col. Roger E. Brunschwig Dies; French Hero in 2 Wars Was 81 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/staff-strike-called-at-common-market.html | World News Briefs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/todays-new-rock-crooners-todays-new-rock-crooners.html | Today's New Rock Crooners | True | By Joel Vance | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/swiss-woman-on-high-court.html | Swiss Woman on High Court | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-2-no-title-fort-lee-community-of-highrise-apartment.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/judenrat-by-isaiah-trunk-664-pp-macmillan-1495.html | Shorter Reviews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/no-ventriloquist.html | Drama Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/turkey-to-restore-church.html | Turkey to Restore Church | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bare-ruined-choirs.html | Bare Ruined Chairs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/luce-and-his-empire.html | Letters To the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/village-church-rebuilding-after-fire.html | â€šÃ„Ã²Villageâ€šÃ„Ã´ Church Rebuilding After Fire | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/pamela-piech-wed-on-li.html | Pamela Piech Wed on L.I. | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/squires-set-back-rockets-101-to-98-denver-rally-falls-short-erving.html | SQUIRES SET BACK ROCKETS 101 TO 98 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fools-gold.html | The Guest Word | True | By Herbert Gold | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/jets-will-see-double-again-against-raider-zone.html | Jets Will See Double Again Against Raider Zone | True | By Al Harvin | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/butch-sundance-and-deadwood.html | Sports of The Times | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/john-worster-fiance-of-margaret-brennan.html | John Worster Fiance Of Margaret Brennan | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-real-winner-every-time.html | Gardens | True | By Molly Price | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/barbara-spring-hunter-bride-of-peter-eaton-guernsey-jr-banker.html | Barbara Spring Hunter Bride of Peter Eaton Guernsey Jr., Banker | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/butlers-housewives-row.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bonnie-branches-out.html | Pop | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/littering-hurts-drivers.html | Littering Hurts Drivers | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/westchester-courts-try-plan-to-speed-up-criminal-trials.html | Westchester Courts Try Plan To Speed Up Criminal Trials | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/virginia-rynne-becomes-bride-of-p-l-richard.html | Virginia Rynne Becomes Bride Of P. L. Richard | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hofstra-triumphs-8173.html | Hofstra Triumphs, 81â€šÃ„Â¢73 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/black-in-newark-will-head-police-kerr-lieutenant-on-force-named-to.html | BLACK IN NEWARK WILL HEAD POLICE | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/allison-tries-indytype-cars-and-finds-them-to-his-liking.html | About Motor Sports | True | By Bill Braddock | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/power-and-innocence-a-search-for-the-sources-of-violence-by-rollo.html | An innocent defense of power | True | By Paul A. Robinson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/family-letters-of-robert-and-elinor-frost-edited-by-arnold-grade.html | A jester about sorrow, but not always | True | By Peter Davison | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/teachers-approve-holiday.html | Teachers Approve Holiday | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/2-asian-refugees-here-recall-the-tension-and-harassment-of-their.html | 2 Asian Refugees Here Recall the Tension and Harassment of Their Last Days in Uganda | True | By Deirdre Carmody | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/there-can-be-no-real-retreat.html | TV Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-ice-mirror-by-charles-machardy-370-pp-new-york-st-martins-press.html | New & Novel | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/love-of-singing-stirs-oratorio-group.html | Love of Singing Stirs Oratorio Group | True | By Josephine Bonomo; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/priscilla-ford-married-to-carl-e-lincoln.html | Priscilla Ford Married to Carl E. Lincoln | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/indias-overtures-to-us.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/gulls-called-menace-to-school-in-kings-park.html | Gulls Called Menace to School in Kings Park | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/clara-ward-singer-iii.html | Clara Ward, Singer. III | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/two-olympians-voted-kirby-sportsmanship-awards.html | Two Olympians Voted Kirby Sportsmanship Awards | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/with-low-decibel-content.html | Sports of The Times | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/never-saw-bormann-argentinian-declares-argentinian-says-he-never.html | Never Saw Bormann, Argentinian Declares | True | By Joseph Novitski; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/linda-ann-curtis-becomes-a-bride.html | Linda Ann Curtis | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/students-demands-for-change-stir-black-colleges-in-the-south.html | Students' Demands For Change Stir Black Colleges in the South | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-11-no-title.html | Article 11 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/archives/la-tech-conquers-tenn-tech-350-in-rice-bowl-game.html | La. Tech Conquers Tenn. Tech, 35â€šÃ„Â°0, In Rice Bowl Game | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/archives/sally-lethbridge-plans-june-bridal.html | Sally Lethbridge Plans June Bridal | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/archives/feminist-press-creating-what-it-couldnt-find.html | Feminist Press Creating What It Couldn't Find | True | By Alice Murray; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/former-industrialists-on-us-salary-panel.html | Former Industrialists On U.S. Salary Panel | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/sickle-cell.html | Views of Review | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-invisible-brokers.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/cambodians-report-gain.html | Cambodians Report Gain | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/future-of-berlin.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/boston-coeds-fearful-after-slayings.html | Boston Coeds Fearful After Slayings | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-forgotten-cities.html | The Forgotten Cities | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hollywood-her-world.html | Hollywood Her World | True | By Murray Illson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hunter-wrestlers-triumph.html | Hunter Wrestlers Triumph | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/dr-louis-hausman-taught-at-come-i-medical-college.html | Dr. Louis Hausman, Taught At Cornell Medical College | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/d-h-lawrence-the-man-and-his-work-the-formative-years-18851919-by.html | Portrait of the artist as a spoiled child | True | By Paul Delany | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/in-books-or-on-walls.html | Photography | True | By Gene Thornton | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-6-no-title.html | Article 6 â€šÃ„Â³â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/does-tuesday-need-this-fan-mishmash.html | Movie Mailbag; Does Tuesday Need This Fan?; â€šÃ„Â³MISHMASHâ€šÃ„Â¹ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/antique-cars-keep-their-owners-on-the-go.html | Antique Cars Keep Their Owners on the Go | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/french-pupils-now-to-use-ballpoint-or-felt-pens.html | French Pupils Now to Use Ballâ€šÃ„Â³Point or Felt Pens | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bareeam-fever-gone-but-not-some-who-passed-express-both-elation-and.html | BARâ€šÃ„Â³EXAM FEVER GONE, BUT NOTâ€šÃ„Â¶ | True | By Robert Mcg. Thomas Jr. | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mrs-belles-has-child.html | Mrs. Belles Has Child | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/elizabeth-widening-its-youth-job-plan.html | Elizabeth Widening Its Youth Job Plan | True | By Mildred Jailer Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-travelers-world-inside-las-vegas-just-folks-at-home.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/case-on-2-policemen-shot-here-ends-in-mistrial.html | Case on 2 Policemen Shot Here Ends in Mistrial | True | By John T. McQuiston | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/new-signals-for-counting-cars.html | New Signals for Counting Cars | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/2-nixon-aides-get-subcabinet-jobs-krogh-and-whitaker-named-brinegar.html | 2 NIXON AIDES GET SUBâ€šÃ„Â³CABINET JOBS | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/blues-down-flames.html | Blues Down Flames | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/states-professional-aides-vote-to-retain-association.html | State's Professional Aides Vote to Retain Association | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/seoul-again-urged-to-buy-more-in-us.html | World News Briefs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/53-illegal-aliens-held.html | 53 Illegal Aliens Held | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/coffee-tea-or-milk-bring-your-own-coffee-tea-or-milk-bring-your-own.html | Coffee, Tea or Milk? Bring Your Own | True | By Paul Hemphill | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/chess-the-booboo-brigade-gets-2-more-highlevel-recruits.html | Chess. The Booâ€šÃ„Â³Boo Brigade Gets 2 More Highâ€šÃ„Â³Level Recruits | True | By Robert Byrne | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/jazz-corea-opens-personal-dimension-series.html | jazz | True | By John S. Wilson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/crime-families-taking-control-of-pornography-law-aides-say-they.html | Crime â€šÃ„Â³Familiesâ€šÃ„Â´ Taking Control of Pornography | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/all-dead-on-pakistan-plane.html | All Dead on Pakistan Plane | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-diffusion-of-power-by-w-w-rostow-739-pp-new-york-the-macmillan.html | A superhawk remembers, explains and defends himself | True | By Hans J. Morgenthau | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/suns-defeat-blazers.html | Suns Defeat Blazers | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/peace-in-the-balance-the-future-of-american-foreign-policy-by.html | Needadâ€šÃ„Â®more of our fine foreign policy | True | By John Lewis Gaddis | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/like-putting-socks-on-an-octopus-welfare.html | The Nation | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/deplorable.html | Drama Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/dobbs-ferry-priest-elected-maryknoll-superior-general.html | Dobbs Ferry Priest Elected Maryknoll Superior General | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/john-miert-to-wed-miss-bennett.html | John Miert to Wed Miss Bennett | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/antibias-encyclical-planned-by-pius-xi-us-paper-says.html | Antibias Encyclical Planned by Pius XI, U.S. Paper Says | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bourgeois-values-are-you-now-asks-what-is-your-choice.html | Drama Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/notes-pay-now-go-later-notes-pay-now-go-later.html | Notes: Pay Now, Go Later | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/ruling-restricts-airport-searches-officials-say-antihijacking.html | RULING RESTRICTS AIRPORT SEARCHES | True | By Robert Lindsey | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-christmas-pilgrimage.html | A Christmas Pilgrimage | True | By Piri Halasz; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fordham-five-wins-manhattan-li-u-bow.html | Fordham Five Wins, Manhattan, L.I. U. Bow | True | By Sam Goldaper | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/an-operatic-odyssey-into-the-past.html | An Operatic Odyssey Into the Past | True | By Harvey E. Phillips | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/child-to-mrs-mandel.html | Child to Mrs. Mandel | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/with-this-friend-albany-needs-no-enemies-banks-and-baloney-in.html | Letters: | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fuel-oil-employees-reach-wage-accord.html | FUEL OIL EMPLOYES REACH WAGE ACCORD | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-mcewan-piano-teacher-fiancee-of-john-e-underwood.html | Miss McEwan, Piano Teacher, Fiancee of John E. Underwood | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/howard-grubbs-retires.html | Howard Grubbs Retires | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/22-in-house-given-100-mark-by-ada.html | 22 IN HOUSE GIVEN 100% MARK BY A.D.A. | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/city-aide-heads-task-force.html | City Aide Heads Task Force | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/us-deportation-of-syrian-fought-jailed-man-says-he-was-arab.html | U.S. DEPORTATION OF SYRIAN FOUGHT | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/pinks-and-pastels-and-parabolas.html | Art Notes | True | By Grace Glueck | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-deception-game-by-ladislav-bittman-246-pp-syracuse-university.html | Shorter Reviews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bulls-take-first-place.html | Bulls Take First Place | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/dubuffet-upholding-alone-the-honor-of-french-art.html | Art | True | By Peter Schjeldahl | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-walk-through-europe-by-john-hillaby-319-pp-houghton-mifflin-695.html | Shorter Reviews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/wood-field-and-stream-pleasure-of-hunting-not-in-the-killing.html | Wood, Field and Stream: Pleasure of Hunting Not in the Killing | True | By Nelson Bryant | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/antigone-takes-honors.html | Antigone Takes Honors | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/jewish-scholar-honored-by-peers-horace-kallen-90-is-feted-for.html | JEWISH SCHOLAR HONORED BY PEERS | True | By Irving Spiegel | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/coops-and-diplomats.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/entertainment-offered-on-fifth-avenue-today.html | Entertainment Offered On Fifth Avenue Today | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-holiday-factory-bustles-in-bergen.html | A Holiday â€šÃ„Â²Factoryâ€šÃ„Â´ Bustles in Bergen | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/forage-maple-up-wins-discovery-by-6-lengths.html | Forage, Maple Up, Wins Discovery by 6 Lengths | True | By Joe Nichols | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-4-no-title-bonnie-raitt.html | Pop | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/never-go-anywhere-without-a-pencil-by-harriet-van-horne-313-pp.html | Shorter Reviews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/helen-langley-barnes-is-bride-in-pittsburgh-of-peter-vanfine.html | Helen Langley Barnes Is Bride In Pittsburgh of Peter Vantine | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/connecticut-plans-driven-otb-shops-tv-tracks.html | Connecticut Plans Driveâ€šÃ„Â°In OTB Shops, TV â€šÃ„Â°Tracksâ€šÃ„Â· | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bonn-offer-reported.html | Bonn Offer Reported | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-visit-to-a-classic-printer.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/marcos-may-quit-if-charter-loses.html | Marcos May Quit if Charter Loses | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/guard-will-help-in-cleanup-guardsmen-will-help-in-cleanup.html | Guard Will Help in Cleanup | True | By Pranay Gupte | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/what-it-was-about.html | Drama Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/roast-a-goose-for-christmas.html | To evoke the spirit of Christmas Past | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/on-protecting-the-social-scientists-sources.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/stimulus-of-us-budget-may-taper-budget-stimulus-may-sag.html | Stimulus of U.S. Budget May Taper | True | By Edwin L. Dale Jr. | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/harvard-six-routs-penn-as-corkery-nets-3-goals-9-to-1.html | Harvard Six Routs Penn as Corkery Nets 3 Goals, 9 to 1 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/nicolai-gedda-the-case-of-the-introverted-tenor-introverted-nicolai.html | Music | True | By Stephen E. Rubin | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/cincinnati-is-eliminated-2724-by-cockrofts-late-field-goal-browns.html | Cincinnati Is Eliminated, 27â€šÃ„Â°24, by Cockroft's Late Field Goal | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/updating-can-be-downright-silly.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/music-la-tuna-de-cayey-at-hunter.html | Music: La Tuna de Cayey at Hunter | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-curtis-fiancee-of-michael-wayne.html | Miss Curtis Fiancee of Michael Wayne | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/in-london-a-boutique-that-only-the-wealthy-can-afford.html | In London, a Boutique That Only the Wealthy Can Afford | True | By Judith Weinraub Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/massachusetts-beats-california-davis-35-to-14-boardwalk-bowl.html | Massachusetts Beats California, Davis, 35 to 14 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/counterattack-parried.html | Counterattack Parried | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/phyllis-diller-separated.html | Phyllis Diller Separated | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/buying-better.html | Buying Better | True | By Grace Lichtenstein | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-past-is-epilogue-too-in-tunisia.html | The Past Is Epilogue, Too, In Tunisia | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-new-tuesday.html | Movie Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-town-supervisor-in-westchester-proposes-to-raise-his-salary-8500.html | A Town Supervisor in Westchester Proposes to Raise His Salary $8,500, but Taxpayers Object | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mary-mcbride-plans-may-nuptials.html | Mary McBride Plans May Nuptials | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/f-w-arnold-4th-weds-joan-potter.html | F. W. Arnold 4th Weds Joan Potter | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/government-calls-glue-on-stamps-safe-to-lick.html | Government Calls Glue On Stamps Safe to Lick | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/all-is-but-a-beginning-by-john-g-neihardt-173-pp-harcourt-brace.html | Shorter Reviews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-getsinger-fiancee.html | Miss Getsinger Fiancee | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/review-1-no-title.html | Review 1 â€šÃ„Â°â€šÃ„Â° No Title | True | By Judy Noyes | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hero-without-honor-by-arch-whitehouse-322-pp-new-york-doubleday-co.html | Hero Without Honor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/heeding-the-dont-litter-signs-birth-rate.html | The Nation | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-quinn-engaged.html | Miss Quinn Engaged | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/medal-marks-royal-anniversary.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/largescale-housing-not-the-answer.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fundamentals.html | Fundamentals | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hirschfeld-correct.html | Views of Review; Hirschfeld (correct) | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/in-panels-instead-of-boards.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/poor-turnout-for-elections.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/cookes-tour-of-america.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hasidic-jews-in-flowing-beards-and-black-hats-bring-religion-to.html | Hasidic Jews, in Flowing Beards and Black Hats, Bring Religion to Golan Trenches | True | By Moshe Brilliant; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/he-operates-on-ham-radio.html | He Operates on Ham Radio | True | By Philip H. Dougherty | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/b-f-cheatham-4th-to-wed-miss-slack.html | B. F. Cheatham 4th to Wed Miss Slack | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/north-carolina-defeats-florida-johnson-scores-3-times-in-2824.html | NORTH CAROLINA DEFEATS FLORIDA | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-behr-first-in-slalom-race.html | MISS BEHR FIRST IN SLALOM RACE | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/juvenile-puerile-sophomoric-jejune-nutty-and-funny-lampoon.html | Juvenile, puerile, sophomoric, jejune, nutty‚Äî‚Ä'and funny | True | By Mopsy Strange Kennedy | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mrs-kauaman-has-child.html | Mrs. Kaufman Has Child | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-stewart-bride-inmaine.html | Miss Stewart Bride in Maine | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/nicklaus-files-entry-in-los-angeles-open.html | Nicklaus Files Entry In Los Angeles Open | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/waiting-for-the-morning-train-an-american-boy-hood-by-bruce-catton.html | Life could have been, should have been, better | True | By Webster Schott | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hermetic-definition-by-h-d-117-pp-new-york-new-directions-cloth-875.html | Two letters were more than two names | True | By Hugh Kenner | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/strauss-elected-democrats-head-and-vows-unity-i-belong-to-no-man.html | STRAUSS ELECTED DEMOCRATS' HEAD AND VOWS UNITY | True | By Christopher Lydon; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-stranger-in-shakespeare-hero-and-saint.html | The Stranger In Shakespeare | True | By Frank Kermode | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/economic-growth-declines-in-china-agriculture-is-hard-hit-by.html | ECONOMIC GROWTH DECLINES IN CHINA | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/eucalyptus-tree-seen-as-source-of-pulp.html | Eucalyptus Tree Seen as Source of Pulp | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/david-if-sturges-to-wed-miss-kobs.html | David K. Sturges To Wed Miss Kobs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/sister-jane-takes-over-at-st-josephs.html | Sister Jane Takes Over at St. Joseph's | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/students-prowl-the-streets-to-learn-about-cities.html | Students Prowl the Streets to Learn About Cities | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-burnooseaftan-djellaba-craze.html | Loosely, loosely | True | By Patricia Peterson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/beame-assails-lindsay-plan-for-a-transit-fund.html | Beame Assails Lindsay Plan for a Transit Fund | True | By Maurice Carroll | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/drake-bows-in-pioneer-bowl.html | Drake Bows in Pioneer Bowl | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/susan-caulo-betrothed.html | Susan Caulo Betrothed | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/real-note-takes-hessian-handicap-at-liberty-bell-second-year-in-row.html | Real Note Takes Hessian Handicap at Liberty Bell Second Year in Row | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hollandia-farms-is-biggest-winner-in-li-competition.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/big-son-upsets-samfire-in-lincoln-downs-feature.html | Big Son Upsets Samfire In Lincoln Downs Feature | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/excess-speed-and-ignoring-of-rules-in-cited-in-chicago-train-crash.html | TRANSPORTATION | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/indiana-beats-kentucky.html | Indiana Beats Kentucky | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/atlantic-sewage-plan-stirs-controversy.html | Atlantic Sewage Plan Stirs Controversy | True | By Gary Shenfeld Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/congress-can-save-itself.html | Congress Can Save Itself | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/israeli-aide-says-nation-plans-to-absorb-a-million-soviet-jews.html | Israeli Aide Says Nation Plans To Absorb a Million Soviet Jews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-nation-nixons-team.html | The Nation | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/swedish-king-iii-to-miss-nobel-prize-ceremonies.html | Swedish King, III, to Miss Nobel Prize Ceremonies | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-hardest-lesson-of-all.html | Learning about death | True | By Suzanne Ramos | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-draft-refuser-wins-a-reversal-reconsidering-of-sentence-ordered.html | A DRAFT REFUSER WINS A REVERSAL | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lincoln-g-smith-physicist-dead-princeton-professor-made-gains-in.html | LINCOLN G. SMITH, PHYSICIST, DEAD | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/g-m-hayes-jr-towed-miss-jennifer-potter.html | G. M. Hayes Jr. to Wed Miss Jennifer Potter | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/industrial-america-booms-again-plants-hum-as-workers-return-and.html | Industrial America Booms Again | True | By Michael C. Jensen | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/post-tops-hunter-7060.html | Post Tops Hunter, 70â€šÃ„Â²60 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/boston-writers-pick-triant.html | Boston Writers Pick Triant | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/fraternity-assists-vietnam-veterans.html | Fraternity Assists Vietnam Veterans | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/dealers-love-those-4car-families-used-cars-surpassing-last-years.html | U.S. BUSINESS ROUNDâ€šÃ„ÂºUP | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/tenants-warned-on-window-gates.html | Tenants Warned On Window Gates | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-moore-fashion-editor-is-a-bride-here.html | Miss Moore, Fashion Editor, Is a Bride Here | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/100000-in-jewelry-theft.html | $100,000 in Jewelry Theft | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/rockets-strike-ulster-police-post.html | Rockets Strike Ulster Police Post | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/interpretation-what-is-it.html | Music; Interpretation: What Is It?â€šÃ„Â´ | True | By Harold C. Schonberg | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/how-chinese-face-shortage-of-fuel.html | HOW CHINESE FACE SHORTAGE OF FUEL | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/sports-aide-says-israelis-are-in-bad-physical-shape.html | Sports Aide Says Israelis Are in Bad Physical Shape | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/george-washington-soldier-and-man-by-north-callahan-296-pp-morrow.html | Shorter Reviews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/maude-didnt-leave-em-all-laughing-maude-didnt-leave-em-all-laughing.html | Maude Didn't Leave 'em All Laughing | True | By Aljean Harmetz | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/critics-right-are-you-now-asks-what-is-your-choice.html | Drama Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/testors-price-ordeal.html | WASHINGTON REPORT | True | By Edward Cowan | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mrs-lawrence-gillespie-active-in-newpor___t-society.html | Mrs. Lawrence Gillespie, Active in Newport Society | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/if-you-go--91358057.html | If You Go â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/work-plan-gives-elderly-new-life.html | Work Plan Gives Elderly â€šÃ„Â²New Lifeâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/library-in-queens-may-be-shut-down.html | Library in Queens May Be Shut Down | True | By C. Gerald Fraser | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/rages-story.html | Movie Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/3d-by-patrick-dennis-254-pp-new-york-coward-mccann-geoghegan-695.html | Golden Swingers | True | By Paul Showers | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/brennan-reflects-on-68-accusation.html | Brennan Reflects On '68 Accusation | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-un-sponsors-a-tour-of-harlem.html | THE U.N. SPONSORS A TOUR OF HARLEM | True | By C. Gerald Fraser | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/state-raises-cost-of-day-care-and-city-says-15000-will-pay-more.html | State Raises Cost of Day Care and City Says 15,000 Will Pay More | True | By Peter Kihss | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/st-louis-to-give-public-housing-to-h-u-d-instead-of-closing-it.html | St. Louis to Give Public Housing To H. U. D. Instead of Closing It | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mobile-lab-goes-to-workers.html | Mobile Lab Goes to Workers | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-case-for-american-medicine-a-realistic-look-at-our-health-care.html | Diagnosis: U.S. medicine is alive and pretty well | True | By Louis Lasagna | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/st-johns-wins-10968.html | St. John's Wins, 1096â€šÃ„Âª'68 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/dolphins-streak-is-giant-issue.html | Dolphins' Streak Is Giant Issue | True | By Leonard Koppett | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/state-unit-backs-electric-heating-despite-shortage-of-power-report.html | STATE UNIT BACKS ELECTRIC HEATING | True | By David Bird | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/elizabeth-heini-wed-to-george-fear-jr.html | Elizabeth Hein Wed to George Fear Jr. | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/north-stars-blank-wings.html | North Stars Blank Wings | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/schools-push-togethernes.html | Schools Push â€šÃ„Â¯Togethernessâ€šÃ„Â´ | True | By James F. Lynch Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/two-bills-to-be-offered-soon-to-protect-antiques-buyers.html | Two Bills to Be Offered Soon To Protect Antiques Buyers | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/amin-casualty.html | Letters | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mrs-binh-raises-ceasefire-issues-vietcong-aide-speaks-out-as-peace.html | MRS. BINH RAISES CEASEâ€šÃ„Â¢FIRE ISSUES | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-from-washington-to-madison-brings-20000.html | Lettet From Washington To Madison Brings $20,000 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/great-neck-to-vote-on-parks.html | Great Neck to Vote on Parks | True | By Robert J. Rosenthal; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/affluent-ridgewood-stresses-its-independence.html | The Talk of Ridgewood | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/susan-master-marries.html | Susan Master Marries | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/senate-panel-studies-area-transit-system.html | Senate Panel Studies Area Transit System | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-word-to-the-audience-shhhhh.html | Movies | True | By David H. Newman | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/brokers-refuge-blossoms-into-palatial-gardens.html | Broker's Refuge Blossoms Into Palatial Gardens | True | By Joyce Hoffmann Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-un-sponsors-a-tour-of-harlem-for-first-time-world-group.html | THE U.N. SPONSORS A TOUR OF HARLEM | True | By C. Gerald Fraser | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-kolburne-engaged.html | Miss Kolburne Engaged | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/franck-is-hailed-on-anniversary-rollin-smith-plays-12-major-works.html | FRANCK IS HAILED ON ANNIVERSARY | True | By Allen Hughes | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/amazon-priests-meet-resistance-social-preachings-provoke-disputes.html | AMAZON PRIESTS MEET RESISTANCE | True | By Marvine Howe; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/symphonic-music-by-the-box-music-by-the-box.html | Recordings | True | By Peter G. Davis | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/rpi-five-trounces-brooklyn-poly-11350.html | R.P.I. Five Trounces Brooklyn Poly, 113â€šÃ„Â*50 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/great-expectation-revenue-sharing.html | The Nation | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/knicks-vanquish-76ers-120-to-109-bradley-frazier-scores-26-apiece.html | KNICKS VANQUISH HERS, 120 TO 109 | True | By Thomas Rogers | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/smallcollege-soccer-won-by-so-illinoisedwardsville.html | Smallâ€šÃ„Â*College Soccer Won By So. Illinoisâ€šÃ„Â*Edwardsville | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/3-killed-as-blast-damages-office-building-in-missouri.html | 3 Killed as Blast Damages Office Building in Missouri | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/communities-draw-on-municipal-league-information-bank.html | Communities Draw on Municipal League Information Bank | True | By Joseph Deitch Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/most-pentagon-phones-are-out-for-22-minutes.html | Most Pentagon Phones Are Out for 22 Minutes | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hans-warmbrunn.html | HANS WARMBRUNN | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/apollo-last-flight-a-myth-became-a-real-world.html | Apllo | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/us-soviet-parley-asks-un-upgrading.html | U.S.â€šÃ„Â*SOVIET PARLEY ASKS U.N. UPGRADING | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/cost-of-sunday-dinner-down-here-in-october.html | Cost of Sunday Dinner Down Here in October | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/toll-in-chicago-crash-rises-to-45-as-2-more-bodies-are-found.html | Toll in Chicago Crash Rises to 45 as 2 More Bodies Are Found | True | By John Kifner; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/edithemily-schneider-married-in-garden-city-to-jean-l-roques.html | Edith Emily Schneider Married In Garden City to Jean L. Roques | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/boone-is-back-meaner-than-ever-richard-boone-is-back.html | Boone Is Back, Meaner Than Ever | True | By Robert Berkvist | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/less-for-those-who-need-more-school-budgets.html | Education | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/-while-misnamed-greenland-plays-for-a-draw-with-the-ice-misnamed.html | â€šÃ„Â¶While Misnamed Greenland Plays fog a Draw With the Ice | True | By Warren Unna | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-palace-of-art-by-j-i-m-stewart-255-pp-new-york-w-w-norton-co-695.html | A Palace of Art | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/c-handyjr-dead-j-music-publisher-68.html | W.C.HANDY JR.DEAD; MUSIC PUBLISHER, 68 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-12-no-title.html | Article 12 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-1-no-title-paramus-a-new-mall-maybe-the-last-rises-for.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/deborah-marion-young-affianced.html | Deborah Marion Young Affianced | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/princeton-undergraduate-a-film-star.html | Princeton Undergraduate a Film Star | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/extreme-crosspurposes.html | Art | True | By Hilton Kramer | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/miss-brill-editor-is-wed-to-lawyer-i.html | Miss Brill, Editor, Is Wed to Lawyer | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/is-anybody-here-from-albion-nebraska-is-everybody-albion-nebraska.html | Is Anybody Here from Albion, Nebraska? Is Everybody? | True | By Katie Kelly | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/charles-w-hamilton-dead-retired-gulf-oil-official.html | Charles W. Hamilton Dead; Retired Gulf Oil Official | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/diana-westneat-a-librarian-marries.html | Diana Westneat, a Librarian, Marries | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/alice-kaufman-to-wed.html | Alice Kaufman to Wed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/phone-company-said-to-practice-sex-bias.html | PHONE COMPANY SAID TO PRACTICE SEX BIAS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/welfare-mothers-perform-well-on-jobs.html | Welfare Mothers Perform Well on Jobs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/program-that-flunked-reforms.html | Education | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lithographer-at-80-draws-on-the-past.html | Lithographer, at 80, Draws on the Past | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/radiation-level-down.html | Radiation Level Down | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/revenue-sharing-bonuses-for-l-i-revenue-sharing-windfalls-for-l-i.html | Revenue Sharing Bonuses for L. I. | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/william-compton-jr-dies-i-an-aide-of-kidder-peabody.html | William Compton Jr. Dies; An Aide of Kidder Peabody | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/golf-final-to-mrs-handley.html | Golf Final to Mrs. Handley | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/pistons-rally-topples-bucks-107103-laniers-basket-proves-decisive.html | Pistons' Rally Topples Bucks, 107 â€3 Ã„,Ã°103 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/padres-indicate-move-is-possible.html | Padre's Indicate Move Is Possible | True | By Bill Becker Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/golf-club-slayings-and-other-murders-in-virgin-islands-raise-fears.html | Golf Club Slayings and Other Murders in Virgin Islands Raise Fears and Demands for Law and Order | True | By Jon Nordheimer; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/cohen-2yearold-first.html | Cohen 2â€3 Ã„,Ã°Yearâ€3 Ã„,Ã°Old First | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/chess-made-a-name-for-iceland-which-it-badly-needed-chess-helped.html | Chess Made a Name for Iceland, Which It ally Neededâ€3 Ã„,Ã¶ | True | By Margaret Wimsatt | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/young-artist-en-route-to-the-usa.html | Art | True | By John Canaday | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/doris-dukes-collection-of-southeast-asian-art-comes-home.html | Doris Duke's Collection of Southeast Asian Art Comes Home | True | By Enid Nemy; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-shaping-joy-studies-in-the-writers-craft-by-cleanth-brooks-393-pp.html | Two without a context | True | By Edward W. Said | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/harvard-yale-to-row-on-the-nile.html | Harvard, Yale to Row on the Nile | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/homosexual-literature-homosexuals.html | Homosexual Literature | True | By Martin Duberman | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/death-penalty-issue-is-revived.html | Death Penalty Issue Is Revived | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/2d-period-decides.html | 2D PERIOD DECIDES | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-diagnosis-on-directors.html | LETTERS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/menetrey-keeps-ring-title.html | Menetrey Keeps Ring Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/new-mexico-school-officials-fighting-order-to-disclose-names-of.html | New Mexico School Officials Fighting Order to Disclose Names of Deprived | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/elizabeth-nickerson-is-betrothed.html | Elizabeth Nickerson Is Betrothed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/now-urges-liberalizing-sex-statute-to-aid-youth.html | NOW Urges Liberalizing Sex Statute To Aid Youth | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/medicine-amphetamines-when-the-doctor-dispenses-speed.html | Medicine | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/good-taste-shown-by-jahoda-pianist.html | GOOD TASTE SHOWN BY JAHODA, PIANIST | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/coast-doberman-is-best-in-show.html | COAST DOBERMAN IS BEST IN SHOW | True | By Walter R. Fletcher Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/law-center-is-dedicated-at-university-of-toledo.html | Law Center Is Dedicated At University of Toledo | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/troubles-beset-transit-system-in-san-francisco-bay-area.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/camellias-to-no-dakota.html | Camellias to No. Dakota | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-force-for-peace.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/facing-up-to-the-unemployment-problem.html | POINT OF VIEW | True | By JUANITA M. KREPS Juanita M. Kreps | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/solticso-means-sro-entrate.html | Soltiâ€3 Ã„,Ã°C.S.O. means S.R.O. | True | By Martin Mayer | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/judge-says-epa-must-tell-impact-court-rules-for-anaconda-on.html | JUDGE SAYS E.P.A. MUST TELL IMPACT | True | By E. W. Kenworthy; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/consumerism-and-this-nations-priorities.html | LETTERS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/truman-better-talks-to-family-expresident-may-come-off-the-critical.html | TRUMAN, BETTER, TALKS TO FAMILY | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/will-fruit-juice-spoil-the-act.html | Law | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/service.html | Movie Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/plan-for-printing-college-courses-in-papers-to-widen.html | Plan for Printing College Courses In Papers to Widen | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/turkey-hash.html | Turkey Hash | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-new-anticrime-plan-is-tested-in-brooklyn.html | A New Anticrime Plan Is Tested in Brooklyn | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/welcome-back-vincente-vincente-minnelli.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/taylor-hits-a-new-high.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lightships-yielding-to-sea-monsters.html | Lightships Yielding To â€šÃ„Â²Sea Monstersâ€šÃ„Â | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/puerto-rican-schooling-low.html | Puerto Rican Schooling Low | True | By Edward C. Burks | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hempstead-and-us-agree-on-housing.html | Hempstead and U.S. Agree on Housing | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/indictments-issued-in-an-inquiry-on-suffolk-oceanfront-purchase.html | Indictments Issued in an Inquiry On Suffolk Oceanfront Purchase | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/st-peters-tops-kings-98-to-93-ties-game-with-18-seconds-left-wins.html | ST. PETER'S TOPS KINGS, 98 TO 93 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/also-a-few-picassos.html | Also a Few Picassos | True | By David L. Shirey | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/east-eleven-triumphs.html | East Eleven Triumphs | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/ithaca-going-on-road.html | Ithaca Going on Road | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/harding-hogties-langston.html | Harding Hogties Langston | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/apollo-will-lower-orbit-in-two-stages-to-lessen-risk-of-crash.html | Apollo 17: Maneuvering for Descent to the Moon | True | By Richard Within | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-jethro-tull-sound-fills-the-garden.html | The Jethro Tull Sound Fills the Garden | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/if-you-go--91358076.html | If You Go â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/arthur-miller-stuck-with-the-book-arthur-miller-stuck-with-the.book.html | Arthur Miller, Stuck With The Book | True | By Walter Kerr | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/break-in-phone-cable-curbs-un-activities.html | Break in Phone Cable Curbs U. N. Activities | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/providence-romps-by-9458.html | Providence Romps by 94â€šÃ„Â²58 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/newark-academy-ponders-future-role.html | Newark Academy Ponders Future Role | True | By Ray Warner Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/civil-defense-takes-over-role-in-natural-disasters.html | Civil Defense Takes Over Role in Natural Disasters | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/heroin-as-a-killer.html | Letters | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/10-democrats-vying-to-get-funds-for-mayoral-contest-10-democrats.html | 10 Democrats Vying to Get Funds for Mayoral Contest | True | By Frank Lynn | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/justice-institute-poses-questions-aba-parley-ends-with-issue.html | JUSTICE INSTITUTE POSES QUESTIONS | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/goreme-omissions-a-proud-armenian.html | Letters: | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/boggs-pilot-said-alaska-flier-must-be-sneaky-and-careful.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/jodey-p-sills-is-betrothal.html | Jodey P. Sills Is Betrothed | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/new-lives-for-four-matrons.html | New Lives for Four Matrons | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/apollo-near-moon-orbit-two-to-walk-tomorrow-apollo-17-nears-orbit.html | Apollo Near Moon Orbit; Two to Walk Tomorrow | True | By John Noble Wilford; Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/dicks-boots-first-in-race-at-calder.html | DICKS BOOTS FIRST IN RACE AT CALDER | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/national-press-club-elects.html | National Press Club Elects | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/pakistan-to-pirate-books.html | Pakistan to Pirate Books | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/state-a-candidate-for-oil-port.html | State a Candidate for Oil Port | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/new-womens-center-in-the-oranges.html | New Women's Center in the Oranges | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/brooklyn-lobstermen-take-living-from-sea-lobstermen-still-sail-from.html | Brooklyn Lobstermen Take Living From Sea | True | By David Gordon | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/celtics-crush-cavaliers.html | Celtics Crush Cavaliers | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/egalitarian.html | Drama Mailbag. | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/everything-you-about-critics-everything-you-always-about-critics.html | Everything Youâ€¦â€¦ About Critics | True | By Vincent CanBY | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/alfred-t-glassett-i-a-ovil-engin_____-eeer-72.html | ALFRED T. GLASSETT, A CIVIL ENGINEER, 72 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-death-of-the-automobile-by-john-jerome-288-pp-norton-695.html | Shorter Reviews | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/96-law-officers-killed-in-11-months-fbi-says.html | 96 Law Officers Killed In 11 Months, F.B.I. Says | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/barbara-lane-plans-an-april-wedding.html | Barbara Lane Plans an April Wedding | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/street-banker-in-harlem-a-special-challenge-be-involved-in-the-area.html | Street Banker in Harlem | True | By Douglas Ades | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/nancy-f-blanchard-is-fiancee-of-dr-william-stanley-lewis.html | Nancy F. Blanchard Is Fiancee Of Dr. William Stanley Lewis | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/east-bloc-test-works-too-well-germanpolish-open-border-creates-some.html | EAST BLOC TEST WORKS TOO WELL | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/kent-state-beats-columbia.html | Kent State Beats Columbia | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/-miss-quarles-edward-douglas-plan-marriage.html | Miss Quarles, Edward Douglas Plan Marriage | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/around-the-garden.html | Gardens | True | By Joan Lee Faust | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/with-him-for-a-fan-does-tuesday-need-an-enemy.html | Movie Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/chicagoan-slain-in-brisbane.html | Chicagoan Slain in Brisbane | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/woman-is-a-stay-at-home.html | Woman Is a â€¦â€¦Stay at Homeâ€¦â€¦ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/paper-in-hong-kong-buys-far-east-economic-review.html | Paper in Hong Kong Buys Far East Economic Review | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bullets-down-kings.html | Bullets Down Kings | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/city-acts-to-end-daycare-dispute-seeks-to-integrate-a-center.html | CITY ACTS TO END DAYâ€¦â€¦CARE DISPUTE | True | By John Darnton | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/spanish-jews-still-in-istanbul-500-years-after-the-inquisition.html | Spanish Jews Still in Istanbul 500 Years After the Inquisition | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/ego-trip.html | Movie Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/jane-fonda-says-she-will-wed-tom-hayden.html | Jane Fonda Says She Will Wed Tom Hayden | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/rutgers-triumphs-8672.html | Rutgers Triumphs, 86â€¦â€¦'72 | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-sunlight-dialogues-by-john-gardner-illustrated-by-john-napper.html | A novel of large risks and achievement | True | By Thomas R. Edwards | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/spending-for-clean-water-wisely.html | Letters to the Editor | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/bronx-gang-members-compete-in-talent-show-at-high-school.html | Bronx Gang Members Compete In Talent Show at High School | True | By George Goodman Jr. | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/mccloskey-quitsmarines.html | McCloskey Quits Marines | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-court-says-nudes-and-liquor-dont-mix-sex-shows.html | Law | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/garbage-in-paris-is-causing-stench-in-strikes-4th-day.html | Garbage in Paris Is Causing Stench In Strike's 4th Day | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/settlement-reached-in-walkout-that-shut-wonder-bread-here.html | Settlement Reached in Walkout That Shut Wonder Bread Here | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-7-no-title.html | Article 7 â€šÃ„Â¸â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/achievement.html | Drama Mailbag | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/princeton-tops-davidson.html | Princeton Tops Davidson | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/welfare-approved-for-44-texas-nuns.html | WELFARE APPROVED FOR 44 TEXAS NUNS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/war-zone-carrier-a-floating-school-550-of-crew-take-college-or.html | WAR ZONE CARRIER A FLOATING SCHOOL | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/what-is-your-choice.html | Drama Mailbag.; â€šÃ„Â¸What Is Your Choice?â€šÃ„Â¹ | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/gift-to-drinking-drivers.html | Gift to Drinking Drivers | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/sabbath-law-put-to-test-by-stores-in-nassau.html | Sabbath Law Put to Test By Stores In Nassau | True | By Edward N. Hudson Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/the-catalogue-of-catalogues-the-complete-guide-to-worldwide.html | How about a Rolls Royce by mail? | True | By Louise Tanner | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/a-homosexual-drama-enlightens-actors.html | A Homosexual Drama Enlightens Actors | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/korvettes-planning-a-store-in-flushing.html | Korvettes Planning A Store In Flushing | True | By Lawrence Freeny | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/upheavals-down-under-australianew-zealand.html | The World | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/louella-parsons-gossip-columnist-dies-.html | Louella Parsons, Gossip Columnist, Dies | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/st-louis-soccer-victor.html | St. Louis Soccer Victor | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/continuous-growth-or-no-growth-what-the-ecologists-can-teach-the.html | Continuous growth or no growth? What the ecologists can teach the economists | True | By Bertram G. Murray Jr. | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/article-8-no-title.html | Article 8 â€šÃ„Â¸â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/disclosure-of-donors-in-elections-is-sought.html | Disclosure Of Donors In Elections Is Sought | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/not-exactly-a-meeting-of-minds-europe.html | The World | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/date-of-brezhnev-visit-here-still-not-set-us-aides-say.html | Date of Brezhnev Visit Here Still Not Set, U.S. Aides Say | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/russians-maintain-chess-leadership-in-texas-tourney.html | Russians Maintain Chess Leadership In Texas Tourney | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/canadians-rescue-pilot-of-plane-lost-a-month-in-arctic-canadians.html | Canadians Rescue Pilot of Plane Lost A Month in Arctic | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/high-school-seniors-taste-college-life.html | High School Seniors Taste College Life | True | By Lenore Greenberg Special to The New York Times | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/glamour-issues-win-a-place-in-the-sun.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/hole-closes-west-side-lane.html | Hole Closes West Side Lane | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/floridas-medicaid-opened-to-cubans.html | FLORIDA'S MEDICAID OPENED TO CUBANS | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/lemaire-paces-21-canadian-victory-over-seals-montreal-player-scores.html | Lemaire Paces 2â€šÃ„Â¹1 Canadian Victory Over Seals | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/it-was-the-strongest-rumor-yet-life.html | Media | True | | 2000-03-22 | RE0000820519 | B00000798821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/ave-adriana-ave-adriana-in-seven-operas-three-languages.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/rapid-transit-and-aerospace.html | SPOTLIGHT | True | By Robert Lindsey | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/music-choral-concert.html | Music: Choral Concert | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/katherine-m-albert-affianced-to-robert-paul-westpheling-3d.html | Katherine M. Albert Affianced To Robert Paul Westpheling 3d | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/suffolk-upheld-on-zoning-veto-power.html | Suffolk Upheld on Zoning Veto Power | True | By Francis X. Clines | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/shop-run-by-elderly-aids-hospital.html | Shop Run by Elderly Aids Hospital | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/can-makers-grope-back-toward-solid-ground-2-big-rivals-continental.html | Can Makers Grope Back Toward Solid Ground | True | By Gerd Wilcke | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-10 | 1972-12-10 | https://www.nytimes.com/1972/12/10/archives/approaching-lunar-orbit.html | Approaching Lunar Orbit | True | | 2000-03-22 | RE0000820519 | B00000798821 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/truman-taken-off-critical-list-but-weak-heart-keeps-condition.html | Truman Taken Off â€šÃ„Â¨Criticalâ€šÃ„Â´ List, but Weak Heart Keeps Condition â€šÃ„Â²Seriousâ€šÃ„Â | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/inquiry-by-nadjari-focuses-on-a-lawyer-who-boasted-he-knew-corrupt.html | Inquiry by Nadjari Focuses on a Lawyer Who Boasted He Knew Corrupt Judges | True | By James M. Markham | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/police-as-provocateurs.html | Police as Provocateurs | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/benton-bowles-named-by-robert-hall-clothes.html | Advertising: | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/author-terms-argentines-statements-on-bormann-false-in-their.html | Author Terms Argentine's Statements On Bormann False â€šÃ„Â²in Their Entiretyâ€šÃ„Â´ | True | By Eric Pace | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/essen-concern-gets-expert-as-adviser-financial-expert-to-advise.html | Essen Concern Gets Expert as Adviser | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/batsheva-dancers-offer-work-from-a-jetage-choreographer.html | Batsheva Dancers Offer Work From a Jetâ€šÃ„Â¨Age Choreographer | True | By Anna Kisselgoff | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/bombers-skate-to-victory.html | Bombers Skate to Victory | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-target-area-might-yield-oldest-rocks-yet-studied.html | Target Area Might Yield Oldest Rocks Yet Studied | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/i-mrs-houghton-72-founded-orphanage-in-south-france.html | Mrs. Houghton, 72, Founded Orphanage in South France | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-very-little-hope-is-seen-for-early-lirr-pact-ronan.html | â€šÃ„Â¨Very Little Hopeâ€šÃ„Â´ Is Seen For Early L.I.R.R. Pact | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/kennedy-seeking-curb.html | Kennedy Seeking Curb | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/border-clash-reported.html | Border Clash Reported | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/europeans-look-to-us-investing-foreign-companies-make-plans-to.html | EUROPEANS LOOK TO U.S. INVESTING | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/the-narcotics-problem-spotlight-on-afghanistan.html | Letters to the Editor | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-strategy-mapped-by-car-maker-new-plans-made-by-volkswagen.html | New Strategy Mapped by Car Maker | True | By Hans J. Stueck Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/moscow-and-the-moon.html | Moscow And The Moon | True | By Harry Schwartz | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/2-soviet-ablasts-recorded.html | 2 Soviet Aâ€šÃ„Â¨Blasts Recorded | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/navy-may-scrap-ship-that-struck-us-mines.html | Navy May Scrap Ship That Struck U.S. Mines | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/are-deterrents-desirable.html | Letters to the Editor | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/computers-used-to-speed-cargo.html | Port Notes | True | By Werner Bamberger | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-dunk-wins-in-new-zealand.html | Dunk Wins in New Zealand | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/kitty-segal-marries.html | Kitty Segal Marries | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/food-after-splashdown.html | Food After Splashdown | True | | 2000-03-22 | RE0000820516 | B00000798817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/steelers-win-and-gain-playoffs-for-first-time.html | Steelers Win and Gain Playoffs for First Time | True | By Thomas Rogers | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/randolph-leads-a-complete-messiah.html | Randolph Leads a Complete â€šÃ„Â³Messiahâ€šÃ„Â. | True | By Donal Henahan | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/scribner-rejects-plan-to-keep-tilden-pupils-from-district-18.html | Scribner Rejects Plan to Keep Tilden Pupils From District 18 | True | By Robert Hanley | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/hawks-take-over-first.html | Hawks Take over First | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-soviet-repression-leaves-the-dissidents-in.html | Soviet Repression Leaves the Dissidents in Disarray | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/doll-devotees-make-history-come-alive.html | Doll Devotees Make History Come Alive | True | By Rita Reif | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/sau-j-ohrinr-or-crminal-court.html | SAMUEL I. OHRINGER OF CRIMINAL COURT | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/william-e-stewardson.html | WILLIAM E. STEWARDSON | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/lakers-137101-victors.html | Lakers 137â€šÃ„Â¿Ã¢101 Victors | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/help-for-museum-in-distress.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/cairo-parliament-assails-cabinet-in-harsh-terms.html | Cairo Parliament Assails Cabinet in Harsh Terms | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/hanoi-adamant-lam-says.html | Hanoi Adamant, Lam Says | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/cathedral-burglars-take-a-giorgione.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/maltz-offers-funds-to-solzhenitsyn.html | Maltz Offers Funds to Solzhenitsyn | True | By George Gent | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/6th-landing-near-rocket-fires-perfectly-on-far-side-of-moon-in-key.html | 6TH LANDING NEAR | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/retaliation-hinted-in-slaying-of-a-black.html | Retaliation Hinted in Slaying of a Black | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/colleges-assist-rural-brazilians-16-advanced-campuses-do-training.html | COLLEGES ASSIST RURAL BRAZILIANS | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/parsons-rites-wednesday.html | Parsons Rites Wednesday | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/city-is-rich-in-colorful-political-history.html | City Is Rich in Colorful Political History | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/3-jazz-styles-give-a-colorful-pattern-to-bill-at-beacon.html | 3 Jazz Styles Give A Colorful Pattern To Bill at Beacon | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/color-tv-broadcasts-from-moon-scheduled.html | Color TV Broadcasts From Moon Scheduled | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/that-new-streak-is-vanderbilt-unranked-squad-has-5-victories-plus-a.html | That New Streak Is Vanderbilt | True | By Sam Goldaper | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/bormanns-feat-questioned.html | Letters to the Editor | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/australians-get-swift-reforms-new-leader-alters-basic-policies-in.html | AUSTRALIANS GET SWIFT REFORMS | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/the-case-for-decentralized-inefficiency.html | Letters to the Editor | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-trade-bill-backed-in-administration-reform-act.html | TRADE BILL BACKED IN ADMINISTRATION | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/fighting-saints-win.html | Fighting Saints Win | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/the-proceedings-in-the-un-today-dec-11-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/pope-asks-prayer-for-peace.html | Pope Asks Prayer for Peace‚ | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/british-soldier-killed-in-belfast-handling-rocket-found-in-street.html | British Soldier Killed in Belfast Handling Rocket Found in Street | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-tanakas-party-wins-decisively-in-japanese-vote-but.html | TANAKA'S PARTY WINS DECISIVELY IN JAPANESE VOTE | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/an-artist-views-troubles-in-ulster.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/archibald-scores-41.html | Archibald Scores 41 | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/shubert-empire-fighting-a-financial-crisis-shubert-theatrical.html | Shubert Empire Fighting a Financial Crisis | True | By Murray Schumach | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-six-top-hda-officials-out-in-agency-shakeup.html | Six Top H.D.A. Officials Out in Agency Shakeâ€šÃ„Â¹Up | True | By Edith Evans Asbury | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/jason-robards-injured.html | Jason Robards Injured | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-cowboys-howley-has-knee-surgery.html | Sports News in Brief | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/prostitution-in-a-luxury-midtown-apartment-building-stirs-tenant.html | Prostitution in a Luxury Midtown Apartment Building Stirs Tenant Revolt and Court Action by the City | True | By Ralph Blumenthal | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/san-francisco-gets-western-lead-with-1-game-to-play.html | San Francisco Gets Western Lead With 1 Game to Play | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/enemy-attacks-decline-in-south-saigon-reports-58-assaults-most-of.html | ENEMY ATTACKS DECLINE IN SOUTH | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-thousands-finding-meditation-eases-stress-of.html | Thousands Finding Meditation Eases Stress of Living | True | By Edward B. Fiske | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-deefense.html | New Jersey Sports | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/sally-beckerman-bride-of-lawyer.html | Sally Beckerman Bride of Lawyer | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/swimmer-crosses-bay.html | Swimmer Crosses Bay | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/barry-scores-36-as-warriors-win-sinks-key-points-to-help-beat.html | BARRY SCORES 36 AS WARRIORS WIN | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/sophia-ames-boyer-dies-at-65-author-of-books-for-children.html | Sophia Ames Boyer Dies at 65; Author of Books for Children | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/jaies-nicholson-producer-of-movies-for-o__te_e_n-a-g-e-r-s.html | James Nicholson, Producer Of Movies for Teenâ€šÃ„Â°Agers | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/mrs-andrew-burden.html | MRS. ANDREW BURDEN | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/portisch-petrosian-and-karpov-tie-for-first-in-chess-tourney.html | Portisch, Petrosian and Karpov Tie for First in Chess Tourney | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/filipino-assailant-was-shy-engineer.html | FILIPINO ASSAILANT WAS â€šÃ„Â²SHYâ€šÃ„Â´ ENGINEER | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/pasarell-is-victor-over-gonzales-in-tourney-final-here-46-62-62.html | Pasarell Is Victor Over Gonzales In Tourney Final Here, â€šÃ„Â¬6, 6â€šÃ„Â²2, 6â€šÃ„Â²2 | True | By Neil Amdur | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/kissinger-then-and-now.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/german-booters-post-40-victory-over-ukrainians.html | German Booters Post 4â€šÃ„Â²0 Victory Over Ukrainians | True | By Alex Yannis | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-6th-landing-near-rocket-fires-perfectly-on-far.html | 6TH LANDING NEAR | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/saigon-reign-of-terror-doubted-no-signs-found-of-plans-for-killings.html | Saigon Reign of Terror Doubted | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/six-top-city-housing-officials-out-in-superagency-shakeup-six-top.html | Six Top City Housing Officials Out in Superagency Shakeâ€šÃ„Â¹Up | True | By Edith Evans Asbury | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/sihanouk-says-pact-wont-end-fighting.html | SIHANOUK SAYS PACT WON'T END FIGHTING | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/ashkenazy-traces-life-of-scriabin-musically.html | Ashkenazy Traces Life Of Scriabin Musically | True | By Harold C. Schonberg | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/theater-phoenix-revives-the-great-god-brown-oneill-drama-opens.html | Theater: Phoenix Revives â€šÃ„Â²The Great God Brownâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/superb-marriage-of-figaro-by-fresh-young-voices.html | Superb â€šÃ„Â²Marriage of Figaroâ€šÃ„Â´ by Fresh Young Voices | True | By Allen Hughes | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/just-an-ordinary-man-by-richard-sennett-and-jonathan-cobb.html | Blue Collar, White Collar: I | True | By Richard Sennett and Jonathan Cobb | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/nationals-overtime-victors.html | Nationals Overtime Victors | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-inquiry-criticizes-police-in-killings-at-southern.html | Inquiry Criticizes Police In Killings at Southern U. | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/100-inmates-put-up-barricades-in-protest-at-prison-in-jersey.html | 100 Inmates Put Up Barricades In Protest at Prison in Jersey | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/the-forgotten-people.html | The Forgotten People | True | By A Migrant Worker | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/drive-to-pacify-southern-philippine-moslems-is-begun.html | Drive to Pacify Southern Philippine Moslems Is Begun | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/the-61st-neediest-cases-appeal-starts-with-331146-on-hand.html | The 61st Neediest Cases Appeal Starts With $331,146 on Hand | True | By George Dugan | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/4-israelis-accused-as-spies-for-syria.html | 4 Israelis Accused as Spies for Syria | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/arculeo-expects-to-regain-his-council-minority-post.html | Arculeo Expects to Regain His Council Minority Post | True | By Francis X. Clines | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/indian-beadwork-fine-and-beautiful.html | SHOP TALK | True | By Angela Taylor | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-rutgers-professor-writes-of-states-birds.html | New Jersey Notes | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/happy-is-victor-at-middle-island-ann-snyder-rides-gelding-to-hunter.html | HAPPY IS VICTOR AT MIDDLE ISLAND | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/coffee-nations-stop-clock.html | Coffee Nations Stop Clock | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-ozark-editors-attacks-arouse-fear-and-anger-blunt.html | Ozark Editor's Attacks Arouse Fear and Anger | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/standings-in-tourney.html | Standings in Tourney | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/screen-fun-and-gadgetry-of-sleuth-mankiewicz-directs-anthony.html | Screen: Fun and Gadgetry of â€šÃ„Ã²Sleuthâ€šÃ„Ã´ | True | By Vincent CanBY | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/8-killed-in-blast-and-5hour-blaze.html | 8 KILLED IN BLAST AND 5â€šÃ„Ã´HOUR BLAZE | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/radziwills-to-be-divorced-after-14-years-marriage.html | Radziwills to Be Divorced After 14 Years' Marriage | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/target-area-might-yield-oldest-rocks-yet-studied-lunar-target-site.html | Target Area Might Yield Oldest Rocks Yet Studied | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/tritscher-takes-world-cup-downhill.html | Tritscher Takes World Cup Downhill | True | By Bernard Kirsch Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/blues-down-flames-54.html | Blues Down Flames, 5â€šÃ„Ã´4 | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-police-directordesignate-works-his-regular-shift.html | NEW JERSEY | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/raucous-roads.html | Raucous Roads | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/peronist-candidate-slain.html | Peronist Candidate Slain | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/watergate-figures-dead-wife-had-10000-to-invest-he-says.html | Watergate Figure's Dead Wife Had $10,000 to Invest, He Says | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/running-attack-and-viking-errors-spur-23to7-victory-packers-capture.html | Running Attack and Viking Errors Spur 23â€šÃ„Ã²toâ€šÃ„Ã´7 Victory | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/francis-m-basil.html | FRANCIS M. BASIL | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/earthpower-use-pushed-by-hickel-he-wants-us-to-invest-hundreds-of.html | EARTHâ€šÃ„Ã´POWER USE PUSHED BY HICKEL | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/combative-democratic-chairman-robert-schwarz-strauss.html | Man in the News | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/admiral-to-testify-today.html | Admiral to Testify Today | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/marginalia-news-from-the-stage.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/soviet-repression-leaves-the-dissidents-in-disarray-soviet.html | Soviet Repression Leaves The Dissidents in Disarray | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-border-clash-reported.html | Border Clash Reported | True | | 2000-03-22 | RE0000820516 | B00000798817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/black-minister-released-on-bail-in-north-carolina.html | Black Minister Released On Bail In North Carolina | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/young-man-and-woman-die-in-car-from-asphyxiation.html | Young Man and Woman Die In Car From Asphyxiation | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/businessmen-oppose-proposal-to-require-profit-projections-profit.html | Businessmen Oppose Proposal To Require Profit Projections | True | By Robert J. Cole | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/nixon-hails-ripon-society.html | Nixon Hails Ripon Society | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/arthur-c-wheeler-dead-connticut__reaty-man.html | Arthur C. Wheeler Dead; Connecticut Realty Man | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/us-profitmargin-curb-assailed-by-henry-ford.html | U.S. Profitâ€šÃ„Â'Margin Curb Assailed by Henry Ford | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-parent-and-mrs-courson-victors-in-veterans-dance.html | Parent and Mrs. Courson Victors in Veterans Dance | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-policy-will-seek-more-women-as-yalies.html | New Policy Will Seek More Women as Yalies | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/miss-ning-wad-to-a-p-brody.html | Miss Ning Wad to A. P. Brody | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/meritocracy-or-aristocracy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/groroevolton-mobil-ohairman-expresident-of-commerce-and-industry.html | GEORGE V. HOLTON, MOBIL CHAIRMAN | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/day-care-centers-for-elderly-offer-many-advantages.html | Day Care Centers For Elderly Offer Many Advantages | True | By Judy Harkison Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/engineer-heads-tolstoy-fund.html | Engineer Heads Tolstoy Fund | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/edward-a-malaney.html | EDWARD A. MALANEY | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/union-democracy.html | Letters to the Editor | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/personal-finance-silver-dollar-sales-not-making-dealers-turn.html | Personal Finance | True | By John H. Allan | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/vital-posts-open-under-president-cabinet-filled-but-major-decisions.html | VITAL POSTS OPEN UNDER PRESIDENT | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/ozark-editors-attacks-arouse-fear-and-anger-blunt-attacks-by-ozark.html | Ozark Editor's Attacks Arouse Fear and Anger | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/a-touch-of-home-abroad.html | A Touch of Home Abroad | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/east-bloc-travel-is-slowed-by-footandmouth-disease.html | East Bloc Travel Is Slowed By Footâ€šÃ„Â'andâ€šÃ„Â'Mouth Disease | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-kissingers-aide-talks-with-nixon-on-truce-parley.html | KISSINGER'S AIDE TALKS WITH NIXON ON TRUCE PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/students-voice.html | Students' Voice | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/mrs-charlotte-bodeni-j.html | MRS. CHARLOTTE BODEN | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/parent-and-mrs-courson-victors-in-veterans-dance.html | Parent and Mrs. Courson Victors in Veterans Dance | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/top-politicians-fear-for-italy-christian-democrats-see-a-need-for.html | TOP POLITICIANS FEAR FOR ITALY | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/bridge-discussion-of-bidding-helps-in-avoiding-many-ambiguities.html | Bridg: Discussion of Bidding Helps In Avoiding Many Ambiguities | True | By Alan Truscott | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/3-goals-for-domhoefer.html | 3 Goals for Dornhoefer | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/unemployment-drops-.html | Unemployment Drops â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/tanakas-party-wins-decisively-in-japanese-vote-but-opposition.html | TANAKA'S PARTY WINS DECISIVELY IN JAPANESE VOTE | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/norbert-d-woods.html | NORBERT D. WOODS | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/dolphins-top-giants-2313-for-no-13-4-fumbles-help-miami-to-equal.html | Dolphins Top Giants, 23â€šÃ„Â'13, for No. 13 | True | By Leonard Koppett | 2000-03-22 | RE0000820516 | B00000798817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/littons-meeting-marked-by-gloom-but-officers-tell-holders-that.html | LITTON'S MEETING MARKED BY GLOOM | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/11-nobel-laureates-get-medals-and-checks-for-100000.html | 11 Nobel Laureates Get Medals and Checks for $100,000 | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/levitt-says-city-school-board-broke-law-in-12million-deals-with.html | Levitt Says City School Board Broke Law in $1.2â€šÃ„Â³Million Deals With Company Exâ€šÃ„Â³Employe Had Joined | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/andrew-tisch-and-miss-hiat-married-here.html | Andrew Tisch And Miss Hiat Married Here | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/72-dolphins-tie-34-bears.html | '72 Dolphins Tie '34 Bears | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/report-urges-continued-work-on-nonatomic-energy-sources.html | Report Urges Continued Work On Nonatomic Energy Sources | True | By David Bird | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/wings-tie-canucks-33.html | Wings Tie Canucks, 3â€šÃ„Â³3 | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-us-hockey-team-selected.html | Sports News in Brief | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/west-virginia-race-cost-22million.html | West Virginia Race Cost $2.2â€šÃ„Â³Million | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-cut-cables-fail-to-stop-telecast.html | Sports News in Brief | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/pbw-move-is-due-on-connecticut-vote-expected-wednesday-on-states.html | PBW MOVE IS DUE ON CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/barracks-burns-in-germany.html | Barracks Burns in Germany | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/-very-little-hope-is-seen-for-early-lirr-pact-ronan-is-gloomy-on.html | â€šÃ„Â²Very Little Hopeâ€šÃ„Â´ Is Seen For Early L.I.R.R. Pact | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/the-berk-foundation-gives-its-berg-award-to-founders.html | The Berk Foundation Gives Its Berg Award to Founders | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/camden-to-seek-state-aid-to-ward-off-bankruptcy-mayor-asserts-the.html | Camden to Seek State Aid To Ward Off Bankruptcy | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/thousands-finding-meditation-eases-stress-of-living-thousands.html | Thousands Finding Meditation Eases Stress of Living | True | By Edward B. Fiske | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/inquiry-criticizes-police-in-killings-at-southern-u-inquiry.html | Inquiry Criticizes Police In Killings at Southern U. | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-a-swing-right-in-state-some-potential-democratic.html | News Analysis | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/the-position-of-newsmen-in-cbs-strike.html | News Analysis | True | By Albin Krebs | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/christmas-eve-mass-set-in-peking-church.html | Christmas Eve Mass Set in Peking Church | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/-food-prices-rise.html | â€šÃ„Â¶ Food Prices Rise | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/sonics-on-top-by-110102.html | Sonics on Top by 110â€šÃ„Â³102 | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/6-rise-in-gnp-seen.html | 6% Rise in G.N.P. Seen | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/test-on-terrorism.html | Test on Terrorism | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/mrs-swarzman-is-bride-of-r-j-levine.html | Mrs. Swarzman Is Bride of R. J. Levine | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/kissingers-aide-talks-with-nixon-on-truce-parley-haig-sees.html | KISSINGER'S AIDE TALKS WITH NIXON ON TRUCE PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/exmadison-player-scores-42-in-college.html | Exâ€šÃ„Â³Madison Player Scores 42 in College | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/armed-robbers-take-5000-from-a-church.html | Armed Robbers Take $5,000 From a Church | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/sabres-defeat-canadiens.html | Sabres Defeat Canadiens | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/trends-in-chicago-indicate-deterioration-of-the-daley-machine.html | Trends in Chicago Indicate Deterioration of the Daley Machine | True | By John Kifner Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/mrs-guy-e-noyes.html | MRS. GUY E. NOYES | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/schipperke-wins-at-camden-show.html | SCHIPPERKE WINS AT CAMDEN SHOW | True | By Walter R. Fletcher Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/pathet-lao-leader-returns-to-parley.html | PATHET LAO LEADER RETURNS TO PARLEY | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/library-demolition-begun.html | Library Demolition Begun | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/some-childrens-picture-books.html | Books of The Times | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/money-markets-see-higher-rates-many-analysts-forecast-a-rise-in-thc.html | MONEY MARKETS SEE HIGHER RATES | True | By H. Erich Heinemann | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/democratic-chief-gathers-support-kennedy-aide-and-crangle-indicate.html | DEMOCRATIC CHIEF GATHERS SUPPORT | True | By Peter Kihss | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-lyle-stops-middleton-in-3d.html | Lyle Stops Middleton in 3d | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/buses-from-l-i-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/clash-reported-on-soviet-border-westerners-hear-chinese-killed-5.html | CLASH REPORTED ON SOVIET BORDER | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/trade-bill-backed-in-administration-reform-act-would-be-broad-in.html | TRADE BILL BACKED IN ADMINISTRATION | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-shubert-empire-fights-a-financial-crisis-shubert.html | Shubert Empire Fights a Financial Crisis | True | By Murray Schumach | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/tax-men-to-study-midtown-sex-spots.html | TAX MEN TO STUDY MIDTOWN SEX SPOTS | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/sharks-win-by-53.html | Sharks Win by 5â€šÃ„Â³3 | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/rangers-beat-islanders-2d-straight-time-4-to-1-rangers-defeat.html | Rangers Beat Islanders 2d Straight Time, 4 to 1 | True | By Gerald Eskenazi | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/advertising-life-magazines-postmortem-lifes-postmortem.html | Advertising Life Magazine's Postâ€šÃ„Â°Mortem | True | By Philip H. Dougherty | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-tack-is-tried-to-help-8th-ave-prostitutes-leave-as-police-put.html | NEW TACK IS TRIED TO HELP 8TH AVE. | True | By Robert Mcg. Thomas Jr. | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/bronze-city-is-found-in-iran-wellpreserved-site-may-be-5000.html | BRONZEâ€šÃ„Â°AGE CITY IS FOUND IN IRAN | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/soviet-arrests-3-protesters.html | Soviet Arrests 3 Protesters | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/2-from-jersey-shot-in-fight-with-staten-island-youths.html | 2 From Jersey Shot in Fight With Staten Island Youths | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-camden-like-newark-to-seek-state-aid-to-avert.html | Camden, Like Newark, to Seek State Aid to Avert Bankruptcy | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/mrs-court-turns-back-miss-goolagong-63-62.html | Mrs. Court Turns Back Miss Goolagong, 6â€šÃ„Â³3, 6â€šÃ„Â°2 | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/auld-lang-syne.html | Sports of The Times | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/psychoanalysts-urged-to-widen-role-in-easing-urban-problems.html | Psychoanalysts Urged to Widen Role in Easing Urban Problems | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/betsy-norden-singer-weds.html | Betsy Norden, Singer, Weds | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/115-explore-library-behind-the-lions.html | 115 Explore Library Behind the Lions | True | By Laurie Johnston | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/father-and-son-enlist-in-jersey-national-guard.html | Father and Son Enlist In Jersey National Guard | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/mcclain-in-surprise-return-bolsters-jets-hopes-against-raiders.html | McClain, in Surprise Return, Bolsters Jets' Hopes Against Raiders Tonight | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-11 | 1972-12-11 | https://www.nytimes.com/1972/12/11/archives/votes-that-were-not-cast.html | Letters to the Editor | True | | 2000-03-22 | RE0000820516 | B00000798817 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/defense-in-brazil-charges-torture.html | DEFENSE IN BRAZIL CHARGES TORTURE | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/official-comments-on-inquiry-report.html | OFFICIAL COMMENTS ON INQUIRY REPORT | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/anaconda-elects-director.html | Anaconda Elects Director | True | | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-city-sees-a-pattern-of-violence-against-minorities.html | City Sees a Pattern of Violence Against Minorities | True | By David K. Shipler | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/india-and-pakistan-finish-work-on-truce-line.html | India and Pakistan Finish Work on Truce Line | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/city-charter-commission-told-decentralization-fails-uptown.html | City Charter Commission Told Decentralization Fails Uptown | True | By Francis X. Clines | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/challenger-has-landed.html | â€šÃ‚Â²Challenger Has Landedâ€šÃ‚Â´ | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/mark-van-doren-78-poet-teacher-dies-mark-van-doren-poet-and-teacher.html | Mark Van Doren, 78, Poet, Teacher, Dies | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/us-puts-troop-strength-in-vietnam-now-at-25200.html | U.S. Puts Troop Strength In Vietnam Now at 25,200 | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-senate-urged-to-support-650million-transit-plan.html | NEW JERSEY | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/karl-a-bickel-90-led-news-service-president-of-united-press-from.html | KARL A. BICKEL, 90, LED NEWS SERVICE | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/vertee-from-good-barn-9-12-length-big-a-victor.html | Vertee, From Good Barn, 9ÂÂ¹â€šÃ‚Â²Length Big A Victor | True | By Joe Nichols | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/eximbank-approves-loan-to-lufthansa-for-boeings.html | Eximbank Approves Loan To Lufthansa for Boeings | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/vote-due-tomorrow-on-membership-for-the-state-pbw-seen-voting-for.html | Vote Due Tomorrow on Membership for the State | True | By Terry Robards | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-changes-possible-president-to-request-an-extension.html | CHANGES POSSIBLE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/denigrating-the-military.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/rodgers-is-upi-player-of-year.html | Dance: | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/big-schools-held-to-invite-trouble.html | Big Schools Held to Invite Trouble | True | By Murray Schumach | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-yoyo-champion.html | New Yoâ€šÃ‚Â´Yo Champion | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/vote-in-the-un-on-terror-issue.html | Vote in the U.N. On Terror Issue | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/futures-attain-contract-highs-poor-weather-buoys-prices-of-a-dozen.html | FUTURES ATTAIN CONTRACT HIGHS | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/wisconsin-player-quits.html | Wisconsin Player Quits | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/elks-lose-maine-case.html | Elks Lose Maine Case | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/they-never-say-i.html | Blue Collar, White Collar: II | True | By Richard Sennett and Jonathan Cobb | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/freedom-flights-resume.html | â€šÃ‚Â²Freedom Flightsâ€šÃ‚Â´ Resume | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/liske-of-eagles-injured.html | Liske of Eagles Injured | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/india-would-limit-execution.html | India Would Limit Execution | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/eprime-minister-averts-party-clash-in-northern-ireland.html | Exâ€šÃ‚Â²Prime Minister Averts Party Clash In Northern Ireland | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/bridge-south-africa-offers-example-of-strong-defensive-playing.html | Bridge: South Africa Offers Example Of Strong Defensive Playing | True | By Alan Truscott | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/gasoline-truck-out-of-gas.html | Gasoline Truck Out of Gas | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/market-place-swift-net-aided-by-accounting.html | Market Place Swift Net Aided By Accounting | True | By Robert Metz | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/nathan-award-given-to-carr.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/chou-talks-of-accord.html | Chou Talks of Accord | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/stanley-marcus-is-neiman-chairman-people-and-business-shifts-at.html | People and Business | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/marginalia-peak-for-exhibitions.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/narcotics-smuggler-tells-court-ricord-hired-him-for-scheme.html | Narcotics Smuggler Tells Court Ricord Hired Him for Scheme | True | By Paul L Montgomery | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/japanese-insurance-set.html | Japanese Insurance Set | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/metreveli-to-join-pro-net-tour-metreveli-top-soviet-player-will.html | Metreveli to Join Pro Net Tour | True | By Neil Amdur | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/un-approves-university.html | U.N. Approves University | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/specific-changes-in-the-controls-program-unclear.html | Specific Changes in the Controls Program Unclear | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/shippers-to-cuba-are-bombed-here-in-miami-and-in-montreal.html | Shippers to Cuba Are Bombed Here, in Miami and in Montreal | True | By Barbara Campbell | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-kuhn-calls-owners-firm-on-2-points.html | KUHN CALLS OWNERS FIRM ON 2 POINTS | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/chess-even-dirty-doubled-pawns-can-have-redeeming-value.html | Chess: Even Dirty Doubled Pawns Can Have Redeeming Value | True | By Robert Byrne | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/dole-quits-as-gop-head-bush-named-as-successor-dole-quits-as-gop.html | Dole Quits as G.O.P. Head; Bush Named as Successor | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/islander-six-sets-record-for-descent.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/lincoln-center-parking.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/i-saintsabramowicz-hurt-i.html | Saints' Abramowicz Hurt | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/the-theater-don-juan-sparkles-at-the-lyceum-moliere-play-added-to.html | The Theater: Don Juan' Sparkles at the Lyceum | True | By Clive Barnes | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/enemy-hits-hard-at-laos-positions-start-of-drive-on-key-base-near.html | ENEMY HITS HARD AT LAOS POSITIONS | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/kissinger-meets-tho-for-4-hours-truce-negotiators-to-hold-3.html | KISSINGER MEETS THO FOR 4 HOURS | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-kean-urges-law-to-guard-coast-against-pollution.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/about-pro-hockey.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-gangemi-will-run-for-mayor-again.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-michigan-aide-named-head-coach-of-arizona.html | Michigan Aide Named Head Coach of Arizona | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/whalers-defeat-jets-by-43-for-9th-straight-triumph.html | Whalers Defeat Jets by 4â€3Â„Â°3 For 9th Straight Triumph | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/high-court-bars-moose-lodge-plea-on-negro-ban.html | High Court Bars Moose Lodge Plea on Negro Ban | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/warning-on-employe-gifts.html | Warning on Employe Gifts | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/montclair-state-wins.html | Montclair State Wins | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/australia-and-new-zealand-set-final-withdrawal.html | Australia and New Zealand Set Final Withdrawal | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/dorothy-jehkilqs-garden-editor-65-former-times-writer-dies-author.html | DOROTHY JENKINS, GARDEN EDITOR, 65 | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/freshman-rule-stirs-disunity-basketball-players-seek-to-switch.html | FRESHMAN RULE STIRS DISUNITY | True | By Sam Goldaper | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/moynihan-to-be-named-ambassador-to-india.html | Moynihan to Be Named Ambassador to India | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/food-stamp-test-planned.html | Food Stamp Test Planned | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/mistrial-is-declared-in-the-ellsberg-case.html | Mistrial Is Declared in the Ellsberg Case | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/nixon-won-state-by-1241694-votes-albany-tally-shows-795-of-those.html | NIXON WON STATE B1,241,694 VOTES | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/mayor-of-danang-ousted-in-scandal.html | MAYOR OF DANANG OUSTED IN SCANDAL | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-short-hills-man-to-replace-mccrane.html | NEW JERSEY | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/chips-off-the-old-block-the-crackback.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/2-die-in-nursing-home-fire.html | 2 Die in Nursing Home Fire | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/australian-yacht-sets-pace-in-rough-one-ton-sailing.html | Australian Yacht Sets Pace In Rough One Ton Sailing | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-fine-imposed-for-theft-of-computers-secrets.html | Fine Imposed for Theft Of Computer's Secrets | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/pact-is-terminated-by-paper-handlers.html | PACT IS TERMINATED BY PAPER HANDLERS | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/no-carolina-beats-kentucky-78-to-70-for-fifth-straight.html | No. Carolina Beats Kentucky, 78 to 70, For Fifth Straight | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/caribbean-cruise-attempts-to-seek-meaning-of-apollo-cruise-to-the.html | Caribbean Cruise Attempts To Seek Meaning of Apollo | True | By Tom Buckley Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-showdown-looms-today-at-kawaida-towers-site.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-warning-on-employe-gifts.html | Warning on Employe Gifts | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/expansion-is-set-by-toyota-nissan-japanese-auto-makers-plan.html | EXPANSION IS SET BY TOYOTA, NISSAN | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/renewed-strife-of-the-democrats-despite-strauss-bid-for-unity.html | News Analysis | True | By Christopher Lydon Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/gm-recalls-6000-cars-to-change-defective-parts.html | G.M. Recalls 6,000 Cars To Change Defective Parts | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/giants-count-blessings-in-a-promising-outlook-giants-outlook-seen-a.html | Giants Count Blessings In a Promising Outlook | True | By Leonard Koppett | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-company-to-market-steel-process.html | Business Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/providence-triumphs.html | Providence Triumphs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/abortion-foes-on-li-berate-governor.html | Abortion Foes on L. I. Berate Governor | True | By Frank Lynn | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/step-toward-irish-unity.html | Step Toward Irish Unity | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/long-rail-strike-forecast-if-neither-side-budges.html | Long Rail Strike Forecast If Neither Side Budges | True | By Damon Stetson | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/a-delayed-payment-for-the-giants.html | Sports of The Times | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-abortion-foes-on-li-berate-governor.html | Abortion Foes on L.I. Berate Governor | True | By Frank Lynn | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/retail-sales-in-november-nearly-matched-record-november-sales-are.html | General Dynamics Unit | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/music-in-country-style-new-lost-city-ramblers-in-fine-fettle-make-a.html | Music: In Country Style | True | By John S. Wilson | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/nixon-sends-congratulations.html | Nixon Sends Congratulations | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/thieu-proposes-a-holiday-truce-pow-exchange-president-says-key.html | THIEU PROPOSES A HOLIDAY TRUCE, P.O.W. EXCHANGE | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/trumans-heart-still-irregular-former-president-resting-quietly.html | TRUMAN'S HEART STILL IRREGULAR | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/irina-kavalevska-and-lowry-offer-joint-song-recital.html | Irina Kavalevska And Lowry Offer Joint Song Recital | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/bombing-is-heavy-over-saigon-area-detectaips-tip-said-to-lead-to.html | BOMBING IS HEAVY OVER SAIGON AREA | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/wood-field-and-stream-iron-and-copper-shot-tests-might-end-lead.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/the-pearls-of-survive.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/annual-gift-to-the-neediest-maintains-50-year-record.html | Annual Gift to the Neediest Maintains 50â€šÃ„Â¢Fear Record | True | By George Dugan | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/cincinnati-7674-victor.html | Cincinnati 76â€ƒÃ¢â€žÂ¢74 Victor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-bordentown-inmates-end-revolt-as-policemen-prepare.html | Bordentown Inmates End Revolt As Policemen Prepare to Attack | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/fluor-earnings-dropped-in-quarter-and-the-y.ear.html | Fluor Earnings Dropped in Quarter and the Year | True | By Clare M. Reckert | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/lefkowitz-aide-asks-help-for-billcollector-victims.html | Lefkowitz Aide Asks Help For Billâ€ƒÃ¢â€žÂ°Collector Victims | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/styron-writes-his-first-play.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/fast-bounce.html | Fast Bounce | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/home-loan-costs-rise-quietly-here-big-commercial-banks-have-lifted.html | HOME LOAN COSTS RISE QUIETLY HERE | True | By H. Erich Heinemann | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/raiders-end-jets-playoff-hope-2416-maynard-snaps-nfl-record-for.html | Raiders End Jets' Playoff Hope, 24â€ƒÃ¢â€žÂ°16 | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/norwegian-student-seized-as-a-spy-for-soviet-union.html | Norwegian Student Seized As a Spy for Soviet Union | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/tv-dance-and-carols-bolster-christmas-shows.html | TV: Dance and Carols Bolster Christmas Shows | True | By John J. O'Connor | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/us-judge-issues-ios-fund-order.html | U.S. JUDGE ISSUES I.O.S. FUND ORDER | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-weekend-boxing.html | Weekend Boxing | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/blind-pickets-here-say-national-unit-discriminates.html | Blind Pickets Here Say National Unit Discriminates | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/story-songs-from-harry-chapin.html | Dance: | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/welfare-families-in-single-rooms-city-aides-say-that-1000-are-thus.html | WELFARE FAMILIES IN SINGLE ROOMS | True | By Max H. Seigel | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-australian-yacht-sets-pace-in-rough-one-ton.html | Australian Yacht Sets Pace in Rough One Ton Sailing | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/austria-is-finding-that-her-booming-economy-has-sown-a-bitter-crop.html | Austria Is Finding That Her Booming Economy Has Sown a Bitter Crop of Social Tensions | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/library-demolition-begun.html | Library Demolition Begun | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/petrosian-karpov-and-portisch-tie-for-chess-victory.html | Petrosian, Karpov And Portisch Tie For Chess Victory | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-home-loan-costs-rise-quietly-here-big-commercial.html | HOME LOAN COSTS RISE QUIETLY HERE | True | By H. Erich Heinemann | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/symposium-on-public-tv-will-take-place-today.html | Symposium on Public TV Will Take Place Today | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/withdrawals-begin.html | Withdrawals Begin | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/truck-hijacked-in-queens.html | Truck Hijacked in Queens | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/a-shaft-movie-filmed-in-africa.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/strong-legal-action-to-combat-terrorism-is-rebuffed-at-un-us-and.html | Strong Legal Action to Combat Terrorism Is Rebuffed at U.N. | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/weekend-boxing.html | Weekend Boxing | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/ally-gets-toys-for-christmas.html | Advertising | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-thieu-proposes-a-holiday-truce-pow-exchange.html | THIEU PROPOSES A HOLIDAY TRUCE, P.O.W. EXCHANGE | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/presumptive-death-hearing-on-begin-opens-in-alaska.html | Presumptive Death Hearing On Begich Opens in Alaska | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/getting-on-with-life-after-a-mastectomy.html | Getting On With Life After a Mastectomy | True | | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/man-of-la-mancha-comes-to-screen.html | â€˜Â³Man of La Manchaâ€˜Â³Â´ Comes to Screen | True | By Vincent CanBY | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/100-years-for-mercantile-exchange.html | 100 Years for Mercantile Exchange | True | By James J. Nagle | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/3-in-the-village-reids-lively-troupe-astir-on-weekend-stanley-and.html | Dance: | True | By Don McDonagh | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/efforts-to-find-accord-on-coffee-quotas-fail.html | Efforts to Find Accord On Coffee Quotas Fail | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/whereas-a-nonlawyer-could-be-a-judge.html | Whereas, a Nonlawyer Could Be a Judge | True | By Stephen Gillers | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/17-more-detained-by-police-in-israel-in-spying-inquiry.html | 17 More Detained By Police in Israel In Spying Inquiry | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-caribbean-cruise-attempts-to-seek-meaning-of.html | Caribbean Cruise Attempts To Seek Meaning of Apollo | True | By Tom Buckley Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/westchester-budget-critics-ask-for-spending-instead-of-tax-cut.html | Westchester Budget Critics Ask For Spending Instead of Tax Cut | True | By Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/aide-scores-rises-in-daycare-fees-head-of-city-agency-says.html | AIDE SCORES RISES IN DAYâ€˜Â³Â´CARE FEES | True | By Ronald Smothers | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-dole-quits-as-gop-head-bush-named-as-successor.html | Dole Quits as G.O.P. Head; Bush Named as Successor | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/bordentown-inmates-end-rebellion-as-state-troopers-prepare-to.html | Bordentown Inmates End Rebellion As State Troopers Prepare to Attack | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-us-bars-price-increase-by-grumman-for-f14s-us-bars.html | U.S. Bars Price Increase By Grumman for Fâ€˜Â³Â´14's | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/article-1-no-title.html | Article 1 â€˜Â³â€˜Â³Â´ No Title | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/9day-strike-begins-at-common-market.html | 9â€˜Â³Â´DAY STRIKE BEGINS AT COMMON MARKET | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/charles-primoff.html | CHARLES PRIMOFF | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-scientific-tools-set-up-for-moon-experiments.html | Scientific Tools Set Up For Moon Experiments | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/a-diplomatic-exalter-of-politics-george-herbert-walker-bush.html | Man in the News | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/videocassettes-for-du-pont.html | Videocassettes for du Pont | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/coast-scientists-oppose-texts-using-biblical-creation-theory.html | Coast Scientists Oppose Texts Using Biblical Creation Theory | True | By Sandra Blakeslee Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/japan-sees-4billion-trade-surplus.html | Business Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/booklet-by-two-parents-gives-updated-advice-on-children.html | Booklet by Two Parents Gives Updated Advice on Children | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/rutgers-beat-lehigh.html | Rutgers Beat Lehigh | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/body-found-in-spain-thought-to-be-american-once-jailed-by-prague.html | Body Found in Spain Thought to Be American Once Jailed by Prague | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/balkan-train-crash-kills-26.html | Balkan Train Crash Kills 26 | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/kuhn-calls-owners-firm-on-2-points.html | KUHN CALLS OWNERS FIRM ON 2 POINTS | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/price-paper-corp-raises-newsprint-follows-great-northerns-move.html | Price Changes | True | By Gerd Wilcke | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/eritreans-admit-hijack-role.html | Eritreans Admit Hijack Role | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-stores-prepared-for-shoplifters-owners-network.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/mrs-julia-grosso.html | MRS. JULIA GROSSO | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/for-nixon-family-first-christmas-apart.html | Notes on People | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/a-study-finds-half-of-cuban-refugees-are-outside-florida.html | A Study Finds Half Of Cuban Refugees Are Outside Florida | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-smut-and-pirated-tapes-seized-in-brooklyn-raids.html | NEW JERSEY | True | By Morris Kaplan | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/americas-very-own-disraelis.html | America's Very Own Disraelis | True | By Henry Paolucci | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/us-satellite-sending-data.html | U.S. Satellite Sending Data | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/in-the-cradle-of-the-deep.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/final-decree-issued.html | Final Decree Issued | True | By William D. Smith | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/sweetheart-agreements.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/frank-h-riley.html | FRANK H. RILEY | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/big-british-bank-raises-lending-rate-to-7-12.html | Big British Bank Raises Lending Rate to 7Â¬Î©% | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/unhallowed-tower.html | Unhallowed Tower | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/city-agency-sees-a-pattern-of-violence-against-minorities-city-sees.html | City Agency Sees a Pattern of Violence Against Minorities | True | By David K. Shipler | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/market-rise-paced-by-glamour-issues-volume-slips-glamour-stocks.html | Market Rise Paced by Glamour Issues â€šÃ„Â¶Volume Slips | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/stocks-on-amex-and-otc-decline-exchanges-index-down-001-trading.html | STOCKS ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C DECLINE | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/santa-claus-goes-picketing.html | Santa Claus Goes Picketing | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/study-stresses-us-fuel-needs-more-sympathetic-attitude-by.html | STUDY STRESSES U.S. FUEL NEEDS | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/forced-busing.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/soviet-declines-comment.html | Soviet Declines Comment | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/a-chocolate-alternative-to-gingerbread.html | SHOP TALK | True | By Rita Reif | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/a-new-maravich-comes-to-garden-more-mature-hawk-star-tests-knicks.html | A NEW MARAVICH COMES TO GARDEN | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-strong-legal-action-to-combat-terrorism-is.html | Strong Legal Action to Combat Terrorism Is Rebuffed at U.N. | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/nixons-trade-role-debated-at-parley.html | NIXON'S TRADE ROLE DEBATED AT PARLEY | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/navy-unrest-laid-to-communication-gap.html | Navy Unrest Laid to Communication Gap | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/burglary-victim-weighs-suit-over-westchester-das-deal.html | Burglary Victim Weighs Suit Over Westchester D.A.'s Deal | True | By Robert Hanley | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/blacks-take-over-state-health-unit-medicaid-cutoff-protested.html | BLACKS TAKE OVER STATE HEALTH UNIT | True | By Robert D. McFadden | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/changes-possible-president-to-request-an-extension-of-law-other.html | CHANGES POSSIBLE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-mark-van-doren-78-poet-teacher-dies-mark-van-doren.html | Mark Van Doren, 78, Poet, Teacher, Dies | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/world-of-howard-hunt-in-ruins-after-six-months.html | World of Howard Hunt In Ruins After Six Months | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/2-safe-as-carrier-jet-falls.html | 2 Safe as Carrier Jet Falls | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/civil-rights-leaders-of-the-1960s-call-upon-nixon-to-lead-a-new.html | Civil Rights Leaders of the 1960's Call Upon Nixon to Lead a New Movement | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/canarsie-hearing-becomes-melee-as-tempers-flare-on-zone-issue.html | Canarsie Hearing Becomes Melee As Tempers Flare on Zone Issue | True | By Leonard Buder | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/amphetamines-what-theyre-for-and-what-theyre-not-for.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/harvey-swados-novelist-dies-wrote-widely-on-social-scene.html | Harvey Swados, Novelist, Dies; Wrote Widely on Social Scene | True | By Joseph P. Fried | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/2-macmillans-agree-on-use-of-name.html | 2 Macmillans Agree on Use of Name | True | By Ernest Holsendolph | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/helge-brilioth-puts-warmth-into-song-in-1st-us-recital.html | Helge Brilioth Puts Warmth Into Song In 1st U.S. Recital | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/us-bars-price-increase-by-grumman-for-f14s-us-bars-a-rise-by.html | U.S. Bars Price Increase By Grumman for Fâ€šÃ„Ã´14's | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/general-dynamics-unit-supreme-court-to-rule-on-general-dynamics.html | General Dynamics Unit | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/justices-to-weigh-hatch-act-curbs-review-will-cover-state-and-us.html | JUSTICES TO WEIGH HATCH ACT CURBS | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/9th-prison-escapee-seized.html | 9th Prison Escapee Seized | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/chain-crashes-kill-4-in-italy.html | Chain Crashes Kill 4 in Italy | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/november-aircraft-shipments-at-high.html | Business Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-voice-in-debate-on-breast-surgery.html | New Voice in Debate on Breast Surgery | True | By Judy Klemesrud | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/aba-changes-playoff-format.html | Sports News Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/trial-judge-withdraws-in-h-rapp-brown-case.html | Trial Judge Withdraws In H. Rapp Brown Case | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/pornography-and-pirated-stereo-tapes-seized-in-raid-on-moblinked.html | Pornography and Pirated Stereo Tapes Seized in Raid onMobâ€šÃ„Ã´Linked Operation | True | By Morris Kaplan | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/body-found-in-room-afire.html | Body Found in Room Afire | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-craft-on-target-rover-put-together-by-ceman-and.html | CRAFT ON TARGET | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/esso-europe-sells-17-of-motor-hotels-exxon-unit-sells-17-europe.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/exhartford-aide-finds-hew-lags.html | EXâ€šÃ„Ã´HARTFORD AIDE FINDS H.E.W. LAGS | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/ali-to-fight-bugner-on-feb-14.html | Sports News Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-annual-gift-to-the-neediest-maintains-50-year.html | Annual Gift to the Neediest Maintains 50 â€šÃ„Ã² Year Record | True | By George Dugan | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/doctor-tells-west-german-jury-visiting-warsaw-about-life-after-the.html | Doctor Tells West German Jury Visiting Warsaw About Life After the Gestapo Imprisoned Him in '41 | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/board-agrees-to-sale.html | Board Agrees to Sale | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/out-of-frying-pan-into-fire.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/canadian-commission.html | Canadian Commission | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/telecasts-planned-today-of-second-day-on-moon.html | Telecasts Planned Today Of Second Day on Moon | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/broomhandle-bomb-defused-at-bronx-bank.html | Broomâ€šÃ„Ã´Handle â€šÃ„Ã²Bombâ€šÃ„Ã´ Defused at Bronx Bank | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/more-assassination-plots-against-marcos-reported.html | More Assassination Plots Against Marcos Reported | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/pentagon-complexes.html | Pentagon Complexes | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/birth-curb-pill-is-termed-risky-nader-group-reports-coeds-are-used.html | BIRTH CURB PILL IS TERMED RISKY | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/craft-on-target-first-of-3-scheduled-lunar-walks-lasts-over-seven.html | CRAFT ON TARGET | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-the-tales-of-molloy.html | New Jersey Sports | True | | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/parleys-resumed-as-elevator-union-turns-down-offer.html | Parleys Resumed As Elevator Union Turns Down Offer | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/hospital-unit-says-provisionals-are-down-in-total-percentage.html | Hospital Unit Says Provisionals Are Down in â€šÃ„Â²Total Percentageâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/injunction-on-cbs-newsmen-upheld.html | Injunction on C.B.S. Newsmen Upheld | True | By Albin Krebs | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/milca-vargasmanchon-is-a-bride.html | Milca Vargasâ€šÃ„Â*Manchon Is a Bride | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/sequence-of-three-traverses-on-moon.html | Sequence of Three Traverses on Moon | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/tanaka-disappointed-as-leftists-make-unexpectedly-large-election.html | Tanaka Disappointed as Leftists Make Unexpectedly Large Election Gains | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/mario-g-remo-dies-ad-aide-at-mays-60.html | MARIO G. REMO DIES; AD AIDE AT MAYS, 60 | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/mortimer-w-hall-marries-mrs-wilson.html | Mortimer W. Hall Marries Mrs. Wilson | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/people-in-sports-keinos-pro-bid.html | People in Sports: Keino's Pro Bid | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/icc-rescinds-approval-of-florida-railroad-plan.html | I.C.C. Rescinds Approval Of Florida Railroad Plan | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/michigan-aide-named-head-coach-of-arizona.html | Michigan Aide Named Head Coach of Arizona | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/maoist-drive-in-us-reported-by-fbi.html | MAOIST DRIVE IN U.S. REPORTED BY F.B.I. | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/brooklyn-8652-victor.html | Brooklyn 86â€šÃ„Â*52 Victor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/tati-gloriously-brings-back-mr-hulot.html | Tati Gloriously Brings Back Mr. Hulot | True | By Roger Greenspun | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/space-programs-cost-is-26billion-so-far.html | Space Program's Cost Is $26â€šÃ„Â*Billion So Far | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/accounting-change-on-land-sales-seen.html | ACCOUNTING CHANGE ON LAND SALES SEEN | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/benchs-lung-surgery-is-termed-successful.html | Bench's Lung Surgery Is Termed Successful | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/dominicans-reap-big-gain-in-sugar-new-policies-spur-output-despite.html | DOMINICANS REAP BIG GAIN IN SUGAR | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/a-m-a-magazine.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/2-seized-at-erotic-fete-but-film-show-goes-on.html | 2 Seized at Erotic Fete, But Film Show Goes On | True | By Ralph Blumenthal | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/china-assails-moscow-reports-of-clash.html | China Assails Moscow Reports of Clash | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/the-proceedings-in-the-un-today-dec-12-1972.html | The Proceedings In the U.N. Today Dec. 12, 1972 | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-russian-trawlers-blamed-in-fishing-boat-damage.html | Russian Trawlers Blamed In Fishing Boat Damage | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/music-rich-carols-of-french-strung-into-a-mass.html | Music | True | By Donal Henahan | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/state-university-pressed-by-womens-rights-caucus.html | State University Pressed By Women's Rights Caucus | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/delegates-at-helsinki-agree-to-recess-talks-for-30-days.html | Delegates at Helsinki Agree To Recess Talks for 30 Days | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/persian-gulf-oil-talks-reported-due.html | Business Briefs | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/in-quangtri-the-truce-is-a-remote-fantasy.html | In Quangtri, the Truce Is a Remote Fantasy | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/louis-p-rocker-78-broker-and-zionist.html | LOUIS P. ROCKER, 78, BROKER AND ZIONIST | True | | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/scientific-tools-set-up-for-moon-experiments-scientific-tools-set.html | Scientific Tools Set Up For Moon Experiments | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/us-in-test-case-holding-3-who-fled-cuba-in-boat.html | U.S., in Test Case, Holding 3 Who Fled Cuba in Boat | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/strikebound-paris-calls-troops-to-garbage-duty.html | Strikebound Paris Calls Troops to Garbage Duty | True | | 2000-03-22 | RE0000820527 | B00000800494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-12 | 1972-12-12 | https://www.nytimes.com/1972/12/12/archives/harlem-pupils-return-but-brooklyn-boycott-goes-on.html | Harlem Pupils Return, but Brooklyn Boycott Goes On | True | By Irving Spiegel | 2000-03-22 | RE0000820527 | B00000800494 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/few-numbers-men-found-to-use-jersey-lottery-study-shows-operators.html | Few Numbers Men Found to Use Jersey Lottery | True | By Alfred E. Clark Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-look-in-ireland.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/astronauts-on-2d-day-find-orange-lunar-soil-collect-ancient-rocks.html | ASTRONAUTS, ON 2D DAY, FIND ORANGE LUNAR SOIL; COLLECT ANCIENT ROCKS | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | True | | 2000-03-22 | RE0000820527 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/i-t-t-expected-to-name-2dincommand-to-geneen-dunleavy-executive.html | I. T. T. Expected to Name 2dâ€šÃ„Â´inâ€šÃ„Â´Command to Geneen | True | By Michael C. Jensen | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/big-board-decries-forecasts-plan-official-at-sec-hearing-says.html | BIG BOARD DECRIES FORECASTS PLAN | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-cemetery-policy-scored-by-judge-flower-hill.html | NEW JERSEY | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/ricords-lawyer-calls-him-a-sick-man.html | Ricord's Lawyer Calls Him a Sick Man | True | By Paul L Montgomery | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/germans-confer-on-treaty.html | Germans Confer on Treaty | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/rites-mark-crossing-of-equator-by-carrier.html | Rites Mark Crossing Of Equator by Carrier | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/bridge-idle-bid-has-special-import-for-two-experts-in-tourney.html | Bridge: Idle Bid Has Special Import For Two Experts in Tourney | True | By Alan Truscott | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/seaboard-plans-rail-acquisition-coast-line-railroad-seeking.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/an-offer-of-nomination-to-peron-reported-and-refusal-is-hinted.html | An Offer of Nomination to Peron Reported, and Refusal Is Hinted | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/riggins-to-miss-jets-last-game-placed-on-move-list-top-rusher-must.html | REINS TO MISS JETS LAST GAME Placed on Move List, Top Rusher Must Sit Out the Contest With Browns | True | By Al Harvin | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-4-indicted-in-suffolk-in-connection-with-sale-of.html | 4 Indicted in Suffolk in Connection With Sale of Land for a Park | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/regional-attorney-named-by-national-labor-board.html | Regional Attorney Named By National Labor Board | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/residents-fight-banks-closing-of-branch-at-81st-and-columbus.html | Residents Fight Bank's Closing Of Branch at 81st and Columbus | True | By Max H. Seigel | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/house-panel-ends-study-of-disorders-on-ships-in-pacific.html | House Panel Ends Study of Disorders On Ships in Pacific | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/suffolk-shelves-plan-for-park-at-montauk.html | Suffolk Shelves Plan For Park at Montauk | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/25-sent-to-the-neediest-in-lieu-of-gift-for-relatives.html | $25 Sent to the Neediest In Lieu of Gift for Relatives | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/jordanian-tax-on-imports-from-west-bank-disputed.html | Jordanian Tax on Imports From West Bank Disputed | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/wheat-crops-value-soars-to-record.html | Business Briefs | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/teachers-ousted-over-hair.html | Teachers Ousted Over Hair | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/a-xel-g-jensen-led-bell-tv-research.html | AXEL G. JENSEN, LED BELL TV RESEARCH | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/king-and-campo-have-off-day-in-aqueduct-duel-for-trainer-title.html | King and Campo Have Off Day in Aqueduct Duel for Trainer Title | True | By Steve Cady | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/where-do-they-go-from-here.html | Blue Collar, White Collar: III | True | By Richard Sennett and Jonathan Cobb | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/mr-kissinger-in-paris.html | PARIS | True | By James Reston | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/danes-believe-unknown-sub-is-deep-in-greenland-fiords.html | Danes Believe Unknown Sub Is Deep in Greenland Fiords | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/camp-david-secluded-retreat-for-presidents.html | Camp David: Secluded Retreat for Presidents | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/dallas-curbs-religious-sect.html | Dallas Curbs Religious Sect | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/nixon-had-2-aides-fight-news-leaks-ziegler-confirms-71-role-of.html | NIXON HAD 2 AIDES FIGHT NEWS LEAKS | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/film-of-transit-workers-asleep-assailed-by-ronan-as-rigged.html | Film of Transit Workers Asleep Assailed by Ronan as â€šÃ„Ã²Riggedâ€šÃ„Ã´ | True | By Rudy Johnson | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/kawaida-worker-will-sit-out-protest.html | Kawaida Worker Will Sit Out Protest | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/forman-plans-end-of-its-white-whisky-forman-to-drop-its-white.html | Forman Plans End Of Its White Whisky | True | By James J. Nagle | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/mistrial-disappoints-the-ellsberg-jury.html | Mistrial Disappoints the Ellsberg Jury | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/gambling-odds.html | Gambling Odds | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-crabiel-planning-governorship-bid-minority-leader.html | CRABIEL PLANNING GOVERNORSHIP BID | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/australian-predicts-altered-british-tie.html | Australian Predicts Altered British Tie | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-bulk-mail-facility-weathers-first-christmas-storm.html | NEW JERSEY | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/high-school-bonds-voted.html | High School Bonds Voted | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-un-retains-cyprus-force.html | U.N. Retains Cyprus Force | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-camp-david-secluded-retreat-for-presidents.html | Camp David: Secluded Retreat for Presidents | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/4-indicated-on-li-in-parkland-sale-suffolk-attorney-legislator.html | 4 INDICTED ON L.I. IN PARKLAND SALE | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/city-trees-best-friend.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/bus-plunge-in-java-kills-45.html | Bus Plunge in Java Kills 45 | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/wagner-easy-for-liu.html | Wagner Easy for L.I.U. | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/100-seagulls-found-dead.html | 100 Seagulls Found Dead | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/samuel-liss-is-dead-economist-realtor.html | SAMUEL LISS IS DEAD; ECONOMIST, REALTOR | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-mistrial-disappoints-the-ellsberg-jury.html | Mistrial Disappoints the Ellsberg Jury | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/xerox-monopoly-on-office-copiers-charged-by-ftc-salespractice.html | XEROX MONOPOLY ON OFFICE COPIERS CHARGED BY F.T.C. | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/gao-says-heroin-smuggling-is-too-sweeping-to-halt-at-borders.html | G.A.O. Says Heroin Smuggling Is Too Sweeping to Halt at Borders | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/ten-peep-shows-seeking-permits-most-neglect-to-file-data-required.html | TEN PEEP SHOWS SEEKING PERMITS | True | By Ralph Blumenthal | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/music-wakes-astronauts.html | Music Wakes Astronauts | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/memorial-for-mrs-stetten.html | Memorial for Mrs. Stetten | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/no-us-comment-on-thieus-speech-but-officials-make-it-clear-white.html | NO U.S. COMMENT ON THIEU'S SPEECH | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/spca-takes-wild-dog-chase.html | S.P.C.A. Takes Wild Dog Chase | True | By John C. Devlin | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/mayoralty-for-sale.html | Mayoralty for Sale? | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/sugar-futures-hit-trading-peak-11261-contracts-traded-as-prices.html | SUGAR FUTURES HIT TRADING PEAK | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-morristown-will-name-19yearold-policeman.html | NEW JERSEY | True | | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/leaking-of-report-on-inquiry-is-denied.html | LEAKING OF REPORT ON INQUIRY IS DENIED | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/don-maynard-from-reject-to-a-recordbreaker-at-36-he-has-no.html | Don Maynard: From Reject to a Recordâ€š.Â°Breaker | True | By Dave Anderson | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/uft-plans-group-to-press-for-funds.html | U.F.T. PLANS GROUP TO PRESS FOR FUNDS | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/rangers-put-tickets-to-20-games-on-sale.html | Rangers Put Tickets To 20 Games on Sale | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/theodore-l-bronson.html | THEODORE L. BRONSON | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/former-navy-secretary-heads-airline-association.html | Former Navy Secretary Heads Airline Association | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/esther-c-stamats-exhead-of-episcopaunit-0___n-aging.html | Esther C. Stamats, Exâ€šÂ¸Â°Head Of Episcopal Unit on Aging | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/pathet-lao-side-proposes-a-new-peace-package-and-the-vientiane.html | Pathet Lao Side Proposes a New Peace Package and the Vientiane Government Terms It â€šÂ¸Â²Interestingâ€šÂ¸Â´ | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/air-pollution-units-pose-conflictissue.html | Air Pollution Units Pose ConflictIssue | True | By Gladwin Hill | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/u-s-funds-barred-for-road-to-montana-resort-judge-backs.html | U.S. Funds Barred for Road to Montana Resort | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/penn-central-asks-to-delay-on-raises.html | PENN CENTRAL ASKS TO DELAY ON RAISES | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-current-peace-session-near-end-thieus-sovereignty.html | CURRENT PEACE SESSION NEAR END; THIEU'S SOVEREIGNTY BID AT ISSUE; U.S. LIKELY. TO SEND AIDE TO SEE HIM | True | By James Reston Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/in-defense-of-the-secretary-truth-is-were-not-unhappy.html | In Defense of the Secretary : â€šÂ¸Â²Truth Is We're Not Unhappyâ€šÂ¸Â´ | True | By Judy Klemesrud | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/12-charged-here-in-a-world-plot-to-import-heroin-linked-to.html | 12 CHARGED HERE IN A WORLD PLOT TO IMPORT HEROIN | True | By Morris Kaplan | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/coffe-group-sets-3month-quotas.html | Business Briefs | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/panel-rules-begich-is-presumed-dead.html | PANEL RULES BEGICH IS â€šÂ¸Â²PRESUMED DEADâ€šÂ¸Â´ | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/conviction-of-jack-upheld-in-case-of-harlem-union.html | Conviction of Jack Upheld In Case of Harlem Union | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/islanders-gain-a-44-deadlock.html | ISLANDERS GAIN A 4â€šÂ¸Â*4 DEADLOCK | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/villanova-9056-victor.html | Villanova 90â€šÂ¸Â*56 Victor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/albany-criticized-on-contracting-inquiry-is-told-the-city-could-do.html | ALBANY CRITICIZED ON CONTRACTING | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/all-that-glitters-is-subtler-now.html | All That Glitters Is Subtler Now | True | By Lisa Hammel | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/market-place-the-3d-market-and-investors.html | Market Place: The 3d Market And Investors | True | By Robert Metz | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/st-johns-stays-unbeaten.html | St. John's Stays Unbeaten | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/screen-poseidon-adventure-arrivesliner-disaster-opens-the-national.html | Screen: 'Poseidon Adventure' Arrives:Liner Disaster Opens the National Theater Hackman, as Minister, Leads Group to Safety | True | By A. H. Weiler | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/double-jeopardy-is-ruled-out-napoli-faced-with-new-trial.html | Double Jeopardy Is Ruled Out; Napoli Faced With New Trial | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/proper-staffing-for-all-the-courts-the-problems-of-justice-are.html | Proper Staffing for All the Courts | True | By Warren E. Burger | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-firm-is-penalized-for-role-in-marketing-pennsy.html | Firm Is Penalized for Role hi. Marketing Pennsy Stock | True | By Robert E. Bedingfield | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/indians-on-a-rampage.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/hermine-bartee-soprano-makes-recital-debut-here.html | Hermine Bartee, Soprano, Makes Recital Debut Here | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/britain-east-europe-report-outbreak-of-cattle-disease.html | Britain, East Europe Report Outbreak of Cattle Disease | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/japan-eases-embargoes.html | Japan Eases Embargoes | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/smokers-victims.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/persecuting-scientists.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/bullets-rout-76ers-123102.html | Bullets Rout 76ers, 123â€3Ã„Ã"102 | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/state-applying-for-funds.html | State Applying for Funds | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/coast-man-leaps-to-death.html | Coast Man Leaps to Death | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/gulf-western-sees-sharp-rise-in-profit.html | GULF & WESTERN SEES SHARP RISE IN PROFIT | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/57-at-pentagon-get-pay-and-pensions.html | 5.7% at Pentagon Get Pay and Pensions | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-wife-of-city-police-captain-found-dead-in-her.html | NEW JERSEY | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/obituary-2-no-title.html | We announce with deep sorrow the death of our | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/people-in-sports-2-oldtimers-step-down.html | People in Sports: 2 Old â€3Ã„Ã"Timers Step Down | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/stocks-decline-on-the-amex-and-otc.html | Stocks Decline on the Amex and Oâ€3Ã„Ã"Tâ€3Ã„Ã"C | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/modified-controls-are-favored-by-labor-and-business-leaders.html | Modified Controls Are Favored By Labor and Business Leaders | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/3-youths-are-seized-in-project-slaying.html | 3 YOUTHS ARE SEIZED IN PROJECT SLAYING | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-rockefeller-calls-a-fusion-race-for-mayor.html | Rockefeller Calls a Fusion Race For Mayor Virtually Impossible | True | By Frank Lynn | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/dean-named-at-labor-school.html | Dean Named at Labor School | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/weicker-offers-broad-bill-to-guard-news-sources.html | Weicker Offers Broad Bill to Guard News Sources | True | By David K. Shipler | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/suit-asks-ouster-of-school-chief-mothers-at-girard-college-say.html | SUIT ASKS OUSTER OF SCHOOL CHIEF | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-johnson-mediates-a-rights-dispute-urges-a-divided.html | JOHNSON MEDIATES A RIGHTS DISPUTE | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/state-gain-of-97million-gets-off-to-a-11300-loss.html | State Gain of $97â€3Ã„Ã"Million Gets Off to a $11,300 Loss | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/monsanto-restates-its-profit-margins.html | MONSANTO RESTATES ITS PROFIT MARGINS | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/2500-in-jail-here-to-get-hearings-will-have-a-chance-to-tell-court.html | 2,500 IN JAIL HERE TO GET HEARINGS | True | By Lesley Oelsner | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/johnson-mediates-a-rights-dispute-urges-a-divided-symposium-to.html | JOHNSON MEDIATES A RIGHTS DISPUTE | True | By John Herbers Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/n-y-u-dean-named-head-of-community-service-unit-schorr-will-take.html | N. Y. Dean Named Head Of Community Service Unit | True | By George Goodman Jr. | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/stage-prideaux-last-of-mrs-lincoln.html | Stage: Prideaux â€3Ã„Ã"Last of Mrs. Lincolnâ€3Ã„Ã" | True | By Clive Barnes | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/my-son-the-president-stirs-a-retailers-pride-my-son-the-president.html | â€3Ã„Ã"My Son the Presidentâ€3Ã„Ã" Stirs a Retailer's Pride | True | By Marylin Bender | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/the-proceedings-in-the-un-today-dec-13-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/kings-top-cavaliers.html | Kings Top Cavaliers | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/rent-increases-for-425000-tenants-in-controlled-apartments-due-jan.html | Rent Increases for 425,000 Tenants In Controlled Apartments Due Jan. 1 | True | By Edith Evans Asbury | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/laird-asks-for-exemptions-from-ban-on-promotions.html | Laird Asks for Exemptions From Ban on Promotions | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/65-haitian-refugees-in-florida-after-journey-in-leaking-boat.html | 65 Haitian Refugees in Florida After Journey in Leaking Boat | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/highlights-of-apollo-lunar-flight-plan.html | Highlights of Apollo Lunar Flight Plan | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/italian-government-aides-walk-off-jobs-in-2-areas.html | Italian Government Aides Walk Off Jobs in 2 Areas | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/miranda-granted-parole.html | Miranda Granted Parole | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/vatican-focuses-on-new-cardinals-season-is-traditional-time-to.html | VATICAN FOCUSES ON NEW CARDINALS | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/excess-verbiage.html | Excess Verbiage | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/kicking-around-corporal-punishment-i-knew-i-was-going-to-use-my.html | Kicking Around Corporal Punishment | True | By John Baird | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/what-will-nixon-team-do-in-second-half-economic-analysis-what-will.html | L. I. Republicans Act | True | By Richard Witkin | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/big-board-studies-oppenheimer-data.html | BIG BOARD STUDIES OPPENHEIMER DATA | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/cambodia-uneasy-over-truce-plans-pnompenh-initially-pleased-now.html | CAMBODIA UNEASY OVER TRUCE PLANS | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/cedric-r-lane-ex-officer-of-first-national-city-bank.html | Cedric R. Lane, Exâ€¦Â°Officer Of First National City Bank | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/newspaper-editor-named.html | Newspaper Editor Named | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-dealer-fined-for-sale-of-1966-car-as-a-1969.html | NEW JERSEY | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/15-to-die-for-clove-smuggling.html | 15 to Die for Clove Smuggling | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-leader-of-midshipmen.html | New Leader of Midshipmen | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/brown-defeats-yale.html | Brown Defeats Yale | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/penn-central-going-great.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/housing-for-welfare-singles.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/coast-psychologist-sought-in-abortions-filmed-by-tv-crew.html | Coast Psychologist Sought in Abortions Filmed by TV Crew | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-routine-at-bordentown-normal-but-12-rebels-are.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-md-teaches-fencing.html | New Jersey Sports | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/calcium-chloride-is-cited-as-cause-of-player-burns.html | Calcium Chloride Is Cited As Cause of Player Burns | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/us-begins-counting-mine-union-votes.html | U.S. Begins Counting Mine Union Votes | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/senate-minority-leader-seeks-to-run-for-governor-in-jersey.html | Senate Minority Leader Seeks To Run for Governor in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/harrison-schmitt-day-slated.html | Harrison Schmitt Day Slated | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/opposition-group-set-in-portugal-it-plans-to-run-candidates-in-73.html | OPPOSITION GROUP SET IN PORTUGAL | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-us-sued-by-city-on-pollution-aid-action-alleges.html | U.S. SUED BY CITY ON POLLUTION AID | True | By Murray Scruniach | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/fanny-may-commitments-issued-at-higher-yield.html | Fanny May Commitments Issued at Higher Yield | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/thais-said-to-order-curbs-on-exchinese-nationalists.html | Thais Said to Order Curbs On Exâ€¦Â°Chinese Nationalists | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/nassau-corrections-officer-found-guilty-of-misconduct.html | Nassau Corrections Officer Found Guilty of Misconduct | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/derailed-car-leaks-gas.html | Derailed Car Leaks Gas | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/xerox-monopoly-on-office-copiers-charged-by-ftc.html | XEROX MONOPOLY ON OFFICE COPIERS CHARGED BY F.T.C. | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/ideological-wall-is-target-in-berlin.html | Ideological Wall Is Target in Berlin | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-6-who-sued-newark-seek-additional-punitive-award.html | NEW JERSEY | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/orbiting-craft-is-probing-moons-interior-by-radio-orbiting-craft-is.html | Orbiting Craft Is Probing Moon's Interior by Radio | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/jet-hijacker-who-got-500000-is-found-guilty-by-st-louis-jury.html | Jet Hijacker Who Got $500,000 Is Found Guilty by St. Louis Jury | True | | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/trumans-pulse-in-normal-limits-other-vital-signs-improve-despite.html | TRUMAN'S PULSE IN NORMAL LIMITS | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/us-sued-by-city-on-pollution-aid-action-alleges-nixon-moved.html | U.S. SUED BY CITY ON POLLUTION AID | True | By Murray Schumach | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/screen-weird-pupils-of-childs-play.html | Screen: Weird Pupils of â€šÃ„Â²Child's Playâ€šÃ„Â´ | True | By Vincent CanBY | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/stink-bombs-are-set-off-at-the-moscow-circus.html | Stink Bombs Are Set Off At the Moscow Circus | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/official-reports-2000-bengalis-held-in-pakistani-jails.html | Official Reports 2,000 Bengalis Held in Pakistani Jails | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/guyana-official-says-four-have-recognized-havana.html | Guyana Official Says Four Have Recognized Havana | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/macmillan-inc-no-supermac.html | People and Business | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/interstate-stores-to-close-21-units.html | Interstate Stores to Close 21 Units | True | By Clare M. Reckert | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/firm-is-penalized-for-role-in-marketing-pennsy-stock-firm-penalized.html | Firm Is Penalized for Role In Marketing Pennsy Stock | True | By Robert E. Bedingfield | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/chinese-at-industrial-park.html | Chinese at Industrial Park | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/wilson-seeks-gop-post.html | Wilson Seeks G.O.P. Post | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/saigon-reports-hanoi-unit-flees-says-routed-battalion-is-on-way.html | SAIGON REPORTS HANOI UNIT FLEES | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/un-defaults.html | U.N. Defaults | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/rise-in-gas-price-refused-by-fpc-increased-flexibility-sought.html | RISE IN GAS PRICE REFUSED BY F.P.C. | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/corporate-pilot-edwin-clinton-towl.html | Man in the News | True | By Ernest Holsendolph | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/packers-typify-pro-trend-to-the-run.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/antipoverty-aide-is-accused.html | Antipoverty Aide Is Accused | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/denny-stolz-gets-michigan-state-post.html | Denny Stolz Gets Michigan State Post | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/philippine-high-court-asked-to-halt-jan-15-referendum.html | Philippine High Court Asked To Halt Jan. 15 Referendum | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/tentative-pact-made-in-strike-of-liquor-unions-3500-workers-will.html | TENTATIVE PACT MADE IN STRIKE OF LIQUOR UNIONS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/broadway-greets-new-movie-theater.html | Broadway Greets New Movie Theater | True | By Michael T. Kaufman | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/premiers-policy-backed-in-egypt-parliament-approves-after-unusual.html | PREMIER'S POLICY BACKED IN EGYPT | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/castro-foes-warn-of-more-bombings.html | CASTRO FOES WARN OF MORE BOMBINGS | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/2-harlem-political-groups-form-legislative-coalition.html | 2 Harlem Political Groups Form Legislative Coalition | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-study-shows-few-numbers-men-use-lottery-digits-for.html | NEW JERSEY | True | By Alfred E. Clark Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/extortion-suspect-seized.html | Extortion Suspect Seized | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/pilgrim-australian-entry-captures-lead-in-sailing.html | Pilgrim, Australian Entry, Captures Lead in Sailing | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/policeman-in-belfast-killed-by-automatic-weapons-fire.html | Policeman in Belfast Killed | True | By Automatic Weapons Fire | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/police-chief-killed-and-second-is-shot-in-vermont-robbery.html | Police Chief Killed And Second Is Shot In Vermont Robbery | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/li-republicans-act-long-island-republicans-pledge-to-take-grumman.html | L. I. Republicans Act | True | By Richard Witkin | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/massachusetts-u-students-leave-building-after-order.html | Massachusetts U. Students Leave Building After Order | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/rockefeller-calls-a-fusion-race-for-mayor-virtually-impossible.html | Rockefeller Calls a Fusion Race For Mayor Virtually Impossible | True | By Frank Lynn | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/spahn-ford-among-44-eligible-for-hall-of-fame.html | Spahn, Ford Among 44 Eligible for Hall of Fame | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/chaparrals-win-fromnets-10598.html | CHAPARRALS WIN FROMNETS, 105â€¢Ã„Â*98 | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/pit-fuel-limit-raised-at-indianapolis.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/live-grenade-in-mail.html | Live Grenade in Mail | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/fordham-beats-lafayette.html | Fordham Beats Lafayette | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/neediest-cases.html | Neediest Cases | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/natural-gas-what-shortage.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-murphy-frees-policemen-from-arraignment-duty.html | Murphy Frees Policemen From Arraignment Duty | True | By David Burnham | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/knicks-vanquish-hawks-114-to-93.html | Knicks Vanquish Hawks, 114 to 93 | True | By Leonard Koppett | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/adelphi-wins-7155.html | Adelphi Wins, 71â€¢Ã„Â*55 | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-even-in-the-hospital-bench-is-still-breaking.html | Even in the Hospital, Bench Is Still Breaking Records | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/j-p-morgan-cites-foreign-profit-rise.html | J. P. MORGAN CITES FOREIGN PROFIT RISE | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/fund-chief-gives-tax-credit-plan-carnegie-head-recommends-50.html | FUND CHIEF GIVES TAX CREDIT PLAN | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/villanova-papers-funding-cut-off-over-an-editorial.html | Villanova Paper's Funding Cut Off Over an Editorial | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/23-food-outlets-cited-for-violating-citys-health-code.html | 23 Food Outlets Cited for Violating City's Health Code | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/a-silent-debbie-reynolds-stars-in-irene.html | Notes on People | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/that-is-orange-jack.html | â€¢Ã„Â*That Is Orange, Jackâ€¢Ã„Â´ | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/lombrdis-mother-dies.html | Lombardi's Mother Dies | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/arbitration-again-urged-to-settle-lirr-strike.html | Arbitration Again Urged to Settle L.I.R.R. Strike | True | By Damon Stetson | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/giuffre-trio-back-with-a-difference-a-drummer-added.html | Giuffre Trio Back With a Difference: A Drummer Added | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/british-set-plan-on-birth-control-those-in-special-need-to-get-free.html | BRITISH SET PLAN ON BIRTH CONTROL | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/air-pollution-units-pose-conflict-Issue.html | Air Pollution Units Pose Conflict Issue | True | By Gladwin Hill | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/another-jones-stars.html | Another Jones Stars | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/rise-in-radiation-prompts-restriction-at-atomic-plant.html | Rise in Radiation Prompts Restriction at Atomic Plant | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/prisoners-learn-to-train-animals-coast-program-gives-skills-and-new.html | PRISONERS LEARN TO TRAIN ANIMALS | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/braves-top-rockets-9594.html | Braves Top Rockets, 95â€¢Ã„Â*94 | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/jersey-mail-facility-stirring-controversy-union-official-aide-to.html | Jersey Mail Facility Stirring Controversy | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/arms-talks-last-2-hours.html | Arms Talks Last 2 Hours | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/mcgovern-calls-eagleton-affair-saddest-part.html | McGovern Calls Eagleton Affair â€¢Ã„Â*Saddest Partâ€¢Ã„Â´ | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-modified-controls-are-favored-by-labor-and.html | Modified Controls Are Favored By Labor and Business Leaders | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/scenario-for-tragedy.html | Scenario for Tragedy | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/big-board-urged-to-meet-in-connecticut.html | Business Briefs | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/childrens-reading-books.html | Books of The Times | True | | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/fishing-boat-is-sunk.html | Fishing Boat Is Sunk | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/mazda-moves-east.html | Advertising | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/bartenders-in-milwaukee-almost-double-in-2-years.html | Bartenders in Milwaukee Almost Double in 2 Years | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/senate-hearings-set-senate-hearing-on-grumman-set.html | Senate Hearings Set | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/3-major-british-banks-raise-prime-lending-rate.html | 3 Major British Banks Raise Prime Lending Rate | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/for-basques-the-frenchspanish-border-is-an-affront.html | For Basques, the FrenchéŝÂ°Spanish Border Is an Affront | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/deck-officer-pact-for-the-east-coast-reported-reached.html | Deck Officer Pact For the East Coast Reported Reached | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/rioters-and-police-clash-in-italy-as-leftists-stage-civil-rights.html | Rioters and Police Clash in Italy as Leftists Stage Civil Rights Protests in Several Cities | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/pregnancy-tests-held-unreliable-doity-ourself-detection-kits-are.html | PREGNANCY TESTS HEED UNRELIABLE | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/raiders-lose-morenz-injury-is-not-serious.html | Raiders Lose Morenz; Injury Is éŝÂ¨Not Seriouséŝ Â´ | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-orbiting-graft-is-probing-moons-interior-by-radio.html | Orbiting Graft Is Probing Moon's Interior by Radio | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/mrs-madeleine-herzog.html | MRS. MADELEINE HERZOG | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/stocks-decline-as-a-surge-in-glamour-issues-fades-lull-is-ascribed.html | Stocks Decline as a Surge In Glamour Issues Fades | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/ground-is-broken-for-tennesseetombigbee-channel.html | Ground Is Broken for Tennesseeéŝ Â°Tombigbee Channel | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/stock-margin-debt-on-big-board-rises.html | STOCK MARGIN DEBT ON BIG BOARD RISES | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/current-peace-session-near-end-thieus-sovereignty-bid-at-issue-us.html | CURRENT PEACE SESSION NEAR END; THIEU'S SOVEREIGNTY BID AT ISSUE; U.S. LIKELY TO SEND AIDE TO SEE HIM | True | By James Reston Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-spahn-ford-among-44-eligible-for-hall-of-fame.html | Spahn, Ford Among 44 Eligible for Hall of Fame | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/landsale-pressure-on-gis-alleged.html | LANDéŝ Â°SALE PRESSURE ON G.I.'S ALLEGED | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/george-wants-a-bunny-of-his-own.html | Sports of The Times | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/kennedy-predicts-accord-with-nixon.html | KENNEDY PREDICTS ACCORD WITH NIXON | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/citys-hospitals-attract-internes-new-programs-help-sway-medical.html | CITY'S HOSPITALS ATTRACT INTERNS | True | By Nancy Hicks | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/t-laura-pierpont.html | LAURA PIERPONT | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/cancer-test-slated-for-neutron-beams.html | CANCER TEST SLATED FOR NEUTRON BEAMS | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/william-blackburn-taught-writi-ng-_casse_s_a_-u-ke-u.html | William Blackburn, Taught Writing Classes at Duke U. | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/bond-stores-planning-first-broadcast-drive.html | Advertising | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/thieus-speech-is-viewed-as-bid-for-better-terms.html | Thieu's Speech Is Viewed As Bid for Better Terms | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/scribner-orders-a-new-canarsie-schoolzoning-plan.html | Scribner Orders a New Canarsie Schooléŝ Â°Zoning Plan | True | By Leonard Buder | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/sokol-conducts-rossini-mass.html | Sokol Conducts Rossini Mass | True | By Harold C. Schonberg | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/puerto-ricans-here-strive-to-create-a-culture-of-their-own-puerto.html | Puerto Ricans Here Strive to Create a Culture of Their Own | True | By John L. Hess | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/drugabuse-films-termed-harmful-private-study-finds-most-inaccurate.html | DRUGéŝ Â°ABUSE FILMS TERMED HARMFUL | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/highway-inspector-indicted-in-alleged-extortion-here.html | Highway Inspector Indicted In Alleged Extortion Here | True | | 2000-03-22 | RE0000820517 | B00000798818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-astronauts-drive-rover-to-foot-of-a-lunar-peak.html | ASTRONAUTS DRIVE ROVER TO FOOT OF A LUNAR PEAK, REPAIR FENDER WITH MAPS | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/arabs-army-chiefs-warned-on-disunity.html | ARABS'ARMY CHIEFS WARNED ON DISUNITY | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/music-berizi-a-stylish-new-leader.html | Music: Berizi, a Stylish New Leader | True | By Raymond Ericson | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/why-johnny-takes-dope.html | Letters to the Editor | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/peeping-tom-law-valid-despite-sexbias-plea.html | Peeping Tom Law Valid Despite Sexâ€šÃ„Â'Bias Plea | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/army-wins-after-buzzer.html | Army Wins After Buzzer | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/airlines-assailed-by-stewardesses-sexism-of-employers-and-flying.html | AIRLINES ASSAILED BY STEWARDESSES | True | By Laurie Johnston | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/israeli-trial-opens-in-42-polish-death.html | ISRAELI TRIAL OPENS IN '42 POLISH DEATH | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/park-board-commissioner-upset-in-great-neck-voting.html | Park Board Commissioner Upset in Great Neck Voting | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/agency-announces-bolivians-accord-on-land-takeover-bolivians-pact.html | Agency Announces Boliviaâ€šÃ„Â'U.S. Accord On Land Takeâ€šÃ„Â'Over | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/murphy-frees-policemen-from-arraignment-duty-murphy-frees-policemen.html | Murphy Frees Policemen From Arraignment Duty | True | By David Burnham | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/papp-much-ado-coming-to-tv-on-cbs-for-3-hours-on-feb2.html | Papp â€šÃ„Â'Much Adoâ€šÃ„Â´ Coming to TV On C.B.S. for 3 Hours on Feb. | True | By Albin Krebs | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-neediest-cases.html | Neediest Cases | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/charter-panel-is-told-city-hall-controls-local-neighborhoods.html | Charter Panel Is Told City Hall Controls â€šÃ„Â'Localâ€šÃ„Â´ Neighborhoods | True | By Francis X. Clines | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/foster-e-goodrich-dies-at-64-headed-stanley-home-products.html | Foster E. Goodrich Dies at 64; Headed Stanley Home Products | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/70-jailed-in-kurdish-area.html | 70 Jailed in Kurdish Area | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/americanflag-passenger-liners-have-almost-disappeared.html | Americanâ€šÃ„Â'Flag Passenger Liners Have Almost Disappeared | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/hardrock-sextet-rare-earth-offers-energy-and-cliches.html | Hardâ€šÃ„Â'Rock Sextet, Rare Earth, Offers Energy and Cliches | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-13 | 1972-12-13 | https://www.nytimes.com/1972/12/13/archives/flu-cases-reported-in-5-big-us-cities.html | FLU CASES REPORTED IN 5 BIG U.S. CITIES | True | | 2000-03-22 | RE0000820517 | B00000798818 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/air-pilots-promise-strike-if-hijacking-continues-in-1973.html | Air Pilots Promise Strike If Hijacking Continues in 1973 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/woody-guthries-home-town-is-divided-on-paying-him-homage.html | The Talk at Okemah, Okla. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/israel-terms-citizenship-99-certain-for-kahane.html | Israel Terms Citizenship â€šÃ„Â'99% Certainâ€šÃ„Â' for Kahane | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/scudder-admits-report-was-obtained.html | Business Briefs | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/l-p-hartley-dies-english-novelist.html | L. P. HARTLEY DIES; ENGLISH, NOVELIST | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/greek-finds-a-sphinx-from-7th-century-bc.html | Greek Finds a Sphinx From 7th Century B.C. | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/frau-presidentin-annemarie-rengerloncarevic.html | Woman in the News | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/2-iranians-accused-of-molesting-a-stewardess-on-flight-here.html | 2 Iranians Accused of Molesting A Stewardess on Flight Here | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/collection-sends-father-of-evans-to-houston.html | Collection Sends Father Of Evans to Houston | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/police-aided-by-roadblock-capture-2-after-bar-holdup.html | Police, Aided by Roadblock, Capture 2 After Bar Holdup | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/oilers-top-aeros-32.html | Oilers Top Aeros, 3â€šÃ„Â'2 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/gm-sets-plant-expansion.html | G.M. Sets Plant Expansion | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/mass-for-louella-parsons-attended-by-stars-on-coast.html | Mass for Louella Parsons Attended by Stars on Coast | True | | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/-72-growth-rate-lowest-in-10-years-kosygin-says-kosygin-reports-on-.html | '72 Growth Rate Lowest In 10 Years, Kosygin Says | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/beautiful-here-today.html | â€šÃ„Â²Beautiful Here Todayâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/music-authenticity-sought-by-renz-harpsichordist.html | Music | True | By Donal Henahan | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/citys-christmas-tree-is-lighted-by-lindsay.html | City's Christmas Tree Is Lighted by Lindsay | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/family-tradition-a-gift-to-neediest.html | Family Tradition: A Gift to Neediest | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/burger-wins-split-decision-over-smokers.html | Notes on People | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/us-wins-move-in-un-to-reduce-contribution-general-assembly-81-to-27.html | U.S. Wins Move in U.N. To Reduce Contribution | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/rangers-43-victors-raiders-roll-91-sheehan-gets-3-tallies-against.html | Rangers 4â€šÃ„Â³3 Victors | True | By Deane McGowen | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/experts-caution-on-using-radials-with-other-tires.html | Experts Caution on Using Radials With Other Tires | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/12-outlets-cited-on-the-health-code.html | 12 OUTLETS CITED ON THE HEALTH CODE | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/new-train-to-florida-starts-run-tomorrow.html | New Train to Florida Starts Run Tomorrow | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/james-lee-72-dead-a-hutton-partner.html | JAMES LEE, 72, DEAD; A HUTTON PARTNER | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/man-dragged-by-hair.html | Man Dragged by Hair | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/whos-winning-what.html | Who's Winning What? | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/brazil-frees-seven-of-eight-held-as-communist-leaders.html | Brazil Frees Seven of Eight Held as Communist Leaders | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/petrograd-740-wins-at-big-a.html | Petrograd, $7.40, Wins at Big A | True | By Joe Nichols | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/people-in-sports-blanda-on-top.html | People in Sports: Blanda on Top | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/bryant-gives-columbia-an-assist.html | Bryant Gives Columbia an Assist | True | By Sam Goldaper | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/kissinger-leaves-for-us-as-round-of-talks-closes-discussions-in.html | KISSINGER LEAVES FOR U.S. AS ROUND OF TALKS CLOSES | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/plan-to-merge-cox-cable-and-american-tv-backed.html | Plan to Merge Cox Cable And American TV Backed | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/soccer-draft-set-jan-11.html | Soccer Draft Set Jan. 11 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cubas-revolution-on-the-plus-side.html | Cuba's Revolution On the Plus Side | True | By Herbert L. Matthews | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/killer-of-gallo-identified-as-4-are-indicted-after-inquiry-on.html | Killer of Gallo Identified as 4 Are Indicted After Inquiry on Slaying | True | By Lacey Fosburgh | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/caso-urges-nonstop-bargaining-in-lirr-impasse.html | Caso Urges Nonstop Bargaining in L.I.R.R. Impasse | True | By Damon Stetson | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â³ No Title | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/article-1-no-title-arthur-daley.html | Sports of The Times | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/saving-of-1million-per-year-seen-by-state-treasurer-connecticut.html | Saving of $1â€šÃ„Â³Million Per Year Seen by State Treasurer | True | By Lawrence Fellows | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/air-new-zealand-14-2d-in-westbury-finale.html | Air New Zealand, 14, 2d in Westbury Finale | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/white-house-aide-new-parks-chief-conservation-groups-voice-concern.html | NHITE HOUSE AIDE NEW PARKS CHIEF | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/state-registers-welfare-decline-its-first-in-years-rural-areas-show.html | STATE REGISTERS WELFARE DECLINE, ITS FIRST IN YEARS | True | By Peter Kihss | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/kawaida-pickets-and-workers-enjoined-judge-suspends-activity-at.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/vikings-agree-to-lease.html | Vikings Agree to Lease | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/keogh-former-aide-to-nixon-is-chosen-as-head-of-usia-exaide-to.html | Keogh, Former Aide to Nixon, Is Chosen as Head of U.S.I.A. | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/george-h-arris.html | GEORGE H. ARRIS | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/the-dance-transition-batsheva-offers-last-premiere-of-visit.html | The Dance: â€šÃ„Â²Transitionâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/sec-staff-urges-reporting-change-at-big-board-firms.html | S.E.C. Staff Urges Reporting Change At Big Board Firms | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/warriors-stop-pistons.html | Warriors Stop Pistons | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cahill-would-give-fell-fund-report.html | CAHILL WOULD GIVE FELL FUND REPORT | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R Dispute | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/new-deposits-drop-for-savings-banks.html | NEW DEPOSITS DROP FOR SAVINGS BANKS | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/john-carter-vincents-integrity.html | Letters to the Editor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/jack-j-dreyfus-st-is-dead-investment-broker-was-88.html | Jack J. Dreyfus Sr. Is Dead; Investment Broker Was 88 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/behind-the-claus-ouster.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/italian-spoken-on-moon.html | â€šÃ„Â²Italian Spoken on Moonâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/trumans-condition-is-termed-weaker-truman-weaker-less-responsive.html | Truman's Condition Is Termed Weaker | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cabinet-studies-truce-offer.html | Cabinet Studies Truce Offer | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/teamster-aide-expects-ouster-gibbons-leader-in-midwest-is-target-of.html | TEAMSTER AIDE EXPECTS OUSTER | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/wood-field-and-stream-fund-is-proposed-for-protecting-striped-bass.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/settlement-at-gaf-of-complex-suits-is-cleared-by-judge-court.html | Settlement at GAF Of Complex Suits Is Cleared by Judge | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/united-to-cut-fares-june-1-under-new-charter-rules.html | United to Cut Fares June 1 Under New Charter Rules | True | By Robert Lindsey | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/david-berks-an-executive-of-obrbachs-is-dead-at-71.html | David Berks, an Executive of Obrbach's, Is Dead at 71 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/ricord-takes-stand-and-denies-any-role-in-heroin-trafficking.html | Ricord Takes Stand and Denies Any Role in Heroin Trafficking | True | By Paul L Montgomery | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/state-investigates-nursinghome-rates-93424808.html | State Investigates Nursingâ€šÃ„Â³Home Rates | True | By Walter H. Waggoner | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/3-operations-cut-by-foote-mineral.html | 3 OPERATIONS CUT BY FOOTE MINERAL | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/astronauts-end-walks-on-moon-after-unveiling-plaque-to-peace-and.html | ASTRONAUTS END WALKS ON MOON AFTER UNVEILING PLAQUE TO PEACE AND DEDICATING A ROCK TO YOUTH | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/state-registers-welfare-decline-its-first-in-years.html | STATE REGISTERS WELFARE DECLINE, ITS FIRST IN YEARS | True | By Peter Kihss | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/28million-offered-by-british-makers-of-thalidomide-pill.html | $28â€šÃ„Â²Million Offered By British Makers Of Thalidomide Pill | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/early-winter-weather-brings-midwest-propane-gas-crisis.html | Early Winter Weather Brings Midwest Propane Gas Crisis | True | By Seth K. King Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/public-service-expects-to-meet-home-gas-need.html | NEW JERSEY | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/liquor-delivery-is-set-to-resume-drivers-and-distillery-men-end.html | LIQUOR DELIVERY IS SET TO RESUME | True | By Rudy Johnson | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/santa-fe-railway-to-raise-outlays.html | Santa Fe Railway to Raise Outlays | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/music-recital-is-reunion-for-harrell-and-levine.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/apollo-flight-highlights.html | Apollo Flight Highlights | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/choate-defeats-st-pauls-53.html | CHOATE DEFEATS ST. PAUL'S, 5â€šÃ„Â³3 | True | | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/a-commodity-futures-unit-is-organized-by-cargill.html | A Commodity Futures Unit Is Organized by Cargill | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/chrysler-adds-consumers-post.html | People and Business | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/6-japanese-concerns-seek-stainlesssteel-output-curb.html | 6 Japanese Concerns Seek Stainlessâ€šÃ„Â°Steel Output Curb | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/state-investigates-nursinghome-rates.html | State Investigates Nursingâ€šÃ„Â°Home Rates | True | By Walter H. Waggoner | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/8-western-colleges-quit-us-olympic-committee.html | 8 Western Colleges Quit U.S. Olympic Committee | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/thieu-bid-reported-rejected.html | Thieu Bid Reported Rejected | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/penns-late-shot-beats-st-josephs-quakers-triumph-by-5453-navy.html | PENN'S LATE SHOT BEATS ST. JOSEPH'S | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/city-council-introduces-a-bill-adding-six-seats-five-of-new-posts.html | City Council Introduces a Bill Adding Six Seats | True | By John Darnton | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/impasse-turns-a-judge-into-reluctant-activist.html | NEW JERSEY | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/varsity-goes-coed.html | New Jersey Sports | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/us-assails-3-lands-on-new-ties-to-cuba.html | U.S. ASSAILS 3 LANDS ON NEW TIES TO CUBA | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/curbs-are-eased-by-south-korea.html | CURBS ARE EASED BY SOUTH KOREA | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/accounts-won-by-two-agencies.html | Advertising | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/geologists-eagerly-await-colored-soil-from-moon-apollo-samples-may.html | Geologists Eagerly Await Colored Soil From Moon | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/ferdinand-e-marcos-president-or-dictator.html | Letters to the Editor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/pickets-enjoined-at-kawaida-site-judge-also-suspends-work-so.html | PICKETS ENJOINED AT KAWAIDA SITE | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/sales-of-new-homes-rose-at-10-rate-in-october.html | Sales of New Homes Rose At 10% Rate in October | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/of-human-and-other-animals.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/us-indicts-six-on-sex-in-prison-charges-of-conspiracy-to-defraud.html | U. S. INDICTS SIX ON SEX IN PRISON | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/tall-story-fbi-finds-a-7foot-hijack-suspect.html | Tall Story : F.B.I. Finds A 7â€šÃ„Â°Foot Hijack Suspect | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/what-is-light-blue-with-2rone-siren-its-new-police-car.html | What Is Light Blue With 2â€šÃ„Â°Tone Siren? It's New Police Car | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/bergdorf-goodman-joins-gimbels-european-offices.html | Bergdorf Goodman Joins Gimbel's European Offices | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/personal-finance-buying-term-life-insurance.html | Personal Finance: Buying Term Life Insurance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/2-soviet-aides-visit-a-dissident-in-hotel-here-and-lift-passport.html | 2 Soviet Aides Visit a Dissident In Hotel Here and Lift Passport | True | By Michael T. Kaufman | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/marginalia-notes-from-the-stage.html | Marginalia: Notes From the Stage | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/mit-fills-energy-post.html | M.I.T. Fills Energy Post | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/sec-sets-hearing-on-du-pont-merger.html | S.E.C. SETS HEARING ON DU PONT MERGER | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/rca-aerospace-elects.html | RCA Aerospace Elects | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/american-electric-plans-substantial-stock-offer.html | American Electric Plans Substantial Stock Offer | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/mitchelllamas-rents-termed-bane-for-middleincome-housing.html | Mitchellâ€šÃ„Â°Lama's Rents Termed Bane for Middleâ€šÃ„Â°Income Housing | True | By Edith Evans Asbury | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/copper-range-set-to-close-facility.html | COPPER RANGE SET TO CLOSE FACILITY | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/kawaida-controversy.html | Kawaida Controversy | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/apple-crop-at-20year-low.html | NEW JERSEY | True | | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/wolfe-seeks-meeting.html | Wolfe Seeks Meeting | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/court-reinstates-ousted-policeman.html | COURT REINSTATES OUSTED POLICEMAN | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/misuse-of-policemen-is-charged-at-a-charter-hearing.html | Misuse of Policemen Is Charged at a Charter Hearing | True | By George Goodman Jr. | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/van-doren-rites-attended-by-600-t-ivy-league-elite-and-villagej.html | VAN DOREN RITES ATTENDED BY 600 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/rapidamerican-3month-net-steady.html | Rapidâ€šÃ„Ã²American 3â€šÃ„Ã²Month Net Steady | True | By Clare M. Reckert | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/mumford-a-native-son-calls-city-horror-and-monstrosity.html | Mumford, a Native Son, Calls City â€šÃ„Ã²Horrorâ€šÃ„Ã² and â€šÃ„Ã²Monstrosityâ€šÃ„Ã² | True | By Eric Pace | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/role-on-insurers-asserted-by-ftc-agency-says-it-holds-power-to-act.html | ROLE ON INSURERS ASSERTED BY F.T.C | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/youblghill-kahg-writer-69dios-koreanborn-author-wrote-of-youth-in.html | YOUNGHILL KANG, WRITER, 69, DIES | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/penguins-wallop-islanders-91-spray-55-shots-at-desjardins.html | Penguins Wallop Islanders, 9â€šÃ„Ã²1; Spray 55 Shots at Des jardins | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/on-new-products.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/openmeeting-laws.html | Letters to the Editor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/lindsay-aide-attacks-governor-in-gibe-at-fading-fusion-move.html | Lindsay Aide Attacks Governor In Gibe at Fading Fusion Move | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/poll-says-nixon-won-labor-vote-it-finds-that-54-of-union-families.html | POLL SAYS NIXON WON LABOR VOTE | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/knicks-defeated-in-last-2-seconds-maravich-shot-gives-hawks-121120.html | KNICKS DEFEATED IN LAST 2 SECONDS | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/rushhour-traffic-on-li-is-delayed-by-stalled-truck.html | Rushâ€šÃ„Ã²Hour Traffic On L.I. Is Delayed By Stalled Truck | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/the-proceedings-in-the-un-today-dec-14-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/chess-the-isolated-central-pawn-a-character-seeking-a-role.html | Chess: The Isolated Central Pawnâ€šÃ„Ã® A Character Seeking a Role | True | By Robert Byrne | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/a-cozy-clutch-of-shops-in-washington.html | A Cozy Clutch of Shops in Washington | True | By Judy Harkison Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/arab-life-in-territories-vastly-improved-dayan-says.html | Arab Life in Territories Vastly Improved, Dayan Says | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/laotian-troops-capture-an-important-town-near-the-ho-chi-minh-trail.html | Laotian Troops Capture an Important Town Near the Ho Chi Minh Trail After Monthâ€šÃ„Ã²Long Campaign | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/refund-for-fifth-ave-coach.html | Refund for Fifth Ave. Coach | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/old-truth-new-reality.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/dow-raises-prices-of-two-chemicals.html | DOW RAISES PRICES OF TWO CHEMICALS | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/britain-faces-a-problem.html | Britain Faces a Problem | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/a-quarterback-wants-work-johnson-calls-his-season-a-waste.html | A Quarterback Wants Work | True | By Murray Chass | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cathartic-graffiti.html | Letters to the Editor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/stage-white-america.html | Stage: â€šÃ„Ã²White Americaâ€šÃ„Ã² | True | By Howard Thompson | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/keogh-former-aide-to-nixon-is-chosen-as-head-of-usia.html | Keogh, Former Aide to Nixon, Is Chosen as Head of U.S.I.A. | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/welfare-hotels-tarnish-character-of-west-side-neighborhood.html | Welfare Hotels Tarnish Character of West Side Neighborhood | True | By Robert Hanley | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/trumans-condition-is-termed-weaker.html | Truman's Condition Is Termed Weaker | True | | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/9-in-a-row-for-colonels.html | 9 in a Row for Colonels | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/blazers-triumph-over-jets-by-74-get-4-goals-in-first-four-minutes.html | BLAZERS TRIUMPH OVER JETS BY 7â€šÃ„Ã´4 | | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/apartment-complex-for-42d-st-draws-mixed-views-at-hearing.html | Apartment Complex for 42d St. Draws Mixed Views at Hearing | True | By Murray Schumach | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/drug-agency-acts-to-restrict-use-of-diet-pills-and-vitamins.html | Drug Agency Acts to Restrict Use of Diet Pills and Vitamins | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/6-decline-to-testify-at-inquiry-on-racketeers-link-to-pier-concern.html | 6 Decline to Testify at Inquiry on Racketeers' Link to Pier Concern | True | By Will Lissner | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/market-place-the-expanding-cost-of-dissent.html | Market Place: The Expanding Cost of Dissent | True | By Robert Metz | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/metropolitan-briefs-93424823.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/itt-announces-dunleavy-choice-new-president-taking-one-of-3-geneen.html | I.T.T. ANNOUNCES DUNLEAVY CHOICE | True | By Gerd Wilcke | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/customs-guard-is-indicted-in-shooting-of-bronx-youth.html | Customs Guard Is Indicted In Shooting of Bronx Youth | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/ostrows-diversity-reflected-in-song.html | OSTROW'S DIVERSITY REFLECTED IN SONG | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/10day-car-sales-display-a-2-lag-yeartodate-volume-sets-mark.html | 10â€šÃ„Ã´DAY CAR SALES DISPLAY A 2% LAG | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/alleged-heroinring-chief-named-in-a-2d-indictment.html | Alleged Heroinâ€šÃ„Ã´Ring Chief Named in a 2d Indictment | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/libyans-50-oil-demand-rejected-by-bunker-hunt-libya-rebuffed-by.html | Libyans' 50% Oil Demand Rejected by Bunker Hunt | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/some-navy-pilots-praise-plane-involved-in-grumman-dispute.html | Some Navy Pilots Praise Plane Involved in Grumman Dispute | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/drive-to-cut-cost-of-food-is-pushed-peterson-urges-improving.html | DRIVE TO CUT COST OF FOOD IS PUSHED | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/mcnickle-sparks-lehman.html | McNickle Sparks Lehman | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/in-search-of-a-majority.html | In Search of a Majority | True | By Ralph J. Perrotta | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/city-to-broaden-tax-on-employes.html | CITY TO BROADEN TAX ON EMPLOYES | True | By Francis X. Clines | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/2000-at-a-back-to-brooklyn-concert.html | 2,000 at a â€šÃ„Ã²Back to Brooklynâ€šÃ„Ã´ Concert | True | By Donal Henahan | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/sec-halts-vipont-trading.html | S.E.C. Halts Vipont Trading | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/drug-agency-acts-to-restrict-use-of-diet-pills-and-vitamins-drug.html | Drug Agency Acts to Restrict Use of Diet Pills and Vitamins | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/laborites-widen-split-on-market-foes-win-in-a-party-caucus-but.html | LABORITES WIDEN SPLIT ON MARKET | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/maurice-eisenberg-cellist-dies-while-teaching-juilliard-class.html | Maurice Eisenberg, Cellist, Dies While Teaching Juilliard Class | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/sabres-triumph-over-bruins-73-perreault-scores-twice-as-buffalo.html | SABRES TRIUMPH OVER BRUINS, 7â€šÃ„Ã´3 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/leafs-defeated-by-fairbairns-late-score.html | Leafs Defeated by Fairbairn's Late Score | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/muhammad-ali-wants-250000-for-cherry-hill-house.html | NEW JERSEY | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/election-recount-refused.html | Election Recount Refused | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/50-groups-form-coalition-to-push-for-house-reforms.html | 50 Groups Form Coalition To Push for House Reforms | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/paris-garbage-strike-ends-93424800.html | Paris Garbage Strike Ends | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/sales-and-aftertax-profits-decline.html | Business Briefs | True | | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/official-scores-bay-state-prison-says-it-is-run-by-inmates-tied-to.html | OFFICIAL SCORES BAY STATE PRISON | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/highs-are-erased-by-soybean-meal-futures-rise-then-decline-on.html | HIGHS ARE ERASED BY SOYBEAN MEAL | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/adm-thomas-robbins-72-dies-aviator-led-naval-war-college.html | Adm. Thomas Robbins, 72, Dies; Aviator Led Naval War College | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/us-wins-move-in-un-to-reduce-contribution.html | U.S. Wins Move in U.N. To Reduce Contribution | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/president-sees-kissinger-on-truce-outlook-today.html | President Sees Kissinger On Truce Outlook Today | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/crash-kills-jersey-couple.html | Crash Kills Jersey Couple | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/bonn-legislators-pick-1st-woman-chief.html | Bonn Legislators Pick 1st Woman Chief | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/rheingold-unit-expands.html | Rheingold Unit Expands | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/bengal-kennels-produce-long-line-of-champions.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cougars-top-whalers-63.html | Cougars Top Whalers, 6â€šÃ„Ã´3 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/kissinger-leaves-for-us-as-round-of-talks-closes.html | KISSINGER LEAVES FOR U.S. AS ROUND OF TALKS CLOSES | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/both-profit-taking-and-taxloss-selling-cited-portfolio-shifting.html | Both Profit Taking and Taxâ€šÃ„Ã´Loss Selling Cited | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/javits-expects-congress-to-enact-pension-reforms.html | Javits Expects Congress To Enact Pension Reforms | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/suit-on-water-funds-backed.html | Suit on Water Funds Backed | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/canuck-in-fair-condition.html | Canuck in â€šÃ„Ã´Fairâ€šÃ„Ã´ Condition | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/paris-garbage-strike-ends.html | Paris Garbage Strike Ends | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/boston-college-wins-7865.html | Boston College Wins, 78â€šÃ„Ã´65 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/prices-on-amex-and-counter-dip-exchange-index-falls-007-nasdaq.html | PRICES ON AMEX AND COUNTER DIP | True | By Alexander R. Hammer | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/credit-markets.html | Credit Markets | True | By John H. Allan | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/organization-created-to-assess-corporate-role-in-social-issues.html | Organization Created to Assess Corporate Role in Social Issues | True | By Terry Robards | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/teachers-who-opened-their-own-alternative-school.html | Teachers Who Opened Their Own â€šÃ„Ã´Alternativeâ€šÃ„Ã´ School | True | By Lisa Hammel | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/26-cars-derailed.html | 26 Cars Derailed | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/writers-name-gamble-as-no-1-coach-in-east.html | Writers Name Gamble As No. 1 Coach in East | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/the-dedication-remarks.html | The Dedication Remarks | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/pompidou-wants-to-clarify-useuropean-relations.html | Pompidou Wants to Clarify U.S.â€šÃ„Ã´European Relations | True | By James Reston Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/2-doctors-ordered-to-pay-200000-to-a-blinded-girl.html | 2 Doctors Ordered to Pay $200,000 to a Blinded Girl | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/caster-laments-passes-he-missed-jets-end-dissatisfied-with.html | CASTER LAMENTS PASSES HE MISSED | True | By Al Harvin | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/us-and-japan-lead-in-output-rise.html | Business Briefs | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/south-atlantic-title-skating-set-for-philadelphia-today.html | South Atlantic Title Skating Set for Philadelphia Today | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/college-enrollment-is-expected-to-show-2-rise.html | College Enrollment Is Expected to Show 2% Rise | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/chou-is-said-to-have-given-japan-military-assurances.html | Chou Is Said to Have Given Japan Military Assurances | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cornell-top-scorer-dismissed.html | Cornell Top Scorer Dismissed | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/number-of-heroin-addicts-rises-12fold-in-decade.html | Number of Heroin Addicts Rises 12â€šÃ„Ã´Fold in Decade | True | | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/government-delays-withholding-of-welfare-funds-for-3-months.html | Government Delays Withholding of Welfare Funds for 3 Months | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/city-to-broaden-tax-on-employes-future-municipal-workers-living-in.html | CITY TO BROADEN TAX ON EMPLOYES | True | By Francis X. Clines | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/the-land-scandals-on-long-island-soaring-prices-termed-too-big.html | News Analysis | True | By David A. Andelman | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/hostess-gives-office-parties-in-her-home.html | Hostess Gives Office Parties In Her Home | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/paramount-buys-bornarn-rights.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cahills-to-limit-yule-cards.html | NEW JERSEY | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/brazilian-accuses-petrosian-of-playing-dirty-pool-at-chess.html | Brazilian Accuses Petrosianof Playing â€˜Â¸Â²Dirty Pool at Chess | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/nonoperating-lirr.html | Nonâ€˜Â¸Â°Operating L.I.R.R. | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/troop-movement-by-foe-reported-us-says-thousands-are-on-the-way.html | TROOP MOVEMENT BY FOE REPORTED | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/zambia-completes-action-to-outlaw-opposition-party.html | Zambia Completes Action To Outlaw Opposition Party | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/marcos-regime-spurs-plebiscite-huge-publicity-drive-on-to-win.html | MARCOS REGIME SPURS PLEBISCITE | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/extending-controls.html | Extending Controls | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/3man-units-are-formed-to-fight-park-vandalism.html | 3â€˜Â¸Â°Man Units Are Formed To Fight Park Vandalism | True | By Barbara Campbell | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/jury-in-obscenity-case-sent-to-see-sex-film.html | Jury in Obscenity Case Sent to See Sex Film | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/morgan-library-shows-mozart-ms.html | Morgan Library Shows Mozart MS. | True | By Harold C. Schonberg | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/indians-begin-withdrawal-of-troops-from-pakistan.html | Indians Begin Withdrawal Of Troops From Pakistan | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/bridge-thoughtful-defenders-clue-can-help-rescue-his-partner.html | Bridge: Thoughtful Defender's Clue Can Help Rescue His Partner | True | By Alan Truscott | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/c-w-post-victor.html | C. W. Post Victor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/rooney-says-paterson-can-cut-taxes-by-10.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/72-growth-rate-lowest-in-10-years-kosygin-says.html | '72 Growth Rate Lowest In 10 Years, Kosygin Says | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/canarsie-yields-to-scribner-delays-action-on-zoning-plan.html | Canarsie Yields to Scribner; Delays Action on Zoning Plan | True | By Leonard Buder | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/walter-sullivan-of-times-gets-science-writing-prize.html | Walter Sullivan of Times Gets Science Writing Prize | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/music-vibrant-messiah.html | Music: Vibrant â€˜Â¸Â²Messiahâ€˜Â¸Â´ | True | By Allen Hughes | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/astronauts-gauge-moon-gravity-in-last-walk-of-apollo-program-fail.html | ASTRONAUTS GAUGE MOON GRAVITY IN LAST WALK OF APOLLO PROGRAM; FAIL TO DISCOVER VOLCANIC TRACES | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/metreveli-64-61-victor-in-south-australian-tennis.html | Metreveli 6â€˜Â¸Â´4, 6â€˜Â¸Â´1 Victor in South Australian Tennis | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/bucks-overture-victors.html | Bucks Overture Victors | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/payments-deficit-wider-in-quarter-capital-flow-worsens-us-balance.html | PAYMENTS DEFICIT WIDER IN QUARTER | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/mrs-ola-h-uphaus-wr-o-pa__clrsr-75.html | MRS. OLA H. UPHAUS, WIFE OF PACIFIST, 75 | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/insurgent-leads-in-mine-vote-about-25-of-ballots-counted.html | Insurgent Leads in Mine Vote, About 25% of Ballots Counted | True | By James Reston Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/pompidou-favors-useurope-talks-asks-discussions-at-highest-level-on.html | POMPIDOU FAVORS U.S.â€˜Â¸Â°EUROPE TALKS | True | By James Reston Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/tv-work-rules.html | Letters to the Editor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/man-seeks-to-cut-his-control-over-sexoriented-businesses.html | Man Seeks to Cut His Control Over Sexâ€šÃ„Ã²Oriented Businesses | True | By Ralph Blumenthal | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/opera-brilioths-siegfried-one-of-best-finest-dramatically-of-the.html | Opera: Brilioth's Siegfried One of Best | True | By Harold C. Schonberg | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/first-us-fiction-sold-for-22000.html | First U.S. Fiction Sold for $22,000 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/anita-oday-does-some-rearranging-with-song-lyrics.html | Anita O'Day Does Some Rearranging With Song Lyrics | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/united-to-cut-fares-june-1-under-new-charter-rules-united-to-cut.html | United to Cut Fares June 1 Under New Charter Rules | True | By Robert Lindsey | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/danes-to-seek-a-sub-reported-in-fjords.html | DANES TO SEEK A SUB REPORTED IN FJORDS | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/article-3-no-title-boyne-falls-not-the-alps-but-is-enticing-to.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/flames-beat-wings-20.html | Flames Beat Wings, 2â€šÃ„Ã²0 | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/baroque-creche-sculptures-adorn-christmas-tree-at-museum.html | Baroque Creche Sculptures Adorn Christmas Tree at Museum | True | By David L. Shirey | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/new-india-hand.html | New India Hand | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/halfway-houses-proposed-in-singleroom-buildings-vanden-heuvel.html | Halfway Houses Proposed In Singleâ€šÃ„Ã²Room Buildings | True | By Max H. Siegel | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/cahill-would-give-full-fund-report-pledges-complete-campaign.html | CAHILL WOULD GIVE RULL FUND REPORT | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/stolen-paintings-found-in-berlin.html | Stolen Paintings Found in Berlin | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/hairston-strains-knee.html | Hairston Strains Knee | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/apollo-17-coverage-gets-little-viewer-response.html | Apollo 17 Coverage Gets Little Viewer Response | True | By John J. O'Connor | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/management-at-pentagon.html | Letters to the Editor | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/denver-rockets-are-sold-to-group-from-san-diego.html | Denver Rockets Are Sold To Group From San Diego | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-14 | 1972-12-14 | https://www.nytimes.com/1972/12/14/archives/rust-on-the-moon.html | Rust on the Moon | True | | 2000-03-22 | RE0000820523 | B00000800490 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/nadjari-subpoenas-9-policemen-in-alleged-payoff-scheme.html | Nadjari Subpoenas 9 Policemen in Alleged Payoff Scheme | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/us-is-sympathetic-to-soviet-dissident-if-he-seeks-to-stay.html | U.S. Is â€šÃ„Ã¹Sympatheticâ€šÃ„Ã¹ To Soviet Dissident If He Seeks to Stay | True | | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/paul-immo-gulden.html | PAUL IMMO GULDEN | True | | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-shortened-blue-genes-hits-the-road.html | NEW JERSEY | True | | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/japanese-deny-that-chou-offered-them-military-aid.html | Japanese Deny That Chou Offered Them Military Aid | True | | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/bruins-on-55-shots-beat-rangers-42-boston-scores-four-goals-in-5-12.html | Bruins, on 55 Shots, Beat Rangers, 4â€šÃ„Ã²2 | True | By John S. Radosta Special to The New York Times | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-business-inventories-rise-for-third-month-in-row.html | Business Inventories Rise For Third Month in Row | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/michigan-gas-tax-will-aid-transit-legislature-backs-plan-by.html | MICHIGAN GAS TAX WILL AID TRANSIT | True | | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/brandt-inaugurated-for-a-second-term.html | Brandt Inaugurated for a Second Term | True | | 2000-03-22 | RE0000820522 | B00000804489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/cambodians-still-rely-on-buddhisms-timeless-signs.html | Cambodians Still Rely on Buddhism's Timeless Signs | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820522 | B00000804489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/cernan-and-schmitt-blast-off-after-three-days-on-the-moon-and-link.html | CERNAN AND SCHMITT BLAST OFF AFTER THREE DAYS ON THE MOON AND LINK UP WITH COMMAND SHIP | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/second-rape-at-tufts.html | Second Rape at Tufts | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/mead-directors-approve-reserve-board-earmarks-14million-to-cover.html | MEAD DIRECTORS APPROVE RESERVE | True | By Clare M. Reckert | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/the-russians-are-coming-to-reggie.html | Sports of The Times | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/rail-tonnmileage-up-7.html | Rail Tonâ€šÃ„Â"Mileage Up 7% | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/raising-funds-here-for-the-ira.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/bomb-on-runway-closes-pnompenh-to-air-traffic.html | Bomb on Runway Closes Pnompenh to Air Traffic | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/dr-jacob-hartmann.html | DR. JACOB HARTMANN | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/it-costs-more-to-run-for-roses.html | Sports News Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/from-americana-to-zoology-program-for-gifted-children.html | From Americana to Zoology: Program for Gifted Children | True | By Lisa Hammel Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/customs-area-opens-at-newark-airport.html | Customs Area Opens at Newark Airport | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/legislators-see-hope-for-tax-cut-leaders-in-assembly-plan-relief.html | LEGISLATORS SEE HOPE FOR TAX CUT | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/thanks-of-ezra-pound.html | â€šÃ„Â"The searchee is not being deprived of his right to travel.â€šÃ„Â¹ | True | By Francis Sweeney | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/dr-henry-smith-jr-a-language-expert.html | DR. HENRY SMITH JR., A LANGUAGE EXPERT | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/kennecott-sets-settlement-pact-us-agency-to-guarantee-debt-issue-by.html | KENNECOTT SETS SETTLEMENT PACT | True | By Gerd Wilcke | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/s-s-c-b-and-bbdo-drink-up.html | Advertising | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/japans-payments-surplus-declines.html | Business Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/valdes-will-fight-watts-at-felt-forum-on-jan-8.html | Valdes Will Fight Watts At Felt Forum on Jan. 8 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/money-market-tightens-interest-rates-increase-tightness-shown-in.html | Money Market Tightens; Interest Rates Increase | True | By H. Erich Heinemann | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/gypsies-queen-in-coma-followers-keeping-vigil.html | Gypsies' Queen in Coma; Followers Keeping Vigil | True | By Michael T. Kaufman | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/halston-hes-still-at-the-top.html | FASHION TALK | True | By Bernadine Morris | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/california-votes-shift-on-science-seeks-to-end-dogmatism-in.html | CALIFORNIA VOTES SHIFT ON SCIENCE | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/lunar-nap-inspires-a-seasonal-parody-by-astronautpoet.html | Lunar Nap Inspires A Seasonal Parody By Astronautâ€šÃ„Â"Poet | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/tv-lennons-concert-film-of-summer-benefit-at-the-garden-to-be-shown.html | TV: Lennons' Concert | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-manhattan-parking-found-45-illegal-manhattan.html | Manhattan Parking Found 45% Illegal | True | By Edward Hudson | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-senate-approves-a-tough-measure-on-campaign-funds.html | NEW JERSEY | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/avid-sailor-at-daily-newss-helm-winfield-henry-james.html | Man in the News | True | By Robert D. McFadden | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/bridge-prize-for-bestâ€šÃ„Â"played-hand-might-spice-tourney-reports.html | Bridge: Prize for Bestâ€šÃ„Â"Played Hand Might Spice Tourney Reports | True | By Alan Truscott | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-assembly-passes-school-aid-bill-extra-40million-to.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/fall-between-subway-cars-kills-a-brooklyn-boy-13.html | Fall Between Subway Cars Kills a Brooklyn Boy, 13 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/rockets-edge-squires.html | Rockets Edge Squires | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/slowing-of-the-inflation-in-europe-is-predicted.html | Slowing of the Inflation In Europe Is Predicted | True | | 2000-03-22 | RE0000820522 | B00000800489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-officials-oppose-nixon-plan-to-cut-tax-on-property.html | OFFICIALS OPPOSE NIXON PLAN TO CUT TAX ON PROPERTY | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/farewell-to-the-moon.html | Farewell to the Moon | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/mrs-h-gorge-haas.html | MRS. H. GORGE HAAS | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/story-behind-french-connection.html | Story Behind â€šÃ„Â²French Connectionâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/stars-rout-tams.html | Stars Rout Tams | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/poverty-money-does-help.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/u-s-sailor-a-hostage.html | U. S. Sailor a Hostage | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-rutgers-young-look.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/reporter-in-contempt-case-being-held-in-isolation.html | Reporter in Contempt Case Being Held in Isolation | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-court-clears-kawaida-site-of-pickets.html | NEW JERSEY | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/viacom-settles-antitrust-suit-excbs-unit-to-continue-to-offer-data.html | VIACOM SETTLES ANTITRUST SUIT | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/government-discloses-2d-tap-in-ellsberg-case.html | Government Discloses 2d Tap in Ellsberg Case | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/lewis-conducts-a-1917-operatic-rarity.html | Lewis Conducts a 1917 Operatic Rarity | True | By Raymond Ericson | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/seton-hall-wins-first.html | Seton Hall Wins First | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/theft-of-reward-is-laid-to-s-i-man.html | THEFT OF REWARD IS LAID TO S.I. MAN | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-newssource-bill-passed-in-jersey-protective.html | NEWSâ€šÃ„Â³SOURCE BILL PASSED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/educator-is-named-an-official-of-bbc.html | EDUCATOR IS NAMED AN OFFICIAL OF B.B.C. | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/cosmos-no-538.html | Cosmos No. 538 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/polish-airline-link-to-city-approved.html | POLISH AIRLINE LINK TO CITY APPROVED | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-peron-ends-stay-in-buenos-aires-argentine.html | PERON ENDS STAY IN BUENOS AIRES | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/alice-stockfleth-gains-lead-in-seniors-figure-skating.html | Alice Stockfleth Gains Lead In Seniors' Figure Skating | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/sec-asks-bias-advice.html | S.E.C. Asks Bias Advice | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/people-in-sports-expansion-vice-presidents.html | People in Sports: Expansion Vice Presidents | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/big-atomic-order-awarded-to-ge-tva-announces-contracts-valued-at.html | BIG ATOMIC ORDER AWARDED TO G.E. | True | By Gene Smith | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/chinese-scientists-praise-apollo-feat-as-us-tour-ends.html | Chinese Scientists Praise Apollo Feat as U.S. Tour Ends | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/state-moves-to-clean-up-singleroom-chamber-of-horrors-on-west-side.html | State Moves to Clean Up Singleâ€šÃ„Â³Room Chamber of Horrors' on West Side | True | By Max H. Seigel | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/wheat-futures-show-advances-trading-is-less-hectic-corn-up-soybeans.html | WHEAT FUTURES SHOW ADVANCES | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-new-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/officials-oppose-nixon-plan-to-cut-tax-on-property.html | OFFICIALS OPPOSE NIXON PLAN TO CUT TAX ON PROPERTY | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/2d-ship-in-trouble.html | 2d Ship in Trouble | True | | 2000-03-22 | RE0000820522 | B00000800489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/carbomb-rips-bar-in-ulster-woman-killed-and-6-injured.html | Carâ€šÃ„Â*Bomb Rips Bar In Ulster | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/amnesty-reported-spurned.html | Amnesty Reported Spurned | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/vietnam-paris-washington.html | PARIS | True | By James Reston | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/2-die-in-navy-weapon-test.html | 2 Die in Navy Weapon Test | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/b52s-fly-33-missions.html | Bâ€šÃ„Â*52's Fly 33 Missions | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/canadian-hijacker-gives-up-freeing-4.html | Canadian Hijacker Gives Up, Freeing 4 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/teng-tzuhui-dead-chinese-deputy-75.html | TENG TZUâ€šÃ„Â*HUI DEAD; CHINESE DEPUTY, 75 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/newssource-bill-passed-in-jersey-protective-measure-called-the.html | NEWS Sâ€šÃ„Â*SOURCE BILL PASSED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/sadat-vs-the-egyptian-assembly-unprecedented-open-attack-on.html | News Analysis | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/suit-is-filed-to-prevent-life-magazine-closing.html | Suit Is Filed to Prevent Life Magazine Closing | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/to-vitalize-foreign-service.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/labor-meets-managers-on-steel-output-rise-in-productivity-is-held.html | Labor Meets Managers on Steel Output | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/ship-cracks-in-half-near-puerto-rico-19-seamen-missing.html | Ship Cracks in Half Near Puerto Rico; 19 Seamen Missing | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/hood-ornaments.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/genevieve-caulfield.html | GENEVIEVE CAULFIELD | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-sexbias-complaints-exceed-racial-ones.html | NEW JERSEY | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/edwardss-hit-song-proves-hard-to-top.html | EDWARDS'S HIT SONG PROVES HARD TO TOP | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/19-accused-in-carrier-riot-ordered-held-until-trials.html | 19 Accused in Carrier Riot Ordered Held Until Trials | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/24-die-in-philippine-crash.html | 24 Die in Philippine Crash | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/2-killed-at-textile-mill.html | 2 Killed at Textile Mill | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/eberle-drops-plans-for-tokyo-trip.html | Business Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/belgian-socialist-gets-mandate-to-try-to-form-a-government.html | Belgian Socialist Gets Mandate To Try to Form a Government | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/icc-aide-in-senate-post.html | I.C.C. Aide in Senate Post | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/13-hurt-as-train-derails.html | 13 Hurt as Train Derails | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/front-page-1-no-title-base-at-bienhoa-is-shelled-by-foe-6-civilians.html | BASE AT BIENHOA IS SHELLED BY FOE | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/serious-food-pleasant-experience.html | Serious Food, Pleasant Experience | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/news-source-law-drafted.html | News Source Law Drafted | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/raiders-win-43-move-into-second-ottawa-bows-on-late-goals-by.html | RAIDERS WIN, 4â€šÃ„Â*3, MOVE INTO SECOND | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/auto-makers-told-to-document-ads.html | AUTO MAKERS TOLD TO DOCUMENT ADS | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-10million-heroin-stolen-from-a-police-office-vault.html | $10â€šÃ„Â*Million Heroin Stolen From a Police Office Vault | True | By David Burnham | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/eugene-berman-painter-and-a-set-designer-for-the-met-dies-at-73.html | Eugene Berman, Painter and a Set Designer for the Met, Dies at 73 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/teamsters-end-a-truce-with-chavezs-united-farm-workers.html | Teamsters End a Truce With Chavez's United Farm Workers | True | | 2000-03-22 | RE0000820522 | B00000800489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/3-doctors-at-senate-hearing-despair-of-turning-public-away-from.html | 3 Doctors, at Senate Hearing, Despair of Turning Public Away From Pills in Efforts to Lose Weight | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/us-auto-production-seen-down-1000-for-the-week.html | U.S. Auto Production Seen Down 1,000 for the Week | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/archer-ties-for-new-zealand-lead.html | Sports News Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/technical-session-today-blame-exchanged-at-talks-in-paris.html | â€˜Â‚Â²Technical Sessionâ€˜Â‚Â·Â´ Today | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/courage-and-conviction.html | Courage and Conviction | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/badgecarrying-surgeon-and-hippies-report-to-the-mayor.html | Badgeâ€˜Â‚Â²Carrying â€˜Â‚Â²Surgeonâ€˜Â‚Â·Â´ and â€˜Â‚Â²Hippiesâ€˜Â‚Â·Â² Report to the Mayor | True | By Will Lissner | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/article-4-no-title-market-place-publics-role-at-exchange.html | Market Place: Public's Role at Exchange | True | By Robert Metz | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/many-us-concerns-hit-by-grumman-work-halt-companies-across-the.html | Many U.S. Concerns Hit By Grumman Work Halt | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/alphonse-v-zvirblys.html | ALPHONSE V. ZVIRBLYS | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/31-vehicles-crash-in-fog.html | 31 Vehicles Crash in Fog | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/admiral-corp-elects.html | Admiral Corp. Elects | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/head-of-teamsters-lays-faults-to-regional-chief.html | Head of Teamsters Lays Faults to Regional Chief | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/prime-rate-rise-forecast.html | Prime Rate Rise Forecast | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/metreveli-gains-in-australia.html | Sports News Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/cattle-disease-disrupts-east-europe.html | Cattle Disease Disrupts East Europe | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/lincoln-garage-fumes-termed-too-heavy-for-safety-nov-23.html | Lincoln Garage Fumes Termed Too Heavy for Safety Nov. 23 | True | By Barbara Campbell | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/inmate-slain-and-6-hurt-in-a-prison-riot-in-illinois.html | Inmate Slain and 6 Hurt In a Prison Riot in Illinois | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/administrative-judge-named.html | Administrative Judge Named | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/freshman-assemblyman-gets-lesson-in-facts-of-life-in-albany.html | Freshman Assemblyman Gets Lesson in Facts of Life in Albany | True | By Francis X. Clines Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/two-british-bands-new-here-indicate-evolution-in-rock.html | Two British Bands, New Here, Indicate Evolution in Rock | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/energy-is-doubled-in-atom-smasher-aid-to-experiments.html | Energy Is Doubled In Atom Smasher; Aid to Experiments | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/mr-hulot-stalks-into-town-for-traffic.html | Mr. Hulot Stalks Into Town for â€˜Â‚Â²Trafficâ€˜Â‚Â·Â´ | True | By McCandlish Phillips | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/blood-and-ideas-in-batavia.html | Books of The Times | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/most-amex-and-otc-stock-prices-show-declines.html | Most Amex and Oâ€˜Â‚Â²Tâ€˜Â‚Â·Â²C Stock Prices Show Declines | True | By Alexander R. Hammers | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/pacers-rally-topples-conquistadors-111-to-104.html | Pacers' Rally Topples Conquistadors, 111 to 104 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/knicks-put-riker-on-a-farm-team-no-1-draft-choice-to-play-with.html | KNICKS PUT RIKER ON A FARM TEAR | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/rookie-paces-chaps-victory.html | Rookie Paces Chaps Victory | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/italians-getting-13th-months-pay-but-buying-spree-is-tinged-with.html | ITALIANS GETTING 13TH MONTH'S PAY | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/gracie-mansion-is-picketed-by-30-from-hospital-staff.html | Gracie Mansion Is Picketed By 30 From Hospital Staff | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-us-disavows-thieu-plan-us-dissociates-itself-from.html | U.S. Disavows Thieu Plan | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/10million-heroin-stolen-from-a-police-office-vault-10million-in.html | $10â€˜Â‚Â²Million Heroin Stolen From a Police Office Vault | True | By David Burnham | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/tannen-chases-black-clouds-as-well-as-receivers.html | Tannen Chases Black Clouds as Well as Receivers | True | By Murray Chass | 2000-03-22 | RE0000820522 | B00000800489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/balky-lunar-antenna-retracts-on-spaceship.html | Balky Lunar Antenna Retracts on Spaceship | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/essex-going-to-wabctv.html | Essex Going to WABCâ€¡Â…Â"TV | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/us-shoe-corporation-raises-earnings-286-in-fourth-quarter.html | U.S. Shoe Corporation Raises Earnings 28.6% in Fourth Quarter | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pags-port-authority-wins-vote-in-senate-on-transit-aid.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/australia-acts-to-save-aboriginal-culture.html | Australia Acts to Save Aboriginal Culture | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/prostitutes-ineligible-for-aid.html | Prostitutes Ineligble for Aid | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/sculptor-thanks-the-city-in-steel.html | Sculptor Thanks the City in Steel | True | By George Gent | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/fender-work-brings-honor.html | Fender Work Brings Honor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/49ers-seek-final-playoff-berth.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/domestic-council-gets-wider-power-ehrlichman-leaves-post-for-added.html | DOMESTIC COUNCIL GETS WIDER POWER | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/good-conditions-scarce-for-weekends-skiing.html | News of Skiing | True | By Michael Strauss | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/helpwanted-index-rises.html | Helpâ€¡Â…Â"Wanted Index Rises | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/whose-rights.html | â€¡Â…Â"The searchee is not being deprived of his right to travel.â€¡Â…Â¹ | True | By Arnold Beichman | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/oliver-p-bolton-of-ohio-55-dies-exrepresentativs-served-with-mother.html | OLIVER P. BOLTON OF OHIO, 55, DIES | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/mine-vote-appears-to-back-insurgent-candidates.html | Mine Vote Appears to Back Insurgent Candidates | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/the-daily-news-names-new-publisher.html | The Daily News Names New Publisher | True | By David K. Shipler | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/schenectady-gets-outofstate-otb.html | Sports News Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/car-sales-seen-firm.html | Car Sales Seen Firm | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/louisiana-panel-links-deputies-to-deaths-of-2-at-southern-u.html | Louisiana Panel Links Deputies To Deaths of 2 at Southern U. | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/trash-left-on-moon-totals-5172million.html | Trash Left on Moon Totals $517.2â€¡Â…Â"Million | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/wood-field-and-stream-need-for-more-restrictions-on-hunting-of-game.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/one-us-death-reported-in-vietnam-war-last-week.html | One U.S. Death Reported In Vietnam War Last Week | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/hundreds-ask-city-plan-unit-to-finance-favorite-projects.html | Hundreds Ask City Plan Unit To Finance Favorite Projects | True | By Murray Schumach | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/including-will-shakespeare.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/the-screenmuseum-opens-here-comes-every-body.html | The Screen:Museum Opens 'Here Comes Every Body' | True | HOWARD THOMPSON | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/trenton-washington-and-standards-of-justice.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/peepshow-raids-bring-8-arrests-police-say-42d-st-premises-remained.html | PEEPâ€¡Â…Â"SHOW RAIDS BRING 8 ARRESTS | True | By Deirdre Carmody | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/trumans-condition-now-very-serious-truman-is-listed-as-very-serious.html | Truman's Condition Now â€¡Â…Â²Very Seriousâ€¡Â…Â` | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/first-preakness-nominee.html | First Preakness Nominee | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/business-inventories-rise-for-third-month-in-row-inventories-rose.html | Business Inventories Rise For Third Month in Row | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/stocks-fall-a-third-day-airline-issues-show-drop-stocks-decline-for.html | Stocks Fall a Third Day; Airline Issues Show Drop | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/music-lyricism-anew-dulcet-sounds-added-to-foss-program.html | Music: Lyricism Anew | True | By Harold C. Schonberg | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/parkchester-condominium-authorized.html | Parkchester Condominium Authorized | True | By William G. Connolly | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/testimony-ends-in-ricords-trial-reputed-heroin-smuggler-called.html | TESTIMONY ENDS IN RICORD'S TRIAL | True | By Paul L. Montgomery | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-trumans-condition-now-very-serious-truman-is.html | Truman's Condition Now â€šÃ„Ã²Very Seriousâ€šÃ„Ã´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/senator-smith-at-75-declines-to-celebrate.html | Senator Smith, at 75, Declines to Celebrate | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/jordan-says-3-are-convicted-of-plotting-hussein-overthrow.html | Jordan Says 3 Are Convicted Of Plotting Hussein Overthrow | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/the-dance-herodiade.html | The Dance: â€šÃ„Ã²Herodiadeâ€šÃ„Ã´ | True | By Clive Barnes | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/controlled-growth.html | Controlled Growth | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/soviet-silent-on-case.html | Soviet Silent on Case | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/los-angeles-times-is-ordered-to-give-court-tape-of-interview.html | Los Angeles Times Is Ordered To Give Court Tape of Interview | True | By Walter Rugbor Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/korea-needs-sympathetic-understanding.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/brooklyn-pupils-robbed-of-2000-in-queens-5-taken-from-teacher-at.html | BROOKLYN PUPILS ROBBED OF $2,000 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/plans-to-add-more-sdrs-put-off.html | Plans to Add More S.D.R.'s Put Off | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/colo-state-retains-moore.html | Colo. State Retains Moore | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/couple-offers-the-neediest-52-in-honor-of-pows.html | Couple Offers the Neediest $52 in Honor of P.O.W.'s | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-knicks-put-riker-on-a-farm-team-no-1-draft-choice.html | KNICKS PUT RIKER ON A FARM TEAM | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/the-swingman-in-the-quai-dorsay.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/america-and-challenger-are-in-a-good-tight-navy-formation.html | â€šÃ„Ã²America and Challenger Are in a Good Tight Navy Formationâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/flyers-down-blues-53-on-2-lastperiod-goals.html | Flyers Down Blues, 5â€šÃ„Ã²3, On 2 Lastâ€šÃ„Ã²Period Goals | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/llanelli-rugby-victor.html | Llanelli Rugby Victor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/rene-mayer-a-former-premier-and-french-cabinet-aide-dies-as-finance.html | Rene Mayer, a Former Premier And French Cabinet Aide, Dies | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/adelphi-upsets-c-c-n-y.html | Adelphi Upsets C. C. N. Y. | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/spicy-finish-to-the-meal.html | Spicy Finish to the Meal | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/-and-national-parks.html | â€šÃ„Ã¶ and National Parks | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/white-house-tied-to-itt-data-curb-casey-says-it-bid-him-deny.html | WHITE HOUSE TIED TO I.T.T. DATA CURB | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/us-disavows-thieu-plan-us-dissociates-itself-from-thieus-truce.html | U.S. Disavows Thieu Plan | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/price-is-joining-lazard-freres.html | People and Business | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/time-spent-on-moon-a-record-75-hours.html | Time Spent on Moon A Record 75 Hours | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/clark-wins-morocco-golf.html | Clark Wins Morocco Golf | True | | 2000-03-22 | RE0000820522 | B00000800489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/nixon-invites-davanzo-to-treelighting-fete.html | Nixon Invites D'Avanzo To Treeâ€šÃ„ÂˆLighting Fete | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/curbs-set-in-madagascar-port-after-riots-over-school-reform.html | Curbs Set in Madagascar Port After Riots Over School Reform | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/store-settles-a-case-of-mistaken-delivery.html | Store Settles a Case Of Mistaken Delivery | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/lirr-unions-say-3c-a-ride-would-cover-their-proposals.html | L. I. R. R. Unions Say 3c a Ride Would Cover Their Proposals | True | By Damon Stetson | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/manhattan-parking-found-45-illegal-manhattan-parking-violations.html | Manhattan Parking Found 45% Illegal | True | By Edward Hudson | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-louisiana-panel-links-deputies-to-deaths-of-2-at.html | Louisiana Panel Links Deputies To Deaths of 2 at Southern U. | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/west-side-residents-oppose-mormon-project-charging-racism.html | West Side Residents Oppose Mormon Project, Charging Racism | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/chief-denies-krupp-has-financial-woes-krupps-director-defends-his.html | Chief Denies Krupp Has Financial Woes | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/frank-covello.html | FRANK COVELLO | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/city-takes-disciplinary-action-against-344-welfare-workers.html | City Takes Disciplinary Action Against 344 Welfare Workers, Discharging 71, in Effort to End Abuses | True | By Peter Kihss | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/gary-ind-ends-pact-with-concern-running-school.html | Gary, Ind., Ends Pact With Concern Running School | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/john-stauffer-74-o-chemicworks.html | JOHN STAUFFER, 74, OF CHEMICAL WORKS | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/emotional-banking.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/cabaret-song-skills-shown-by-marlene-verplanck.html | Cabaret | True | By John S. Wilson | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/reserve-oil-plans-western-merger.html | RESERVE OIL PLANS WESTERN MERGER | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/arab-military-chiefs-fail-to-set-a-combined-plan.html | Arab Military Chiefs Fail To Set a Combined Plan | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â˜â€šÃ„Â˜ No Title | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â˜â€šÃ„Â˜ No Title | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/house-built-in-1804-joins-historic-strip-house-built-in-1804-joins.html | House Built in 1804 joins Historic Strip | True | By Edward C. Burks | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/nitty-gritty-band-offers-lively-time.html | NITTY GRITTY BAND OFFERS LIVELY TIME | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/newport-news-going-home.html | Newport News Going Home | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/big-board-appoints-new-vice-president.html | BIG BOARD APPOINTS NEW VICE PRESIDENT | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/old-glory-sales-to-start-today-327-standardbreds-to-go-on-block-at.html | OLD GLORY SALES TO START TODAY | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/us-agency-to-test-an-electric-vehicle.html | U.S. AGENCY TO TEST AN ELECTRIC VEHICLE | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/the-proceedings-in-the-un-today-dec-15-1972.html | The Proceedings in the U.N. Today | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/grove-city-names-coach.html | Grove City Names Coach | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/downgrading-the-un.html | Downgrading the U.N. â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/chrysler-price-rise-is-held-up-by-panel.html | CHRYSLER PRICE RISE IS HELD UP BY PANEL | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/manhattan-upset-by-brown-6154-fordham-victor.html | MANHATTAN UPSET BY BROWN, 61â€šÃ„Â˜54; FORDHAM VICTOR | True | By Sam Goldaper | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-turco-bids-gibson-drop-kerr-choice-council-head.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/peron-ends-stay-in-buenos-aires-argentine-exdictator-flies-to.html | PERON ENDS STAY IN BUENOS AIRES | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/talks-are-opened-by-dressmakers-union-seeks-25-increase-in-an.html | TALKS ARE OPENED BY DRESSMAKERS | True | By Rudy Johnson | 2000-03-22 | RE0000820522 | B00000800489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-cernan-and-schmitt-blast-off-after-three-days-on.html | CERNAN AND SCHMITT BLAST OFF AFTER THREE DAYS ON THE MOON AND LINK UP WITH COMMAND SHIP | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/occidental-oil-signs-soviet-accord.html | Business Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-technical-session-today-blame-exchanged-at-talks.html | â€šÃ„Â²Technical Sessionâ€šÃ„Â´ Today | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/doctor-found-dead-tied-up-in-office.html | DOCTOR FOUND DEAD, TIED UP IN OFFICE | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/cougars-defeated-63.html | Cougars Defeated, 6â€šÃ„Â³3 | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/tuqui-ii-is-first-by-half-a-length-argentine-colt-pays-640-after.html | TUQUI II IS FIRST BY HALF A LENGTH | True | By Joe Nichols | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/kahane-appeals-to-court-in-israel-citizenship-bid.html | Kahane Appeals to Court In Israel Citizenship Bid | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/sandersons-lawyer-denies-knowledge-of-deal-by-blazers.html | Sanderson's Lawyer Denies Knowledge Of Deal by Blazers | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/monkeys-and-shakespeare.html | Letters to the Editor | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-alice-stockfleth-gains-lead-in-seniors-figure.html | Alice Stockfleth Gains Lead In Seniors' Figure Skating | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/cab-chief-hints-move-to-bar-uneconomic-atlantic-air-fares.html | C.A.B. Chief Hints Move to Bar â€šÃ„Â²Uneconomicâ€šÃ„Â´ Atlantic Air Fares | True | By Robert Lindsey | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/apollo-flight-highlights.html | Apollo Flight Highlights | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-article-5-no-title-base-at-bienhoa-is-shelled-by.html | BASE AT BIENHOA IS SHELLED BY FOE | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/turco-bids-gibson-drop-kerr-choice-newark-council-president.html | TURCO BIDS GIBSON DROP KERR CHOICE | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/brydges-feted-in-albany-on-eve-of-retirement.html | Brydges Feted in Albany On Eve of Retirement | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/earle-d-mullare.html | EARLE D. MULLARE | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/w-texas-state-tops-st-peters.html | W. TEXAS STATE TOPS ST. PETER'S | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/kennedy-airport-union-leader-is-guilty-of-taking-free-rides.html | Kennedy Airport Union Leader Is Guilty of Taking Free Rides | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-15 | 1972-12-15 | https://www.nytimes.com/1972/12/15/archives/constantine-bored-as-an-exile.html | Notes on People | True | | 2000-03-22 | RE0000820522 | B00000800489 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/treasury-is-studying-sale-of-longterm-bond-issue.html | Treasury Is Studying Sale Of Longâ€šÃ„Â³Term Bond Issue | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/-enlisted-mans-general-is-selected-by-marines.html | â€šÃ„Â²Enlisted Man's Generalâ€šÃ„Â´ Is Selected by Marines | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/apollo-flight-highlights.html | Apollo Flight Highlights | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/why-grant-farr-immunity.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/sports-news-briefs-81962314.html | Sports News Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/reactions-mixed-on-turnpike-plan-many-at-3-hearings-against-35mile.html | NEW JERSEY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/truman-imperiled-by-kidney-failure-an-inability-to-absorb-food.html | TRUMAN IMPERILED BY KIDNEY FAILURE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/house-chairman-switches.html | House Chairman Switches | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/mrs-sterling-wed-to-michael-rea.html | Mrs. Sterling Wed to Michael Rea | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/sicily-courts-ban-on-newsman-brings-wide-protests-in-italy.html | Sicily Court's Ban on Newsman Brings Wide Protests in Italy | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/the-moon-shot.html | Sports of The Times | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/brandt-declares-he-will-stress-domestic-affairs-in-2d-term.html | Brandt Declares He Will Stress Domestic Affairs in 2d Term | True | | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/antoinette-roberts-a-buyer-is-bride.html | Antoinette Roberts, a Buyer, Is Bride | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/sir-eugen-millington-drake-j-envoy-in-graf-spee-battle.html | Sir Eugen Millingtonâ€šÃ„Â´Drake, Envoy in Graf Spee Battle | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/cougars-conquer-squires-by-11397-on-hot-2d-quarter.html | Cougars Conquer Squires by 1136â€šÃ„Â·97 On Hot 2d Quarter | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/miners-victory-.html | Miners' Victoryâ€šÃ„Â¶ | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/chrysler-recalls-149-cars.html | Chrysler Recalls 149 Cars | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/amex-stiffens-newlisting-rule-operators-of-race-tracks-and-casinos.html | AMEX STIFFENS NEWâ€šÃ„Â°LISTING RULE | True | By Gene Smith | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/cubanchilean-communique.html | Cubanâ€šÃ„Â°Chilean Communiquâ€šÃ© | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/security-talks-recess.html | Security Talks Recess | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/blood-banks-end-in-3-years-seen-officials-cite-greater-safety-in.html | BLOOD BANKS' END IN 3 YEARS SEEN | True | By John Sibley | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/carrier-midway-to-make-her-home-port-in-japan.html | Carrier Midway to Make Her Home Port in Japan | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/choate-and-andover-sextets-reach-lawrenceville-final.html | Choate and Andover Sextets Reach Lawrenceville Final | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/equal-prices-urged-for-pipeline-users.html | EQUAL PRICES URGED FOR PIPELINE USERS | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/celtics-hold-off-lakers-by-10298-cowens-scores-31-points-and.html | CELTICS HOLD OFF LAKERSBY 102â€šÃ„Â·98 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/2100-pupils-out-of-classes-in-brooklyn-school-boycott.html | 2,100 Pupils Out of Classes In Brooklyn School Boycott | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/six-students-shot-at-dance-in-jersey.html | SIX STUDENTS SHOT AT DANCE IN JERSEY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/john-scali-exnewsman-to-be-named-un-envoy-nixon-will-name-john.html | John Scali, Exâ€šÃ„Â°Newsman, To Be Named U.N. Envoy | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/the-inside-track.html | New Jersey Sports | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/art-german-drawings-19thcentury-works-many-shown-here-for-first.html | Art: German Drawings | True | By James R. Mellow | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/presidential-electors-chosen-by-koreans.html | Presidential Electors Chosen by Koreans | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/but-there-is-no-peace.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/jersey-restaurants-rated-on-sanitation.html | Jersey Restaurants Rated on Sanitation | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/end-of-another-season-for-an-old-titan-another-campaign-drawing-to.html | End of Another Season for an Old Titan | True | By Al Harvin | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/museums-policy-on-sales-scored.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/dance-alum-company-sextetrahedron-given-in-debut-program-by-clive.html | Dance: Alum Company | True | By Clive Barnes | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/70-years-late-woman-100-gets-degree-at-oxford.html | 70 Years Late, Woman, 100, Gets Degree at Oxford | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/peron-still-says-no.html | Peron Still Says No | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/blazers-triumph-over-jets-by-64-campbell-and-plante-each-tally-.html | BLAZERS TRIUMPH OVER JETS BY 6â€šÃ„Â·4 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/nothing-got-in-the-way.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/israel-s-feld-61-of-ringling-bros-part-owner-of-circus-with-his.html | ISRAEL S. FELD, 61, OF RINGLING BROS. | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/two-in-soviet-visa-battle-reported-seeking-divorce.html | Two in Soviet Visa Battle Reported Seeking Divorce | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/leon-mitkiewiczzolltek-wartime-polish-delegate.html | Leon Mitkiewiczâ€šÃ„Â·Zolltek, Wartime Polish Delegate | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/nixon-and-kissinger-meet-but-are-silent-on-a-truce.html | Nixon and Kissinger Meet, But Are Silent on a Truce | True | | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/teacher-wins-back-job-lost-in-dispute-with-board.html | Teacher Wins Back Job Lost in Dispute With Board | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/lirr-still-shut-talks-at-a-halt-mta-and-line-set-meeting-with.html | L.I.R.R. STILE SHUT; TALKS AT A HALT | True | By Damon Stetson | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/space-engineers-of-us-and-soviet-test-docking-move.html | Space Engineers Of U.S. and Soviet Test Docking Move, | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/delay-asked-on-rule-on-elksmoose-units.html | DELAY ASKED ON RULE ON ELKSâ€šÃ„ÂªMOOSE UNITS | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/desiree-windischgraetz-austrian-princess-is-dead.html | Desiree Windischâ€šÃ„Â°Graetz, Austrian Princess Is Dead | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/frozen-lima-beans-make-2d-family-ill.html | FROZEN LIMA BEANS MAKE 2D FAMILY ILL | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/phone-tax-to-drop-10.html | Phone Tax to Drop 10% | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/soviet-tank-reported-taken.html | Soviet Tank Reported Taken | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/jersey-study-urges-full-legal-gambling-study-asks-jersey-to.html | Jersey Study Urges Full Legal Gambling | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/northwesterns-agase-new-purdue-head-coach.html | Northwestern's Agase New Purdue Head Coach | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/aeros-winners-32.html | Aeros Winners, 3â€šÃ„Â²2 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/warriors-beat-braves.html | Warriors Beat Braves | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/joseph-c-schreiner.html | JOSEPH C. SCHREINER | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/bargaining-at-the-city-university.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/bridge-2d-bid-by-potential-dummy-may-give-a-clue-to-defense.html | Bridge:2d Bid by Potential Dummy May Give a Clue to Defense | True | By Alan Truscott | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/pickpocket-with-conviction.html | Pickpocket With Conviction | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/ricord-is-convicted-of-plot-to-smuggle-drugs-to-us.html | Ricord Is Convicted of Plot To Smuggle Drugs to U.S. | True | By Paul L Montgomery | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/the-peace-talks-questions-and-answers.html | The Peace Talks: Questions and Answers | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/mudslide-in-kentucky.html | Mudslide in Kentucky | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/biggs-is-guide-for-a-tour-of-church-organs.html | Biggs Is Guide for a Tour of Church Organs | True | By Eleanor Blau | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/playoff-at-stake-for-49ers-today.html | PLAYOFF AT STAKE FOR 49ERS TODAY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/panel-favors-a-statewide-integration-plan-for-construction-industry.html | Panel Favors a Statewide Integration Plan for Construction Industry Over Present â€šÃ„Â²Hometownâ€šÃ„Â´ Efforts | True | By Rudy Johnson | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/john-reardon-sings-as-standin-at-met.html | JOHN REARDON SINGS AS STANDâ€šÃ„Â*IN AT MET | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/equal-pay-for-women-is-ordered-in-australia.html | Equal Pay for Women Is Ordered in Australia | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/princeton-upsets-2dranked-florida-state-6159.html | Princeton Upsets 2dâ€šÃ„Â*Ranked Florida State, 61â€šÃ„Â*59 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/what-lies-before-us.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/air-force-general-maxwell-joins-boeing.html | People and Business | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/citys-fuel-oil-employes-accept-2year-labor-pact.html | City's Fuel Oil Employes Accept 2â€šÃ„Â*Year Labor Pact | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/dr-ahmoud-ivlateri-78-a-founder-of-tunisian-party.html | Dr. Mahmoud Materi, 78, A Founder of Tunisian Party | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/3-goals-in-21-seconds.html | 3 Goals in 21 Seconds | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/guard-acquitted-in-inmate-death-charge-was-fatally-beating-addict.html | GUARD ACQUITTED IN INMATE DEATH | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/end-of-another-season-for-an-old-titan.html | End of Another Season for an Old Titan | True | By Al Harvin | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/robin-f-garland.html | ROBIN F. GARLAND | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/morocco-gives-4-exministers-jail-terms-for-taking-bribes.html | Morocco Gives 4 Exâ€šÃ„Â¹Ministers Jail Terms for Taking Bribes | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/daily-record-is-set-at-old-glory-sales.html | DAILY RECORD IS SET AT OLD GLORY SALES | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/fda-proposes-new-rule-on-refunds-for-unsafe-toys.html | F.D.A. Proposes New Rule On Refunds for Unsafe Toys | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/judge-suspends-himself-pending-result-of-inquiry.html | Judge Suspends Himself Pending Result of Inquiry | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/ulster-gunmen-kill-policeman-and-parttime-soldier.html | Ulster Gunmen Kill Policeman and Partâ€šÃ„Â¹Time Soldier | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/accord-on-intelsat-takes-effect-soon.html | ACCORD ON INTELSAT TAKES EFFECT SOON | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/music-superb-bartok.html | Music: Superb Bartok | True | By Donal Henahan | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/kentucky-oregon-on-top.html | Kentucky, Oregon On Top | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/21-of-22-crewmen-rescued-after-ship-sinks-in-atlantic.html | 21 of 22 Crewmen Rescued After Ship Sinks in Atlantic | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/some-deputies-balk-at-polygraph-tests.html | SOME DEPUTIES BALK AT POLYGRAPH TESTS | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/upstate-racketeer-guilty-of-extortion.html | UPSTATE RACKETEER GUILTY OF EXTORTION | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/jabbar-stopped-not-bucks.html | Jabbar Stopped, Not Bucks | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/amex-and-otc-show-mixed-tone-profit-taking-called-factor-in.html | AMEX AND Oâ€šÃ„Â¹Tâ€šÃ„Â¹C SHOW MIXED TONE | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/flag-law-unconstitutional.html | Flag Law Unconstitutional | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/the-lost-ones.html | The Lost Ones | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/new-truce-demands-rejected-by-vietcong.html | New Truce Demands Rejected by Vietcong | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/us-and-chile-to-open-talks-next-week.html | U.S. and Chile to Open Talks Next Week | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/patricia-lev-bride-of-richard-kaplan.html | Patricia Lev Bride of Richard Kaplan | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/kings-win-in-overtime.html | Kings Win in Overtime | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/sugar-units-named-in-antitrust-study.html | Sugar Units Named In Antitrust Study | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/clerk-in-governors-office-confesses-to-petit-larceny.html | Clerk in Governor's Office Confesses to Petit Larceny | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/exsoviet-tenor-gives-us-debut-alexandrovich-who-went-to-israel.html | EXâ€šÃ„Â¹SOVIET TENOR GIVES U.S. DEBUT | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/metropolitan-briefs-81962324.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/habitat-neighbors-fear-possible-animal-escapes.html | NEW JERSEY | True | By Edward Hudson Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/its-chief-defends-housing-agency-kerr-tells-council-proposal-to.html | ITS CHIEF DEFENDS HOUSING AGENCY | True | By Edith Evans Asbury | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/man-20-arrested.html | Man, 20, Arrested | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/princeton-six-loses-32.html | Princeton Six Loses, 3â€šÃ„Â¹2 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/jet-forced-back-to-field.html | Jet Forced Back to Field | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/peronismo-sin-peron.html | Peronismo Sin Peron? | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/new-england-resists-land-development-pressures-new-england.html | New England Resists Land Development Pressures | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/women-marines-new-director.html | Notes on People | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/flute-debut.html | Flute Debut | True | By Raymond Ericson | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/an-indicted-suffolk-legislator-suspends-himself-from-a-job.html | An Indicted Suffolk Legislator Suspends Himself From a Job | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/the-moon-shot-81962304.html | Sports of The Times | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/sabotage-at-pnompenh.html | Sabotage at Pnompenh | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/tv-nureyev-and-canadians-in-sleeping-beauty.html | TV: Nureyev and Canadians in â€šÃ„Â²Sleeping Beauty â€šÃ„Â´ | True | By John J. O'Connor | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/richard-f-murray.html | RICHARD F. MURRAY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/food-fair-shows-3month-profit.html | FOOD FAIR SHOWS 3â€šÃ„Â²MONTH PROFIT | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/apollo-surveys-surface-of-moon-on-final-orbits-command-ship.html | APOLLO SURVEYS SURFACE OF MOON ON FINAL ORBITS | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/its-not-footandmouth-in-britain.html | It's Not Footâ€šÃ„Â²andâ€šÃ„Â²Mouth in Britain | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/britain-puts-off-repegging-pound-barber-confirms-that-hope-is-gone.html | BRITAIN PUTS OFF REPEGGING POUND | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/long-island-rail-walkout-beginning-to-hurt-stores-gertz-and-mays.html | Long Island Rail Walkout Beginning to Hurt Stores | True | By Isadore Barmash | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/agnew-sees-peace-hope.html | Agnew Sees Peace Hope | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/poseidon-missile-fired.html | Poseidon Missile Fired | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/police-end-drive-against-peddlers-mayoral-aide-says-arrest-of.html | POLICE END DRIVE AGAINST PEDDLERS | True | By Will Lissner | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/biggest-disappearance-say-us-drug-officials.html | Biggest Disappearance, Say U.S. Drug Officials | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/crusaders-march-to-victory.html | Crusaders March to Victory | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/ban-on-long-hair-urged.html | Ban on Long Hair Urged | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/young-workers-found-restless-but-survey-sees-majority-resigned-to.html | YOUNG WORKERS FOUND RESTLESS | True | By Irving Spiegel | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/big2-remain-unbeaten.html | Big 2 Remain Unbeaten | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/mrs-richard-goodwin.html | MRS. RICHARD GOODWIN | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/accord-will-permit-joint-displays-and-facilitate-loans.html | Accord Will Permit Joint Displays and Facilitate Loans | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/37-indictments-issued-on-attica-all-sealed-and-prosecutor-refuses.html | 37 INDICTMENTS ISSUED ON ATTICA | True | By Fred Ferretti | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/academy-official-elected.html | Academy Official Elected | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/trend-away-from-abortion.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/apollo-surveys-surface-of-moon-on-final-orbits.html | APOLLO SURVEYS SURFACE OF MOON ON FINAL ORBITS | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/struck-new-haven-papers-stop-payment-for-fringes.html | Struck New Haven Papers Stop Payment for Fringes | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/attack-from-syria-reported-by-israel.html | ATTACK FROM SYRIA REPORTED BY ISRAEL | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/wyoming-firms-suspended.html | Wyoming Firms Suspended | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/army-outclassed.html | Army Outclassed | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/4-big-bakeries-fined-for-price-fixing.html | 4 Big Bakeries Fined for Price Fixing | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/screen-a-love-trianglemontand-starred-with-schneider-in-cesar.html | Screen: A Love Triangle:Montand Starred With Schneider in 'Cesar' | True | By Roger Greenspun | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/one-candle-and-three-colors-one-candle-with-three-colors-among.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/staley-reelected-by-farmers-group.html | STALEY REâ€šÃ„Â²ELECTED BY FARMERS' GROUP | True | | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/soviet-and-china-buy-brazil-sugar.html | SOVIET AND CHINA BUY BRAZIL SUGAR | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/new-england-development-agency-to-be-revised.html | New England Development Agency to Be Revised | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/antiques-a-happy-quest-for-art-deco.html | Antiques: A Happy Quest for Art Deco | True | By Rita Reif | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/british-ford-plans-outlay.html | British Ford Plans Outlay | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/art-by-21-inmates-to-go-on-display.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/sec-imposes-penalty-on-weis-voisin.html | S.E.C. Imposes Penalty on Weis, Voisin | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/swedish-ship-sinks-in-crash.html | Swedish Ship Sinks in Crash | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/inspectors-receive-cautious-welcome.html | NEW JERSEY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/montessori-society-scores-use-of-name-on-toys.html | Montessori Society Scores Use of Name on Toys | True | By C. Gerald Fraser | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/rose-lanu-quong-is-dead-chinese-actress-and-author.html | Rose Lanu Quong Is Dead; Chinese Actress and Author | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/death-of-physician-called-a-homicide.html | DEATH OF PHYSICIAN CALLED A HOMICIDE | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/playoff-at-stake-for-49ers-today-victory-over-vikings-would-give.html | PLAYOFF AT STAKE FOR 49ERS TODAY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/auburn-land-sold-to-japanese-group.html | AUBURN LAND SOLD TO JAPANESE GROUP | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/need-for-books-cited-at-parley.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/nixon-and-kissinger-meet-but-are-silent-on-a-truce-nixon-and.html | Nixon and Kissinger Meet, But Are Silent on a Truce | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/-the-police-connection.html | â€šÃ„Â¶ the Police Connection | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/rumania-in-imf-signs-us-pact.html | Business Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/auto-makers-told-to-remove-device-epa-says-system-defeats-aim-of.html | AUTO MAKERS TOLD TO REMOVE DEVICE | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/boyle-is-ousted-by-miners-votes-after-long-fight.html | BOYLE IS OUSTED BY MINERS' VOTES AFTER LONG FIGHT | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/william-dieterle-is-dead-at-79-a-director-of-stage-and-screen.html | William Dieterle Is Dead at 79; A Director of Stage and Screen | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/in-japan-6-oclock-niusu-for-children.html | In Japan, 6 O'Clock Niusu for Children | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/a-squeeze-in-the-national-parks-recreation-versus-preservation.html | News Analysis | True | By Gladwin Hill Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/rockefeller-bars-a-realtytax-cut-says-projected-surplus-will-be.html | ROCKEFELLER BARS A REALTYâ€šÃ„Â¥TAX CUT | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/riottorn-madagascar-port-is-calmer.html | Riotâ€šÃ„Â¥Torn Madagascar Port Is Calmer | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/us-and-chile-to-open-talks-next-week-us-and-chile-to-open-talks.html | U.S. and Chile to Open Talks Next Week | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/connecticut-bars-company-from-selling-israeli-lots.html | Connecticut Bars Company From Selling Israeli Lots | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/truman-imperiled-by-kidney-failure.html | TRUMAN IMPERILED BY KIDNEY FAILURE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/rating-of-restaurants-for-sanitation-is-begun-by-state.html | NEW JERSEY | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/astronauts-will-get-raises-next-month.html | Astronauts Will Get Raises Next Month | True | | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/police-say-that-they-lost-24-more-pounds-of-heroin.html | Police Say That They Lost 24 More Pounds of Heroin | True | By Edward C. Burks | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/peron-is-again-nominated-for-president-by-his-party.html | Peron Is Again Nominated For President By His Party | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/1971-operation-made-ron-johnson-go-like-72.html | 1971 Operation Made Ron Johnson Go Like'72 | True | By Murray Chass | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/singleroomhotel-meeting-set-monday-major-west-side-groups-plan-to.html | Singleâ€šÃ„Â''Roomâ€šÃ„Â''Hotel Meeting Set Monday | True | By Max H. Seigel | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/rhodesia-extends-draft-time.html | Rhodesia Extends Draft Time | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/oil-costs-seen-as-a-spur-atomic-to-merchantmen.html | Port News | True | By Werner Bamberger | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/judge-orders-shield-in-coast-court.html | judge Orders Shield in Coast Court | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/creditcard-company-liability-widens.html | Business Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/john-scali-exnewsman-to-be-named-u-n-envoy-nixon-will-name-john.html | John Scali, Exâ€šÃ„Â''Newsman, To Be Named U.N. Envoy | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/west-texas-five-faces-liu-today-st-louis-plays-seton-hall-on-garden.html | WEST TEXAS FIVE FACES L.I.U. TODAY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/dolphins-choice-to-finish-at-140-coach-shula-looks-beyond-game-with.html | DOLPHINS CHOICE TO FINISH AT 14â€šÃ„Â''0 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/explosion-kills-21-in-coke-plant-test-off-weirton-w-va.html | Explosion Kills 21 In Coke Plant Test Off Weirton, W.Va. | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/israel-weinstein.html | ISRAEL WEINSTEIN | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/egan-links-slipshod-practices-in-police-office-to-heroin-theft.html | Egan Links â€šÃ„Â''Slipshodâ€šÃ„Â´ Practices In Police Office to Heroin Theft | True | By Alfred E. Clark | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/coast-newsmen-file-suit-to-free-jailed-reporter.html | Coast Newsmen File Suit To Free Jailed Reporter | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/the-peace-talks-as-seen-from-saigon-nothing-is-matter-of-fact.html | News Analysis | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/hell-gate-hazard.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/37-indictments-issued-on-attica.html | 37 INDICTMENTS ISSUED ON ATTICA | True | By Fred Ferretti | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/market-place-tracking-down-the-ideal-fund.html | Market Place: Tracking Down The Ideal Fund | True | By Robert Metz | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/americas-new-voice.html | America's New Voice | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/west-texas-five-faces-liu-today.html | WEST TEXAS FIVE FACES L.I.U. TODAY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/last-tango-wins-raves-in-france.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/bus-hijacker-sentenced-to-life-by-coast-judge.html | Bus Hijacker Sentenced To Life by Coast Judge | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/21-die-in-explosion.html | 21 Die in Explosion | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/for-the-drinker-who-doesnt-have-everything.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/bulls-overtake-knicks-to-win-9086-counterstrike-by-new-york-falls.html | Bulls' Late Rally Beats Knicks, 90â€šÃ„Â''86 | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/nine-are-entered-in-display-today-monte-christo-is-favored-on.html | NINE ARE ENTERED IN DISPLAY TODAY | True | By Joe Nichols | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/marlene-dietrich-at-68-or-71-still-a-terror-still-an-angel.html | Marlene Dietrich at 68 (or 71): Still a Terror, Still an Angel | True | By Angela Taylor | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/gold-napoleons-in-france-climb-to-a-record-price.html | Gold Napoleons in France Climb to a Record Price | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/dow-index-posts-a-218point-gain-but-declines-outpace-gains-midday.html | DOW INDEX POSTS A 2.18â€šÃ„Â''POINT GAIN | True | By Terry Robards | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/canadian-hijacker-ordered-to-undergo-mental-test.html | Canadian Hijacker Ordered To Undergo Mental Test | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/colonels-surge-turns-back-nets-kentucky-rallies-in-2d-half-in.html | COLONELS SURGE TURNS BACK NETS | True | By Deane McGowen Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/unlicensed-mental-therapists-accused-of-sexual-abuses.html | Unlicensed Mental Therapists Accused of Sexual Abuses | True | By Iver Peterson | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/swiss-paces-downhill-trials.html | Sports News Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/21-die-in-explosion-81962288.html | 21 Die in Explosion | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/ge-gets-2-nuclear-plant-orders.html | Business Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/sam-francis-focus-of-whitney-display.html | Sam Francis Focus of Whitney Display | True | By Hilton Kramer | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/-selfhelp-in-steel.html | âˆšâ¶ Selfâˆšâ¶ "Help in Steel | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/tv-royal-romance-of-the-windsors-is-portrayed.html | TV: Royal Romance of the Windsors Is Portrayed | True | By Howard Thompson | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/merger-master-rises-in-france-riboud-constructs-major-european-food.html | Merger Master Rises in France | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/alaska-awarded-submerged-land-us-judge-gives-state-title-to-area.html | ALASKA AWARDED SUBMERGED LAND | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/key-call-aids-bullets.html | Key Call Aids Bullets | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/3-price-increases-granted.html | 3 Price Increases Granted | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/art-nappers-illustrations-for-novel-grooms-works-also-among.html | Art: Napper's Illustrations for Novel | True | By John Canaday | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/jersey-study-urges-full-legal-gambling-legal-gambling-in-jersey.html | Jersey Study Urges Full Legal Gambling | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/green-haven-inmates-stay-in-cells-for-weapons-hunt.html | Green Haven Inmates Stay In Cells for Weapons Hunt | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/marist-wins-3d-straight.html | Marist Wins 3d Straight | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/fda-sets-severe-restrictions-on-use-of-methadone.html | F.D.A. Sets Severe Restrictions on Use of Methadone | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/locomotives-smash-sinking-ships-hold.html | LOCOMOTIVES SMASH SINKING SHIP'S HOLD | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/oklahoma-states-smith-named-coach-at-smu.html | Oklahoma State's Smith Named Coach at S.M.U. | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/getty-80-feted-on-birthday-by-duchess.html | Getty, 80, Feted on Birthday by Duchess Flute Debut | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/medieval-tapestry-and-drawings-to-be-shown-here.html | Medieval Tapestry and Drawings to Be Shown Here | True | By David L. Shirey | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/griese-feels-backup-role-wil-continue-in-playoffs.html | Griese Feels Backup Role Wil Continue in Playoffs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/green-mountain-goes-to-rooney.html | Sports News Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/chaps-edge-rockets.html | Chaps Edge Rackets | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/rev-joseph-finegan.html | REV. JOSEPH FINEGAN | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/swiss-paces-downhill-trials-81962313.html | Sports News Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/boyle-is-ousted-by-miners-votes-after-long-fight-miller-rankandfile.html | BOYLE IS OUSTED BY MINERS' VOTES AFTER LONG FIGHT | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/police-say-that-they-lost-24-more-pounds-of-heroin-theft-of.html | Police Say That They Lost 24 More Pounds of Heroin | True | By Edward C. Burks | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/blazers-end-loss-streak.html | Blazers End Loss Streak | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/u-s-puerto-rican-boxers-to-meet-in-jersey-dec-23.html | U. S., Puerto Rican Boxers To Meet in Jersey Dec. 23 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/people-in-sports-recovery-sign.html | People in Sports: Recovery Sign | True | | 2000-03-22 | RE0000820521 | B00000800488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/carlton-and-phils-shake-on-150000-pact-for-73.html | Carlton and Phiis â€šÃ„Â²Shakeâ€šÃ„Â´ On $150,000 Pact for '73 | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/mediation-in-cbs-strike-is-recessed-until-monday.html | Mediation in C.B.S. Strike Is Recessed Until Monday | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/futures-prices-off-record-page-corn-wheat-and-soybeans-show-some.html | FUTURES PRICES OFF RECORD PACE | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/boy-12-is-shot-by-robber-on-114th-street-in-harlem.html | Boy, 12, Is Shot by Robber On 114th Street in Harlem | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/heaviest-b52-raids-strike-at-supply-areas-in-north.html | Heaviest Bâ€šÃ„Â¸Â²52 Raids Strike at Supply Areas in North | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/mystery-of-visitor-to-silverplating-plant.html | Mystery of Visitor to Silverplating Plant | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/un-votes-a-global-ecology-project-based-in-nairobi.html | U.N. Votes a Global Ecology Project Based in Nairobi | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/times-announces-plan-to-cut-costs-75-to-80-jobs-dropped-other.html | TIMES ANNOUNCES PLAN TO CUT COSTS | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/screenwriter-jailed-for-a-threat-to-nixon.html | Screenwriter Jailed For a Threat to Nixon | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/building-unions-to-train-blacks-chicago-labor-chiefs-plan-project.html | BUILDING UNIONS TO TRAIN BLACKS | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/pacers-sign-johnson.html | Pacers Sign Johnson | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/november-output-of-industry-rose-an-additional-11-boomlike-pace.html | NOVEMBER OUTPUT OF INDUSTRY ROSE AN ADDITIONAL 1.1% | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/colonels-surge-turns-back-nets.html | COLONELS SURGE TURNS BACK NETS | True | By Deane McGowen Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/new-england-resists-land-development-pressures.html | New England Resists Land Development Pressures | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/rangers-set-to-rebound-against-stars-tonight.html | Rangers Set to Rebound Against Stars Tonight | True | By John S. Radosta | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/aba-picks-tv-aid.html | A.B.A Picks TV Aid | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/earl-s-mneill-79-ad-agency-chairman.html | EARL S. M'NEILL, 79, AD AGENCY CHAIRMAN | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/peddler-piddling.html | Peddler Piddling â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/tennessee-missouri-win.html | Tennessee, Missouri Win | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/ricord-is-convicted-of-plot-to-smuggle-drugs-to-us-ricord-guilty-in.html | Ricord Is Convicted of Plot to Smuggle Drugs to U.S. | True | By Paul L Montgomery | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/tho-leaves-for-hanoi.html | Tho Leaves for Hanoi | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/padres-consider-move-to-capital.html | Sports News Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/meat-companies-propose-merger-iowa-beef-announces-talks-with.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-16 | 1972-12-16 | https://www.nytimes.com/1972/12/16/archives/archer-leads-new-zealand-golf.html | Sports News Briefs | True | | 2000-03-22 | RE0000820521 | B00000800488 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bocuse-on-gastronomy-bocuse-on-gastronomy.html | Bocuse on gastronomy Translated by Trammels K. Price | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/executive-reports-150-secret-groups-for-gifts-to-nixon.html | Executive Reports 150 Secret Groups For Gifts to Nixon | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/starts-in-housing-decline-in-queens.html | Starts in Housing Decline in Queens | True | By Edward C. Burks | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/us-gives-650300-grant-for-south-oyster-bay-park.html | U.S. Gives $650,300 Grant For South Oyster Bay Park | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/dowling-building-new-center.html | Dowling Building New Center | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/letter-to-the-editor-5-no-title.html | Letters: | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/dana-oostelloisbride-oroberto-biadi.html | Dana Costello Is Bride of Roberto Biadi | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-police-connection-heroin.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/unlocking-the-doors.html | Movies | True | By Martin Ritt | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jean-monnet-on-the-coming-year.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/dennison-replaces-larsonas-football-coach-at-akron.html | Dennison Replaces Larson As Football Coach at Akron | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/5-gop-senators-eye-76-nomination.html | 5 G.O.P. Senators Eye '76 Nomination | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-kwai-bridge-the-reel-and-the-real-the-bridge-blew-up-but-that.html | The Kwai Bridge: The Reel and the Real | True | By Alvin Smith | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/miss-bishop-is-betrothed.html | Miss Bishop Is Betrothed | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/scientists-to-utilize-computers-to-detect-environment-perils.html | Scientists to Utilize Computers to Detect Environment Perils | True | By Lawrence K. Altman | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/police-say-gunmen-killed-accomplice.html | POLICE SAY GUNMEN KILLED ACCOMPLICE | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jones-boy-is-the-best.html | Jones Boy Is the Best | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-dieskau-phenomenon.html | Recordings | True | By Peter G. Davis | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/why-the-lid-must-stay-on-controls.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/stadium-a-cause-for-celebration-73-yanks-to-mark-50-years-of.html | STADIUM: A CAUSE FOR CELEBRATION | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/italian-tanker-burns.html | Italian Tanker Burns | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ellen-kramer-bride-of-fellow-lawyer.html | Ellen Kramer Bride of Fellow Lawyer | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/it-seemed-so-very-long-ago-civil-rights.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/headliners.html | Headliners | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-dropout-from-the-sexual-revolution.html | Letters | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/baruch-defeats-hunter.html | Baruch Defeats Hunter | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ritcme-davis-wed-to-lance-m-dow.html | Ritchie Davis Wed To Lance M. Dow | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/fishing-conflict-at-critical-stage-foreign-fleets-of-northeast.html | FISHING CONFLICT AT CRITICAL STAGE | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/blues-lose-on-a-fluke.html | Blues Lose on a Fluke | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bergen-chamber-shifts-goals.html | Bergen Chamber Shifts Goals | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mcbrydes-triple-jump-wins-at-princeton-meet.html | McBryde's Triple Jump Wins at Princeton Meet | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/sylvias-souvenirs-among-sylvia-sidneys-souvenirs.html | Sylvia's Souvenirs | True | By Arthur Bell | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/metrification.html | LETTERS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/squires-thwart-nets-bid-124107.html | SQUIRES THWART NETS BID, 124â€šÃ„Â¢107 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/handheld-radar-gun-tells-speed-of-car.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/struck-hospital-functioning-93425838.html | Struck Hospital Functioning | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/princeton-is-beaten.html | Princeton Is Beaten | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/george-w-taylor-diesat-71-labor-arbitrator-and-educator.html | George W. Taylor Dies at 71; Labor Arbitrator and Educator | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ship-of-er-philosophers.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/archives/-rolfing-aikido-hypnodramas-psychokinesis-and-other-things-beyond.html | â€šÃ„Â²Rolfing,â€šÃ„Â´ â€šÃ„Â²Aikido,â€šÃ„Â´ hypnodramas, psychokinesis, and other things beyond the here and now | True | By Leo Litwak | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/archives/wines-of-cyprus-face-economic-threat-in-the-common-market.html | Wines of Cyprus Face Economic Threat in the Common Market | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/new-specialinterest-magazines-flourish.html | New Special Interest Magazines Flourish | True | By Eric Pace | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/peggy-moleno-wed-to-robert-neidner.html | Peggy Moleno Wed To Robert Neldner | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/walker-leads-rockets.html | Walker Leads Rockets | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/gilmour-captures-driving-honors-at-westbury-as-the-season-ends.html | Gilmour Captures Driving Honors at Westbury as the Season Ends | True | By Louis Effrat Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ice-storm-in-4-midwest-states-injures-many-and-cuts-services.html | Ice Storm in 4 Midwest States Injures Many and Cuts Services | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-conflict-between-two-rights-press-and-court.html | Law | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/state-scored-on-housing.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bolstering-allied-unity.html | Bolstering Allied Unity | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/miss-coughlan-w-p-rogers-jr-plan-wedding.html | Miss Coughlan, W. P. Rogers Jr. Plan Wedding | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-tops-in-pops.html | The Tops in Pops | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/gay-teachers.html | Views of Review | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/poet-heads-russian-basketball.html | Poet Heads Russian Basketball | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/newark-rentstrike-chiefs-facing-court.html | Newark Rentâ€šÃ„Â¢Strike Chiefs Facing Court | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/minnesota-party-elects.html | Minnesota Party Elects | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/biographers-choice.html | Biographer's Choice | True | By Janet Harris | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/gem.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/susan-hadley-john-richey-jr-wed-in-suburb.html | Susan Hadly, John Richey Jr. Wed in Suburb | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/for-a-safe-holiday.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/when-east-met-the-west-when-east-met-west-in-prints.html | When East Met the West | True | By John Canaday | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/anglos-can-watch-too-anglos-can-watch-too.html | Television | True | By Beatrice Berg | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/inquiry-pressed-after-autopsy-fails.html | Inquiry Pressed After Autopsy Fails | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/anne-hughes-finch-alumna-will-be-bride-of-loren-kieve.html | Anne Hughes, Finch Alumna, Will Be Bride of Loren Kieve | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/unconventional-luxury-housing-rising-in-bergen.html | Unconventional Luxury Housing Rising in Bergen | True | By Harry V. Forgeron Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-meeting-south.html | The Last Word | True | By Nash R. Burger | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/wheres-dions-zing.html | Pop | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/madrids-veto-in-lawyers-election-stirs-a-storm.html | Madrid's Veto in Lawyers' Election Stirs a Storm | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/music-chamber-recital-ashkenazy-and-perlman-play-beethoven-works-as.html | Music: Chamber Recital | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mayor-to-lead-promenade.html | Mayor to Lead Promenade | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/miss-virginia-mitchell-is-bride-oi-peter-dimsey.html | Miss Virginia Mitchell Is Bride of Peter Dimsey | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/will-an-allstar-cast-help-tommy-will-an-allstar-can-help-the-whos.html | Will anâ€šÃ„Â¢Star Cast Help â€šÃ„Â¢Tommyâ€šÃ„Â´? | True | By John Rockwell | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mexicans-horse-show-success-recalled-by-death-of-mariles.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/35-on-italian-liner-injured-during-heavy-storm-at-sea.html | 35 on Italian Liner Injured During Heavy Storm at Sea | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/fordham-repels-ccny-7357.html | Fordham Repels C.C.N.Y., 73â€šÃ„Â*57 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-travelers-world-overbooking-takes-no-holiday.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hospital-is-proud-of-strokeaid-unit.html | Hospital Is Proud Of Strokeâ€šÃ„Â*Aid Unit | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/should-god-have-equal-time-evolution.html | Education | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/pepsis-sparkling-world-of-big-deals-new-lines-outpacing-beverage.html | Pepsi's Sparkling World of Big Deals | True | By Ernest Holsendolph | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/india-has-avoided-famine-aide-says-late-rains-save-some-grain-2.html | INDIA HAS AVOIDED FAMINE, AIDE SAYS | True | By Kasturi Rangan Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/not-the-first.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/stocks-take-a-rest-after-2month-rise.html | MARKETS IN REVIEW | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/adoption-group-changes-emphasis.html | Adoption Group Changes Emphasis | True | By Francis B. Stankus Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/races-are-over-but-otb-lingers-with-pipedin-music.html | Races Are Over, but OTB Lingers With Pipedâ€šÃ„Â*In Music | True | By Steve Cady | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/getting-along-above-the-timberline-market-over-1000-mark-holds-to.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jobless-teachers-on-li-facing-a-bleak-future-jobless-teachers-face.html | Jobless Teachers on L.I. Facing a Bleak Future | True | By Lillian Barney Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/athens-to-free-some-political-prisoners-but-bars-early-return-to-a.html | Athens to Free Some Political Prisoners but Bars Early Return to a Democracy | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-coed-eton-is-favored-student-survey-reports.html | A Coed Eton Is Favored, Student Survey Reports | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/manhattan-triumphs-5747.html | Manhattan Triumphs, 57â€šÃ„Â*47 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/keep-the-730-curtain.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/if-you-like-theatrical-games-if-you-like-theatrical-games.html | If You Like Theatrical Games | True | By Walter Kerr | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/lakewood-pondering-the-future-of-pineland.html | Lakewood Pondering The Future Of Pinelands | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/collombin-breaks-speed-record-in-taking-world-cup-downhill.html | Collombin Breaks Speed Record In Taking World Cup Downhill | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/investigators-ease-view-of-navy-strife.html | INVESTIGATORS EASE VIEW OF NAVY STRIFE | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/us-agency-plans-bike-safety-drive-for-grade-schools.html | U.S. Agency Plans Bike Safety Drive For Grade Schools | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/god-in-the-schools.html | Views of Review | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/thai-backs-plan-on-us-command-leader-approves-a-move-from-saigon-in.html | THAI BACKS PLAN ON U.S. COMMAND | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/feminist-leader-favors-action-not-nebulous-baloney.html | Feminist Leader Favors Action, Not â€šÃ„Â*Nebulous Baloneyâ€šÃ„Â* | True | By Suzanne S. Fremon Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mrs-geraldine-kohlenberg-married-to-dr-louis-zetzel.html | Mrs. Geraldine Kohlenberg Married to Dr. Louis Zetzel | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/struck-hospital-functioning.html | Struck Hospital Functioning | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/verona-plant-has-reason-to-wave-flag.html | Verona Plant Has Reason to Wave Flag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/new-scca-rally-combines-drivers-and-navigators-shill.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/li-rabbis-discuss-kosher-standards.html | L.I. Rabbis Discuss Kosher Standards | True | By David C. Berliner | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-lirico-spinto.html | Music | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/it-was-time-to-leave-haiti.html | The World | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/explorers-club-judged-not-to-be-an-educational-organization-loses.html | Explorers Club, Judged Not to Be an Educational Organization Loses Bid to Regain Taxâ€¦Â°Exempt Status | True | By Walter H. Waggoner | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/freed-pows-carry-psychic-scars-of-war-freed-american-pows-return.html | Freed P.O.W.'s Carry Psychic Scars of War | True | By Steven V. Roberts Special to The New York Mates | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/rapport.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/brooklyn-college-students-sing-fidelii.html | Music: | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/burmese-capital-bypassed-by-change.html | Burmese Capital Bypassed by Change | True | By Ian Stewart Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/how-mr-handel-were-to-dublin-and-what-ensued.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/how-bergen-aged-stay-active.html | How Bergen Aged Stay Active | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/miss-christine-jasen-is-betrothed.html | Miss Christine Jasen Is Betrothed | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/tokyo-tokyo.html | Tokyo | True | By Richard Halloran | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/luck-be-a-lady-tonight.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/cowboys-activate-rookie.html | Cowboys Activate Rookie | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/anna-choellkopi-bride-of-walter-s-lacher-2d.html | Anna Schoellkopf Bride Of Walter S. Lacher 2d | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/inmates-learn-sculpture.html | Inmates Learn Sculpture | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hockey-luncheon-set-here.html | Hockey Luncheon Set Here | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/christmas-shopping-surge-christmas-shopping-surge.html | Christmas Shopping Surge | True | By Isadore Barmash | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/building-a-monetary-system.html | Building a Monetary System | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/freak-rock-takes-over-is-freak-rock-taking-over.html | Pop | True | By Henry Edwards | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/columbia-u-agrees-to-a-loan-in-move-to-save-the-spectator.html | Columbia U. Agrees to a Loan In Move to Save The Spectator | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-man-of-steel-and-assorted-metals.html | News of Boating; A Man of Steel (And Assorted Metals) | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mrs-marron-is-wed.html | Mrs. Marron Is Wed | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/prof-lester-c-lichty-dies-taught-engineering-at-yale.html | Prof. Lester C. Lichty Dies; Taught Engineering at Yale | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/difficulty.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/3-in-chinese-gang-held-in-shooting-of-6.html | 3 in Chinese Gang Held in Shooting of | True | By Edward Hudson | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/of-light-and-sounding-brass-by-v-s-yanovsky-translated-by-isabella.html | Like all Russian writers, he reports to his own God | True | By Richard Howard | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/dr-raymond-haupert-70-expresident-of-moravian.html | Dr. Raymond Haupert, 70, Exâ€¦Â°President of Moravian | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/us-payroll-a-tough-nut.html | WASHINGTON REPORT | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/no-need-to-defend-hasburgh.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/army-ahead-of-schedule-for-allvounteer-force.html | Army Ahead of Schedule For Allâ€¦Â°Vounteer Force | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/accused-slayer-gives-up-from-locked-bank-on-li.html | Accused Slayer Gives Up From Locked Bank on L.I. | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jazz-ruth-brown-sings-oldtime-hits.html | Jazz: Ruth Brown Sings Oldtime Hits | True | By John S. Wilson | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/nationalization-planned.html | Nationalization Planned | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/at-least-theyll-be-trained-at-least-theyll-be-trained.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/your-captain-speaking-its-81-in-miami-the-dolphins-by-6-this-is.html | Your Captain Speaking: It's 81ÂÃ¢z in Miami, the Dolphins by 6â€¦Â¶ | True | By Randall Poe | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/pot-penalties.html | Views of Review | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/rev-joseph-finegan.html | REV. JOSEPH FINEGAN | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/nixons-greet-new-american-majority.html | Nixons Greet â€˜Â‚Â¬ÅNew American Majorityâ€˜Â‚Â¬Â‚ | True | By Winzola McLendon Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/liu-and-st-louis-triumph-at-garden-liu-st-louis-u-garden-victors.html | L.I.U. and St. Louis Triumph at Garden | True | By Sam Goldaper | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/apps-scores-2-more.html | Apps Scores 2 More | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/graham-greene-on-film-collected-film-criticism-19351939-by-graham.html | Graham Greene On Film | True | By Nora Sayre | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mr-strauss-gets-the-votes-democrats.html | Democrats | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/whos-to-blame-for-poor-tour-guides.html | Letters: | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/forgotten.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/london-london.html | Building a Monetary System | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/francis-g-ross-weds-mrs-elizabeth-ehlers.html | Francis G. Ross Weds Mrs. Elizabeth Ehlers | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/anguish-over-chile.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/town-waits-for-opening-of-hospital-early-in-73.html | Town Waits For Opening Of Hospital Early in '73 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/belmonte-captures-title-in-mens-figure-skating.html | Belmonte Captures Title In Men's Figure Skating | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/lobin-strauss-engaged-to-charles-goldberg.html | Robin Straus Engaged To Charles Goldberg | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-varied-look-for-mailboxes.html | A Varied Look for Mailboxes | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/meany-and-4-return-to-economic-group.html | MEANY AND 4 RETURN TO ECONOMIC GROUP | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/brooklyn-bar-celebrates-its-centennial.html | Brooklyn Bar Celebrates Its Centennial | True | By David Gordon | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/glass-engraver-reflects-on-career.html | Glass Engraver Reflects on Career | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/exhibit-rings-an-old-tune.html | Exhibit Rings an Old Tune | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/winter.html | Winter | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/administration-may-back-offshore-oil-terminals.html | TRANSPORTATION | True | By Robert Lindsey | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/150-adults-in-college-program.html | 150 Adults in College Program | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mr-dole-gets-the-gate-republicans.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/red-wings-down-maple-leafs-41-3dperiod-goals-by-dionne-and-collins.html | RED WINGS DOWN MAPLE LEAFS, 4â€˜Â‚Â¬Â‚1. | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/letter-to-the-editor-7-no-title.html | Letters | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/china-trade.html | LETTERS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/final-game-of-1972-may-provide-insights-on-prospects-for-1973-giant.html | Final Game of 1972 May Provide Insights on Prospects for 1973 | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-first-of-the-creweuts.html | Sports of The Times | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/enrollment-falls-at-schools-of-law.html | ENROLLMENT FALLS AT SCHOOLS OF LAW | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/dean-matthews-yacht-broker-marries-pat-ricia-ann-obrien.html | Dean Matthews, Yacht Broker, Marries Patricia Ann O'Brien | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/medical-peer-review.html | Medical Peer Review | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/australia-acts-on-tribal-lands-names-judge-to-clear-way-for.html | AUSTRALIA ACTS ON TRIBAL LANDS | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/danger-seen-in-delaying-dam-repairs.html | Danger Seen in Delaying Dam Repairs | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/colts-14th-victim-miami-wins-160-and-sets-rushing-mark-of-2951.html | COLTS 14TH VICTIM | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-long-arm-of-the-kremlin-chalidze.html | The World | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jersey-gross-output-figured.html | Jersey Gross Output Figured | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/tales-of-thailand-or-brer-elephant-thai-tales-the-magic-window-the.html | Tales of Thailand, Or, Br'er Elephant | True | By Bern Keating | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/fishing-conflict-at-critical-stage.html | FISHING CONFLICT AT CRITICAL STAGE | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/drug-feared-sent-in-bodies-of-gis-court-told-that-smugglers-used.html | DRUG FEARED SENT IN BODIES OF G.I.'S | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/pipeline-marches-along-despite-protests-on-li-pipeline-marches.html | Pipeline Marches Along Despite Protests on L.I. | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/state-helps-handicapped-to-graduate-to-regular-schooling.html | State Helps Handicapped to Graduate to Regular Schooling | True | By Wolfgang Saxon Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/churches-in-roselles-set-up-fund-for-needy.html | Churches In Roselles Set Up Fund For Needy | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/second-fao-album-is-approved.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/keeping-smokers-corralled.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/tho-gets-pledge-of-soviet-support-briefs-leaders-in-moscow-on.html | THO GETS PLEDGE OF SOVIET SUPPORT | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/reading-is-taught-at-queens-court.html | Reading Is Taught At Queens Court | True | By Steven R. Eckerstrom | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/privately-financed-student-union-opens-at-ramapo-college.html | Privately Financed Student Union Opens at Ramapo College | True | By Bruce Brackett Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/eileen-shields-wed-to-bruce-l-whyte.html | Eileen Shields Wed To Bruce L. Whyte | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/tenant-group-calls-73-year-for-a-state-rent-bill.html | Tenant Group Calls '73 Year for a State Rent Bill | True | By Ania Savage Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/braves-rout-76ers-126103.html | Braves Rout 76ers, 126â€šÃ„Ã´103 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/600-soviet-tourists-will-go-to-the-philippines-in-march.html | 600 Soviet Tourists Will Go To the Philippines in March | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/issues-in-the-lirr-dispute.html | Issues in the L. I. R R. Dispute | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/for-the-south-a-startling-verdict-southern-u.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/policeman-leads-fight-to-hold-down-size-of-force.html | Policeman Leads Fight to Hold Down Size of Force | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-jersey-anthropologist-seeks-to-avert-damage-to-digs.html | A Jersey Anthropologist Seeks to Avert Damage to â€šÃ„Ã¬Digsâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/brooklyn-trounces-pace.html | Brooklyn Trounces Pace | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/kissinger-says-talks-have-not-reached-just-and-fair-agreement.html | KISSINGER SAYS TALKS HAVE NOT REACHED â€šÃ„Ã¬JUST AND FAIRâ€šÃ„Ã´ AGREEMENT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/few-jews-are-reported-converting-to-christianity.html | Few Jews Are Reported Converting to Christianity | True | By Irving Spiegel Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/canucks-down-seals.html | Canucks Down Seals | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/israeli-bonds.html | LETTERS | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-chilling-effect-on-the-press-press-freedom-in-the-cold-off-to.html | A chilling effect on the press | True | By Brit Hume | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/british-bar-links-to-bookies-bettings-just-not-thing-to-do.html | British Bar Links to Bookies: Betting's Just Not Thing to Do | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/knicks-top-bulls-9783-for-10th-in-row-at-garden.html | Knicks Top Bulls, 97â€š Â„Â"83, For 10th in Row at Garden | True | By Thomas Rogers | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/was-mrs-king-misrepresented.html | Letters | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/susan-f-granf-of-time-weds.html | Susan F. Grant Of Time Weds | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/were-all-human.html | Movies | True | By Eleanor Perry | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/montclair-pastor-wears-two-hats.html | Montclair Pastor Wears Two Hats | True | By Josephine Bonomo Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/article-1-no-title-black-movie-boom-good-or-bad.html | Article 1 â€š Â"â€š Â" No Title | True | By Junius Griffin | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/plane-crash-kills-six-near-buffalo-6-also-dead-in-snowrelated.html | PLANE CRASH KILLS SIX NEAR BUFFALO | True | By Joseph O. Haff | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/these-really-tell-you-something-course-catalogues.html | Education | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/neediest-cases-stir-memories-donor-is-reminded-of-death-of-girl-8.html | NEEDIEST CASES STIR MEMORIES | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/iran-and-japan-plan-plant.html | Iran and Japan Plan Plant | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/parley-assails-curb-on-federal-funds-for-air-pollution-research.html | Parley Assails Curb on Federal Funds for Air Pollution Research | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/vikings-beaten.html | VIKINGS BEATEN | True | By Joseph Durso Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/prof-lester-f-weeks.html | PROF. LESTER F. WEEKS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jean-whalen-sets-nuptials-spealal-io.html | Jean Whalen Sets Nuptials | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/arab-fear-of-terror.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/toward-a-durable-peace-indiapakistan.html | The World | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/spice-shop-in-hohokus.html | Spice Shop in Hoâ€š Â„Â"Hoâ€š Â„Â"Kus | True | By Audrey Shavick Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/raiders-sistrunk-proves-prophetic.html | About Pro Football | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/boyle-lost-post-by-14000-votes-labor-department-finishes-mine-union.html | BOYLE LOST POST BY 14,000 VOTES | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/indonesia-ratifies-pact.html | Indonesia Ratifies Pact | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/post-takes-5th-straight.html | Post Takes 5th Straight | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/farce.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/javits-and-others-see-nixon-vote-here-as-sign-gop-can-take-city.html | Javits and Others See Nixon Vote Here as Sign G.O.P. Can Take City Hall | True | By Thomas P Ronan | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-realestate-man-killed-in-his-office-in-the-south-bronx.html | A Realâ€š Â„Â"Estate Man Killed in His Office In the South Bronx | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/14-city-policemen-got-cia-training-learned-how-to-analyze-an.html | 14 CITY POLICEMEN GOT C.I.A. TRAINING | True | By David Burnham | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/scalis-nomination-to-un-announced.html | SCALI'S NOMINATION TO U.N. ANNOUNCED | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/norman-mailer-by-richard-poirier-176-pp-new-york-the-viking-press.html | New style, new personaâ€š Â„Â"a performance | True | By Richard Gilman | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/democratic-group-told-unity-is-way-to-win-mayoralty.html | Democratic Group Told Unity Is Way To Win Mayoralty | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/gutter-talk-keep-the-730-curtain.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/shifts-in-the-balance-of-power-egypt.html | The World | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/tatis-terrific-trafficatis-terrific-traffic.html | Tati's Terrific 'Traffic':Tati's Terrific 'Traffic' | True | By Vincent Canby | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/black-movie-boom-good-or-bad.html | Black Movie Boomâ€šÃ„Â® Good or Bad? | True | By Gordon Parks | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/remember-these-the-citys-neediest.html | REMEMBER THESE; THE CITY'S NEEDIEST | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/an-army-discharge-is-finally-corrected.html | An Army Discharge Is Finally Corrected | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/whalers-win-106-after-a-wild-finish.html | WHALERS WIN, 10â€šÃ„Â¶6, AFTER A WILD FINISH | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/thumbs-up-victor-in-catamount-show.html | THUMBS UP VICTOR IN CATAMOUNT SHOW | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mrs-drowne-is-wed.html | Mrs. Drowns Is Wed | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mother-of-special-interests-interests.html | Mother of Special Interests | True | By Seth S. King | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/protest-planned-at-liberty-bowl-but-georgia-tech-blacks-say-they.html | PROTEST PLANNED AT LIBERTY BOWL | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/determined-giftgiver-foils-police-sergeant.html | Determined Giftâ€šÃ„Â°Giver Foils Police Sergeant | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/is-there-no-welfare.html | Is There No Welfare? | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/noel-groeschel-marries-miss-demeo.html | Noel Groeschel Marries Miss DeMeo | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/in-the-rothschild-manner-a-simple-dinner-for-150-close-friends.html | In the Rothschild Manner, a Simple Dinner for 150 Close Friends | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/editorial-cartoon-4-no-title.html | OBSERVER | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hopes-for-peace-began-in-october-kissinger-announced-then.html | HOPES FOR PEACE BEGAN IN OCTOBER | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/milos-forman-takes-off-again-milos-forman-takes-off-again.html | Movies | True | By A. H. Weiler | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/imitations-of-life.html | Movies | True | By Maya Angelou | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/museums-christmas-past-and-present-christmas-at-the-museums.html | Museums: Christmas Past and Present | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/pathmark-cuts-trail-for-24hour-service.html | Pathmark Cuts Trail for 24â€šÃ„Â¢Hour Service | True | By Alice Murray | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/concert-series-not-offbeat-to-children.html | Concert Series Not Offbeat to Children | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/attica.html | Attica | True | By Bryce Nelson | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/figures-on-housing-in-trenton.html | Figures on Housing in Trenton | True | By Edward C. Burks | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/paris-building-a-monetary-system-after-the-smithsonian.html | Paris | True | By Clyde H. Farnsworth | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/reds-in-france-end-a-tradition-invite-noncommunists-to-address.html | REDS IN FRANCE END A TRADITION | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/once-more-with-numbness.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/credits.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/modern-niggertoys.html | Movies | True | By Imamu Amiri Baraka | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/filly-brings-30000-at-concluding-day-of-old-glory-sales.html | Filly Brings $30,000 At Concluding Day Of Old Glory Sales | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/perons-gone-not-forgotten-argentina.html | The World. | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/24-children-write-about-their-world.html | 24 Children Write About Their World | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/chess-outlandish-or-not-suttles-aims-at-a-grandmastership.html | Chess: Outlandish or Not, Suttles Aims at a Grandmastership | True | By Robert Byrne | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/end-of-a-great-adventure-apollo.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/theater-in-suffolk-is-facing-shutdown.html | Theater In Suffolk Is Facing Shutdown | True | By Barbara Marhoefer Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/joel-wagoner-to-marry-presley-merritt.html | Joel Wagoner to Marry Presley Merritt | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/not-how-french-are-they-but-how-german.html | Art | True | By John Canaday | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bus-comes-in-handy-on-an-airlift.html | Bus Comes in Handy on an Airlift | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/talks-near-end-us-report-says-review-by-white-house-is-called.html | TALKS NEAR END, U.S. REPORT SAYS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/rom-holy-cross-freshman-achieves-7foot-high-jump.html | Rom, Holy Cross Freshman, Achieves 7â€šÃ„Â°Foot High JUMP | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-mail-gets-through.html | The Mail Gets Through | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/environment-group-gets-half-of-a-fine.html | ENVIRONMENT GROUP GETS HALF OF A FINE | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-new-approach-to-ancient-dances.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/2-insurgencies-nag-philippines-they-put-a-heavy-strain-on-manilas-a.html | 2 INSURGENCIES NAG PHILIPPINES | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/eastern-europe-opposes-wests-bid-for-a-free-exchange-of-people-and.html | Eastern Europe Opposes West's Bid for a â€šÃ„Â¯Free Exchange of People and Ideasâ€šÃ„Â¯ | True | BY James Feron Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/usargentine-dispute-disrupts-air-service-between-countries.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/playing-a-wellsuited-role.html | MEN'S WEAR | True | By Leonard Sloane | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-clouded-victory-for-tanaka-japan.html | The World. | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ithaca-six-wins-by-111.html | Ithaca Six Wins by 11â€šÃ„Â°1 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/miss-ayers-becomesbride.html | Miss Sayers Becomes Bride | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-world-they-never-knew.html | â€šÃ„Â°A world they never knewâ€šÃ„Â¹ | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/apollo-rockets-from-lunar-orbit-for-trip-to-earth-splashdown-set.html | APOLLO ROCKETS FROM LUNAR ORBIT FOR TRIP TO EARTH | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/queens-littleleague-king.html | Queens Littleâ€šÃ„Â°League King | True | By Charles Friedman | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/adolescent-fantasy.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/lawyer-in-key-albany-post.html | Lawyer in Key Albany Post | True | By Francis X. Clines | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/dentist-wins-upset-in-great-neck-vote.html | Dentist Wins Upset In Great Neck Vote | True | By Robert J. Rosenthal Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/harold-moss.html | HAROLD MOSS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/stage-playwriting-debut-for-styron.html | Stage: Playwriting Debut for Styron | True | By Clive Barnes Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/legra-knocks-out-sanchez-for-featherweight-crown.html | Legra Knocks Out Sanchez For Featherweight Crown | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/uconn-tops-columbia.html | Moon Tops Columbia | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/maos-tactics-against-lin-detailed-in-secret-papers.html | Mao's Tactics Against Lin Detailed in Secret Papers | True | By Frank Ching | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-i-of-a-storm.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-people-v-william-phillips-by-ray-schultz.html | The anatomy of a murder trial | True | By Ray Schultz | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/good-reason.html | Draatma Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/penn-honors-mckenzie-surgeon-educator-sculptor.html | Penn Honors McKenzie: Surgeon, Educator, Sculptor | True | By William N. Wallace | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mirror-mirror-on-the-wall-whos-most-quoted-of-them-all.html | Art | True | By James R. Mellow | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/will-the-bus-stop-here-will-the-bus-stop-here.html | News of the Rialto | True | By Lewis Funke | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/directors.html | LETTERS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/superior.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/music-a-new-foss-is-played-by-dorian-woodwinds.html | Music | True | By Allen Hugesh | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/breakfast.html | LETTERS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/exattica-inmate-indicted-in-slaying-of-a-guard-in-riot.html | Exâ€¦Â°Attica Inmate Indicted in Slaying Of a Guard in Riot | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-new-thai-cabinet-promised-by-leader.html | World News Briefs | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ecologists-fight-7-horrors.html | Ecologists Fight 7 â€¦Â²Horrorsâ€¦Â´ | True | By Barbara Delatiner Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/miss-virginia-regan-married-to-luis-c-dorm1nguez-here.html | Miss Virginia Regan Married To Luis C. Dominguez Here | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/neediest-cases-stir-memories.html | NEEDIEST CASES STIR MEMORIES | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/welfare-activist-plans-new-group-will-leave-rights-post-for.html | WELFARE ACTIVIST PLANS NEW GROUP | True | By Ronald Smothers | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/fridays-fights.html | Friday's Fights | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/attention.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/butcher-is-slain-in-ulster-shop-7-wounded-by-belfast-gunmen.html | Butcher Is Slain in Ulster Shop; 7 Wounded by Belfast Gunmen | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/karajans-glittering-perfection.html | Karajan's Glittering Perfection | True | By Raymond Ericson | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/capital-of-the-southern-mind-chapel-hill-the-capital-of-the.html | â€¦Â²Capital of the Southern Mindâ€¦Â´ | True | By Peter Range | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/challengers-prepare-to-fight-hogan-if-he-seeks-reelection.html | Challengers Prepare to Fight Hogan if He Seeks Reâ€¦Â„Â°election | True | By Frank Lynn | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/alun-davies-revealed-at-last.html | Alun Davies Revealed at Last | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/school-board-will-star-on-tv.html | School Board Will Star on TV | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/total-war-the-story-of-world-war-ii-by-peter-calvocoressi-and-guy.html | Why it happened and how it went | True | By David Schoenbrun | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-25billion-apollo-program-was-it-worth-it.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/two-hotels-off-city-relief-list-singleroomfacility-check-will.html | TWO HOTELS OFF CITY RELIEF LIST | True | By Max H. Seigel | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/luring-new-plants-and-jobs-states-find-solicitation-of-industry.html | U.S BUSINESS ROUNDâ€¦Â²UP | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/laotian-forces-attacked.html | Laotian Forces Attacked | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/perspective-on-apollo.html | Perspective on Apollo | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/centrowitz-is-2d-to-mniff-in-run-2mile-record-set-roselle-catholic.html | CENTROWITZ IS 2D TO M'NIFF IN RUN | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hands-off-on-issue-of-terror-united-nations.html | The World | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/roberta-renchard-to-be-wed-ordec-31.html | Roberta Renchard to Be Wed on Dec. 31 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bobst-librarys-benefactor-88-believes-dreams-breed-ideas.html | Bobst Library's Benefactor, 88, Believes Dreams Breed Ideas | True | By George Gent | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/seymour-asks-aid-on-business-crime-issues-booklet-listing-steps-to.html | SEYMOUR ASKS AID ON BUSINESS CRIME | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/maine-beats-fdu-6765.html | Maine Beats F.D.U., 67â€¦Â„Â°65 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/she-calls-herself-a-barber-basically.html | She Calls Herself a Barber Basically | True | By Camilla Snyder Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/why-stewardesses-are-up-in-the-air.html | Why Stewardesses Are Up in the Air | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/many-virtues-and-yet.html | Kerr en â€¦Â²The River Nigerâ€¦Â´ | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/dredging-to-open-145mile-coastal-route.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/new-law-expected-to-cut-auto-thefts-in-massachusetts.html | New Law Expected To Cut Auto Thefts In Massachusetts | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/yale-displays-papyrus-marking-birth-of-jesus.html | Yale Displays Papyrus Marking Birth of Jesus | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jane-stearje-wed-to-w-21i-holman.html | Jane Steane Wed To W. M. Holman | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/tunisia-rejects-bid-by-libya-on-unity.html | World News Briefs | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bereft.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/doctors-in-canada-face-restrictions-on-amphetamines.html | Doctors in Canada Face Restrictions On Amphetamines | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hull-returns-to-garden-today.html | Hull Returns to Garden Today | True | By Gerald Esicenazi | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/nancy-louise-hickox-married-to-gilbert-prescott-wright-jr.html | Nancy Louise Hickox Married To Gilbert Prescott Wright Jr. | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/pupil-segregation-up-in-chicago-while-faculty-integration-gains.html | Pupil Segregation Up in Chicago While Faculty Integration Gains | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/kissinger-charges-untrue-hanoi-aide-in-paris-says-charges-untrue.html | Kissinger Charges Untrue, Hanoi Aide in Paris Says | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/wood-field-and-stream-nursing-striped-bass-in-a-hatchery-calls-for.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mr-nixon-backs-off.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/cortlandt-ecology-suit-brings-wide-criminal-charges.html | Cortlandt Ecology Suit Brings Wide Criminal Charges | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/coast-stake-won-by-knightly-dawn-sommers-colt-victor-by-3-lengths.html | COAST STAKE WON BY KNIGHTLY DAWN | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/belgrade-curbs-some-wages.html | Belgrade Curbs Some Wages | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/nina-strano-and-robert-e-ronzoni-wed.html | Nina Strano and Robert E. Ronzoni Wed | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/washington-washington.html | Washington | True | By Edwin L. Dale Jr. | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/approach-it-as-business.html | Movies | True | By Jim Brown | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/denville-digs-in-for-winter.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/british-order-the-slaughter-of-416-more-infected-hogs.html | British Order the Slaughter Of 416 More Infected Hogs | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hospital-in-queens-is-seeking-a-new-site.html | Hospital In Queens Is Seeking A New Site | True | By Wendy Schuman | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jane-paley-marries.html | Jane Paley Marries | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/planners-approve-2-projects-in-brooklyn.html | Planners Approve 2 Projects In Bfooklyn | True | By Murray Schumach | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/forest-hills-coop-plan-poses-complex-problems.html | Forest Hills Coâ€šÃ‚Â°op Plan Poses Complex Problems | True | By Peter Kihss | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/plan-for-old-wyckoff-house-is-ready.html | Plan for Old Wyckoff House Is Ready | True | By Helen Drusine | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/filling-a-hole-in-french-culture.html | Architecture in Paris | True | By Michael Peppiatt PARIS. | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-magic-theater-of-dr-who-theatre-of-dr-who.html | Music | True | By Stephen E. Rubin | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/kissingers-statement-at-news-conference-and-questionandanswer.html | Kissinger's Statement at News Conference and Questionâ€šÃ‚Â¡â€šÃ‚â€žÃ‚Â¡and â€šÃ‚Â¡â€šÃ‚Âª Answer Excerpts | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/j-l-crane-jr-weds-miss-rittling.html | J. L. Crane Jr. Weds Miss Rittling | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/front-page-2-no-title.html | Front Page 2 â€šÃ‚â€žÃ‚Â°â€šÃ‚â€žÃ‚Â° No Title | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/patricia-neale-to-be-the-bride-of-navy-ensign.html | Patricia Neale To Be the Bride Of Navy Ensign | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/facts.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/460-bold-place-takes-laurel-handicap-division.html | $4.60 Bold Place Takes Laurel Handicap Division | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/truman-shows-a-slight-improvement.html | Truman Shows a slight Improvement | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/occupancytax-crackdown-is-begun-in-times-square.html | Occupancyâ€šÃ„Â¶Tax Crackdown Is Begun in Times Square | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/jan-threlkeld-weds-miss-snyder.html | Jan Threlkeld Weds Miss Snyder | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/an-aide-to-peron-gets-nomination-choice-leaves-argentine-politics.html | AN AIDE TO PERON GETS NOMINATION | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bay-state-aide-resigns.html | Bay State Aide Resigns | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/festive-yugoslav-fare-at-a-flava-in-queens.html | Festive Yugoslav Fare at a â€šÃ„Â²Flavaâ€šÃ„Â´ in Queens | True | By Florence Fabricant | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/police-fire-on-battling-class.html | Police Fire on Battling Class | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/for-the-president-personal-and-secret-correspondence-between.html | For the President | True | By Kenneth S. Davis | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/viva-andreottis.html | Letters | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/second-bar-posts-10length-victory.html | SECOND BAR POSTS 10â€šÃ„Â³LENGTH VICTORY | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/contrived.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mozambique-church-leader-said-to-kill-himself-in-jail.html | Mozambique Church Leader Said to Kill Himself in Jail | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/fluoridaion-hailed-but-only-as-a-start.html | Fluoridaion Hailed, But Only as a Start | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/uncertainty-marks-discussion-of-authorities-on-drug-addiction.html | Uncertainty Marks Discussion of Authorities on Drug Addiction | True | By James M. Markham Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/archer-tuohy-share-lead-in-auckland-golf-at-210.html | Archer, Tuohy Share Lead In Auckland Golf at 210 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ralph-angiuli.html | RALPH ANGIULI | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/i-see-no-difference.html | Movies | True | By Lena Horne | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/deborah-n-trench-planning-nuptials.html | Deborah N. Trench Planning Nuptials | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/i-will-not-accept-the-tony-or-will-i.html | â€šÃ„Â¹I Will Not Accept the Tonyâ€šÃ„Â®Or Will I?â€šÃ„Â´ | True | By Frank Giordano | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/things-are-quiet-in-cranford-but-.html | The Talk of Cranford | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/twins-for-the-dolces.html | Twins for the Dolces | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/big-song-820-takes-feature-at-lincoln-downs.html | Big Song, $8.20, Takes Feature at Lincoln Downs | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-simple-lunch-with-paul-bocuse.html | The restoration of French cooking | True | By Waverley Root | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/still-no-just-and-fair-peace-vietnam.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/trumans-condition.html | Truman's Condition | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/increased-ceiling-on-stateassisted-mortgages-is-expected-to-spur.html | Increased Ceiling on Stateâ€šÃ„Â´Assisted Mortgages Is Expected to Spur Home Buying | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/vicki-sue-faust-bride-of-ronald-dornbusch.html | Vicki Sue Faust Bride Of Ronald Dornbusch | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-snare-by-elizabeth-spencer-407-pp-new-york-mcgrawhill-book.html | Out of the straight world and into herself | True | By Madison Jones | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/enrollment-in-rotc-dips-to-lowest-total-in-25-years.html | Enrollment in R.O.T.C. Dips To Lowest Total in 25 Years | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/fantasies-that-degrade-us.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hawkins-his-time-has-come-erick-hawkins.html | Dance | True | By Anna Kisselgoff | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/editorial-cartoon-2-no-title.html | WASHINGTON | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/article-2-no-title-a-beauty-that-might-have-been-even-more-so.html | Dance | True | By John J. O'Connor | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/l-is-channel-21-switches-to-color.html | L.I.'s Channel 21 Switches to Color | True | By Jane Chekenian Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ann-behning-snyder-is-affianced.html | Ann Behning Snyder Is Affianced | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/opportunists-with-character.html | Sports of The Times | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/german-satellite-launched-by-the-us-space-agency.html | German Satellite Launched By the U.S. Space Agency | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/surprises-marked-legislative-session-surprises-marked-legislative.html | Surprises Marked Legislative Session | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/no-2-at-the-treasury.html | SPOTLIGHT | True | By John H. Allan | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/talkers.html | Movie Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/postal-service-advises-businessmen-to-send-by-airmail-instead-of.html | Postal Service Advises Businessmen to Send by Airmail Instead of First Class | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/blast-fatal-to-19-linked-to-gas-leak.html | BLAST FATAL TO 19 LINKED TO GAS LEAK | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/beth-louise-holman-is-married.html | Beth Louise Holman Is Married | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/ohio-state-routs-butler.html | Ohio State Routs Butler | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/to-the-devil-and-back-with-will-geer.html | Television | True | By Judy Stone LOS ANGELES. | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/this-may-seem-bitter.html | Movies | True | By Lonne Elder III | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/camera-world-news-camera-world.html | Camera World News | True | By Bernard Gladstone | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/7000yearold-artifacts-uncovered.html | 7,000â€šÃ„Ã²Yearâ€šÃ„Ã´Old Artifacts Uncovered | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/nixon-aides-assess-first-term-and-cite-prosperity-and-calm.html | Nixon Aides Assess First Term And Cite Prosperity and â€šÃ„Ã²Calmâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-career-cut-short-by-death.html | Art | True | By Hilton Kramer | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/collector-of-rock-scene-faces-crisis.html | Collector of Rock Scene Faces Crisis | True | By John S. Wilson | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/playing-with-fire-at-a-volcanos-rim-in-hawaii-playing-with-fire-at.html | Playing With Fire at a Volcano's Rim in Hawaii | True | By Robert J. Dunphy | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/review-1-no-title.html | Review 1 â€šÃ„Ã¶â€šÃ„Ã» No Title | True | By Marsha Shapiro | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/emil-a-gallman.html | EMIL A. GALLMAN | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/4-fly-to-north-vietnam-with-gifts-to-pows.html | 4 Fly to North Vietnam With Gifts for P.O.W.'s | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/5-killed-and-3-hurt-after-blast-strikes-west-virginia-mine.html | 5 Killed and 3 Hurt After Blast Strikes West Virginia Mine | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/pennington-acts-on-exodus.html | Pennington Acts on â€šÃ„Ã²Exodusâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/science-expedition-to-drill-into-floor-of-antarctic-ocean.html | Science Expedition To Drill Into Floor Of Antarctic Ocean | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/saigon-reporting-an-enemy-buildup-near-bienhoa-base.html | Saigon Reporting An Enemy Buildâ€šÃ„Ã´Up Near Bienhoa Base | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/rev-oscar-benson-headed-augustana-lutheran-church.html | Rev. Oscar Benson, Headed Augustana Lutheran Church | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/israel-it-cant-happen-here-but-it-did.html | The World | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/annual-madness-is-ending.html | â€šÃ„Ã²Annual Madnessâ€šÃ„Ã´ Is Ending | True | By Philip H. Dougherty | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/off-off-broadway.html | Drama Mailbag | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/temple-quintet-triumphs-over-rutgers-75-to-66.html | Temple Quintet Triumphs Over Rutgers, 75 to 66 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/nonurban-living-is-gaining-favor-2-surveys-find-that-8-of-10-prefer.html | NONURBAN LIVING IS GAINING FAVOR | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/columbia-soccer-coach-announces-resignation.html | Columbia Soccer Coach Announces Resignation | True | | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/inmates-help-harvest-holly-inmates-help-to-harvest-the-holly-crop.html | Inmates Help Harvest Holly | True | By Gary Shenfeld Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-shadow-of-an-airplane-climbs-the-empire-state-building-a-world.html | Like dreams, the finest entertainment known and rapÃ©Ã‚Â¢cheap | True | By David Bromwich | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/panno-given-first-prize-in-palma-chess-tourney.html | Panno Given First Prize In Palma Chess Tourney | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/hawks-win-10094.html | Hawks Win, 100Ã©Ã‚Â¢94 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bayside-swimmer-wins-3-gold-medals.html | BAYSIDE SWIMMER WINS 3 GOLD MEDALS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-city-plan-to-alter-primary-law-gains.html | A CITY PLAN TO ALTER PRIMARY LAW GAINS | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/legislation-urged-to-avert-drug-thefts-from-police-law-urged-to-end.html | Legislation Urged to Avert Drug Thefts From Police | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/murphy-plans-shift-in-detective-grades.html | MURPHY PLANS SHIFT IN DETECTIVE GRADES | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/shelter-aids-troubled-girls.html | Shelter Aids Troubled Girls | True | By Louise Saul Special to The New York Times | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/s-f-scacciaferro.html | S. F. SCACCIAFERRO | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/new-democratic-chairman.html | Letters to the Editor | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/janice-rogers-is-the-fiancee-of-r-m-schell.html | Janice Rogers Is the Fiancee Of R. M. Schell | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/mrs-jessie-pugh-flier-dies-figured-in-1932-murder-trial.html | Mrs. Jessie Pugh, Flier, Dies; Figured in 1932 Murder Trial | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/should-the-cop-be-there-arraignments.html | Law | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bullets-stop-warriors-10599-as-hayes-gets-33-points-and-16-rebounds.html | Bullets Stop Warriors, 105Ã©Ã‚Â¢99, as Hayes Gets 33 points and 16 Rebounds | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/taxing-money-earned-by-money-criticism-of-phrase-from-1972-campaign.html | POINT OF VIEW | True | By Paul M. Mazur | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-age-of-kipling-edited-by-john-gross-illustrated-178-pp-new-york.html | The Age Of Kipling | True | By Elting Morison | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/woman-80-and-blind-man-rescued-in-brooklyn-fire.html | Woman, 80, and Blind Man Rescued in Brooklyn Fire | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/pompidou-ieuropean.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/u-n-stationery-due-january-12.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/coast-carpool-test-on-bay-bridge-achieves-a-mixed-success.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-martyr-had-been-vindicated-mineworkers.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/25million-nyu-library-is-dedicated-new-25million-bobst-library.html | $25Ã©Ã‚Â¢Million N.Y.U. Library Is Dedicated | True | By Robert D. McFadden | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/le-president-on-art.html | Le President on Art | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/north-stars-win-from-rangers-51-victory-is-l0th-straight-at-home.html | NORTH STARS WIN FROM RANGERS 5Ã©Ã‚Â¢1 | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/bomb-is-found-under-car.html | Bomb Is Found Under Car | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/notes-where-next-notes.html | Notes: Where Next? | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/first-woman-mayor-of-willimantic-resigns.html | First Woman Mayor Of Willimantic Resigns | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/a-joke-on-blacks.html | Movies; Ã©Ã‚Â²A Joke On BlacksÃ©Ã‚Â` | True | By Roy Innis | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/alaska-may-face-lifestyle-upset-steeply-increased-needs-seen-if.html | ALASKA MAY FACE LIFE Ã©Ã‚Â² STYLE UPSET | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/8-in-row-for-celtics.html | 8 in Row for Celtics | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/namath-will-play-on-shaky-legs-cleveland-has-chance-for-title-jets.html | Namath Will Play on Shaky Legs Ã©Ã‚Â®Cleveland Has Chance for Title | True | By Al Harvin | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/cones-and-leaves.html | Gardens | True | By Lee Lorick Prina WASHINGTON. | 2000-03-22 | RE0000820543 | B00000814513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/28500-said-to-flee-china.html | 28,500 Said to Flee China | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-fred-astaire-ginger-rogers-book-by-arlene-croce-illustrated-191.html | Like dreams, the finest entertainment known and rapÃ¢Â‚Â¬cheap | True | By Don McDonagh | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/m-c-schuller-yale-73-fiance-of-miss-waters.html | M. C. Schuller, Yale '73, Fiance Of Miss Waters | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/the-opposition-in-chile-said-castro-to-allende-if-you-dont-get.html | The opposition in Chile Said Castro to Allende: â€œI'll you don't get those people under control, the revolution is not going to succeed. We were never up against anything like this in Cuba.â€Â¹ | True | By Juan de Onis | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/joan-g-cabot-teacher-engagd.html | Joan G. Cabot, Teacher, Engaged | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/who-pays-when-the-bill-goes-sky-high-grumman.html | The Nation | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/nan-repkay-married-to-thomas-wheelock.html | Nan Repkay Married To Thomas Wheelock | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/columbia-wins-and-loses.html | Columbia Wins and Loses | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/los-angeles-times-denied-delay-on-tapes-hearing.html | Los Angeles Times Denied Delay on Tapes Hearing | True | | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/variety-of-books-is-offered-for-a-variety-of-dog-owners.html | News or Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-17 | 1972-12-17 | https://www.nytimes.com/1972/12/17/archives/commuters-back-lirr-on-strike-five-groups-support-ronan-on-view-of.html | COMMUTERS BACK L.I.R.R. ON STRIKE | True | By Rudy Johnson | 2000-03-22 | RE0000820543 | B00000814513 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-good-old-stevens.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/bridge-roths-team-paces-field-into-finals-of-swiss-event.html | Bridge: Roth's Team Paces Field Into Finals of Swiss Event | True | By Alan Truscott | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/santa-loses-the-job-because-hes-a-she.html | Santa Loses the Job Because He's a She | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-naacp-may-picket-liberty-bowl.html | N.A.A.C.P. May Picket Liberty Bowl | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-bomb-rips-argentine-hotel.html | Bomb Rips Argentine Hotel | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/picturepostcard-swiss-town-votes-to-keep-cars-far-away.html | Pictureâ€Postcard Swiss Town Votes to Keep Cars Far Away | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/phippstopitts-clicks-twice-for-scores-browns-top-jets-to-no-avail.html | Phippsâ€toâ€Pitts Clicks Twice for Scores | True | By Al Harvin | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/green-light-for-kadar.html | Green Light for Kadar | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/bruins-top-flyers-again.html | Bruins Top Flyers Again | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/doberman-chosen-as-best-in-eastern-dog-show.html | Doberman Chosen as Best In Eastern Dog Club Show | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/labor-party-in-australia-to-have-a-majority-of-8.html | Labor Party in Australia To Have a Majority of 8 | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/astronaut-steps-outside-apollo-to-retrieve-film.html | ASTRONAUT STEPS OUTSIDE APOLLO TO RETRIEVE FILM | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/twohour-parley-leaves-lirr-strike-unchanged.html | Twoâ€Hour Parley Leaves L.I.R.R.Strike Unchanged | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-santa-loses-the-job-because-hes-a-she.html | Santa Loses the Job Because He's a She | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/the-proceedings-in-the-un-today-dec-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/courts-in-dispute-on-mentally-ill-conflicting-rulings-on-their.html | COURTS IN DISPUTE ON MENTALLY ILL | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/polish-aide-tasting-life-outside-un.html | Polish Aide Tasting Life Outside U.N. | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/youth-orchestras-10th-season-opens-with-a-daring-program.html | Youth Orchestra's 10th Season Opens With a Daring Program | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/mr-nixons-game-plan.html | Mr. Nixon's Game Plan | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/2-drown-in-hurricane.html | 2 Drown in Hurricane | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-xrays-set-for-morris-of-dolphins.html | Xâ€Rays Set For Morris Of Dolphins | True | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/pope-voices-sadness-over-peace-impasse.html | Pope Voices Sadness Over Peace Impasse | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/heartbreak-kidelaine-mays-2d-effort-as-director-arrives.html | 'Heartbreak Kid':Elaine May's 2d Effort as Director Arrives | True | By Vincent Canby | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-camp-offers-a-haven-for-1000-of-bowerys-homeless.html | Camp Offers a Haven for 1,000 of Bowery's Homeless | True | By Michael T. Kaufman Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/celtics-rack-up-ninth-in-a-row-rout-sonics-12398-with-fastbreak.html | CELTICS RACK UP NINTH IN A ROW | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/supply-of-adoptable-children.html | Letters to the Editor | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/un-finds-tokyo-costliest-city-17-above-here.html | U.N. Finds Tokyo Costliest City, 17% Above Here | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/simpson-takes-first-rushing-crown.html | Simpson Takes First Rushing Crown | True | By William N. Wallace | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-flight-to-the-city-adds-to-haitis-burdens-flight.html | Flight to the City Adds to Haiti's Burdens | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/molasses-kills-7-in-india.html | Molasses Kills 7 in India | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/oilers-on-top-31.html | Oilers on Top, 3â€¦Ã„Â°1 | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/tams-win-125118-from-cougar-five.html | TAMS WIN, 125â€¦Ã„Â° 118, FROM COUGAR FIVE | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/sons-vanquish-kings.html | Sons Vanquish Kings | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/damage-is-heavy-north-says-many-died-in-an-attack-beyond-the-20th.html | DAMAGE IS â€¦Ã„Â²HEAVYâ€¦Ã„Â´ | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/black-hawks-blank-kings.html | Black Hawks Blank Kings | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/wooden-out-of-hospital.html | Wooden Out of Hospital | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/show-stirs-hope-and-fear-for-crafts.html | Show Stirs Hope and Fear for Crafts | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/sister-m-augustine.html | SISTER M. AUGUSTINE | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/city-aims-to-curb-landlord-abuses.html | CITY AIMS TO CURB LANDLORD ABUSES | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/wave-at-portuguese-resort-sweeps-6-students-to-death.html | Wave at Portuguese Resort Sweeps 6 Students to Death | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/rockets-beat-cavaliers.html | Rockets Beat Cavaliers | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/aussie-wins-auckland-golf.html | Aussie Wins Auckland Golf | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/hunter-five-tops-yeshiva-haggins-stars-for-winners.html | Hunter Five Tops Yeshiva; Haggins Stars for Winners | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/what-next-on-peace-some-key-questions.html | What Next on Peace? Some Key Questions | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/those-tudor-city-parks.html | Those Tudor City Parks | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/levitt-charges-schools-waste-transport-money-controllers-audit.html | Levitt Charges Schools Waste Transport Money | True | By Robert D. McFadden | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/repression-in-yugoslav-universities.html | Letters to the Editor | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/allocating-school-funds.html | Letters to the Editor | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/article-4-no-title.html | Article 4 â€¦Ã„Â²â€¦Ã„Â° No Title | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/uriah-heeps-rock-comes-to-14th-st-manfred-mann-earth-band-also-at.html | URIAH HEEP'S ROOK COMES TO 14TH ST. | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/camp-offers-a-haven-for-1000-of-bowerys-homeless.html | Camp Offers a Haven for 1,000 of Bowery's Homeless | True | By Michael T. Kaufman Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/saigon-sees-hanoi-perfidy.html | Saigon Sees Hanoi Perfidy | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820520 | B00000800487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/car-salesman-slain.html | Car Salesman Slain | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/4-states-stirred-by-citizens-groups-are-cleaning-up-connecticut.html | 4 States, Stirred by Citizens' Groups, Are Cleaning Up Connecticut River | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/whalers-string-cut-by-blazers-63-loss-suffered-at-home-3-goals-by.html | WHALERS' STRING CUT BY BLAZERS | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/solzhenitsyn-would-take-loan-from-american.html | Solzhenitsyn Would Take Loan From American | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/newsmen-robbed-on-coast.html | Newsmen Robbed on Coast | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-when-it-comes-to-santa-collegians-pass-the-test.html | New Jersey Notes | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/islanders-futility-is-extended-as-they-lose-to-flames-by-40.html | Islanders' Futility Is Extended As They Lose to Flames by 4â€šÃ„Â°0 | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/7-turnovers-help-pittsburgh-to-conquer-chargers-by-242-steelers.html | 7 Turnovers Help Pittsburgh to Conquer Chargers by 24â€šÃ„Â¢2 | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/hearings-to-open-on-arms-projects-congress-will-study-work-with.html | HEARINGS TO OPEN ON ARMS PROJECTS | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/marchais-named-chief-by-french-communists.html | Marchais Named Chief By French Communists | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/haig-flying-to-saigon.html | Haig Flying to Saigon | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/gros-italy-wins-special-slalom-takes-lead-in-world-cup-cochran.html | GROS, ITALY, WINS SPECIAL SLALOM | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/patient-dolphin-fans-hold-that-ticket-line.html | Patient Dolphin Fans Hold That Ticket Line | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/postal-service-to-be-cut-on-christmas-weekend.html | Postal Service to Be Cut On Christmas Weekend | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/nixon-said-to-weigh-steps-to-put-pressure-on-hanoi-us-is-said-to.html | Nixon Said to Weigh Steps To Put Pressure on Hanoi | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-miss-pflug-sets-marks.html | Miss Pflug Sets Marks | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/six-die-in-ontario-crash.html | Six Die in Ontario Crash | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/abandoned-mine-threatens-town-a-west-virginia-monastery-also.html | ABANDONED MINE THREATENS TOWN | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/portuguese-add-stability-to-newark-the-community.html | NEW JERSEY | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/mrs-j-a-bogardus.html | MRS. J. A. BOGARDUS | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/alaina-reed-a-young-singer-helps-new-club-open-in-style.html | Alaina Reed, a Young Singer, Helps New Club Open in Style | True | BY John S. Wilson | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/west-siders-score-city-on-housing-change-agreement-was-broken-on.html | West Siders Score City on Housing | True | By Deirdre Carmody | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/rangers-trounce-penguins-91-as-carr-scores-3-and-ratelle-2-rangers.html | Rangers Trounce Penguins, 9â€šÃ„Â¢1, As Carr Scores 3 and Ratelle 2 | True | By Deane McGowen | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/gros-italy-wins-special-slalom.html | GROS, ITALY, WINS SPECIAL SLALOM | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/census-estimate-at-centurys-end-cut-by-20-million-federal-officials.html | CENSUS ESTIMATE AT CENTURY'S END CUT BY 20 MILLION | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/black-leader-named-trinity-chapel-vicar.html | Black Leader Named Trinity Chapel Vicar | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/uganda-takes-over-foreign-concerns.html | UGANDA TAKES OVER FOREIGN CONCERNS | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/rhodes-scholars-named-scope-of-award-widened.html | Rhodes Scholars Named; Scope of Award Widened | True | By John Darnton | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/congress-seeks-new-budget-role-a-rigid-ceiling-on-spending-urged-by.html | CONGRESS SEEKS NEW BUDGET ROLE | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/serkins-mastery-crowns-masterworks.html | Serkin's Mastery Crowns Masterworks | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-giants-win-finale-playoffs-saturday.html | Giants Win Finale; Playoffs Saturday | True | | 2000-03-22 | RE0000820520 | B00000800487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/london-power-play-for-center-stage.html | Arts Abroad | True | By Bernard Weinraub Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/strike-halts-london-papers.html | Strike Halts London Papers | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/hbomb-power-ahead.html | Hâ€šÃ„Â¢Bomb Power Ahead? | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/president-to-name-a-woman-counselor.html | PRESIDENT TO NAME A WOMAN COUNSELOR | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/carols-and-chattering-teeth-heard-on-fifth-avenue-promenade.html | Carols and Chattering Teeth Heard on Fifth Avenue Promenade | True | By Laurie Johnston | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/grey-mason.html | GREY MASON | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/leroy-juilliard-student-wins-naumburg-prize.html | Leroy, Juilliard Student, Wins Naumburg Prize | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/clear-skies-lend-brilliance-to-a-cold-and-windy-weekend-here.html | Clear skies Lend Brilliance to a Cold and Windy Weekend Here | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/us-blamed-for-impasse-hanoi-accuses-us-of-haiphong-raid.html | U.S. Blamed for Impasse | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/nordiques-32-victors.html | Nordiques 3â€šÃ„Â¢2 Victors | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/avanti-another-billy-wilder-farce-stars-jack-lemmon.html | 'Avanti!,' Another Billy Wilder Farce, Stars Jack Lemmon | True | A. H. WEILER. | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/att-gets-shares-in-nett-deal.html | A.T.&T. GETS SHARES IN N.E.T.&T. DEAL | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-lirrs-bright-new-era-is-in-peril-continuation-of.html | L.I.R.R.'s â€šÃ„Â²Bright New Eraâ€šÃ„Â´ Is in Peril | True | By Frank J. Prial | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/luba-lisa-31-actresssinger-killed-in-vermont-plane-crash.html | Luba Lisa, 31, Actressâ€šÃ„Â¢Singer, Killed in Vermont Plane Crash | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/2-victims-of-fire-were-also-shot-head-wounds-are-found-on-bodies-of.html | 2 VICTIMS OF FIRE WERE ALSO SHOT | True | By John T. McQuiston | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/gaullists-behind-in-poll-to-try-new-tactics.html | News Analysis | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/airbag-proponents-sense-victory-despite-a-delay.html | Airbag Proponents Sense Victory Despite a Delay | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/lirrs-bright-new-era-is-in-peril-continuation-of-strike-regarded-as.html | L.I.R.R.'s â€šÃ„Â²Bright New Eraâ€šÃ„Â´ Is in Peril | True | By Frank J. Prial | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/city-finds-homes-for-130-children-is-seeking-to-place-others-now.html | CITY FINDS HOMES FOR 130 CHILDREN | True | By Robert Hanley | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/archibald-protege-is-part-of-arsenal-of-usc-quintet.html | Archibald Protege Is Part of Arsenal Of U.S.C. Quintet | True | By Sam Goldaper | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/nixon-appointee-named-in-a-suit-oilman-accused-of-cheating-on.html | NIXON APPOINTEE NAMED IN A SUIT | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/arlene-j-lane-teacher-bride-of-d-b-fisher.html | Arlene J. Lane, Teacher, Bride Of D. B. Fisher | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/letterbomb-to-truman.html | Letters to the Editor | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/theater-children-by-michael-mcguire-opens-poetic-drama-is-given-at.html | Theater: â€šÃ„Â²Childrenâ€šÃ„Â´ by Michael McGuire Opens | True | By Clive Barnes | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/miss-yu-bride-of-a-physician.html | Miss Yu Bride Of a Physician | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-congress-seeks-new-budget-role-a-rigid-ceiling-on.html | CONGRESS SEEKS NEW BUDGET ROLE | True | By Eileen Shanahan Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/watch-on-the-media.html | Watch on the Media | True | By Herbert Mitgang | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/pot-legalization-of-conservative-division.html | Pot, Legalization of, Conservative Division | True | By William F. Buckley Jr. | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-dissension-hampers-work-among-south-jersey-poor.html | Dissension Hampers Work Among South Jersey Poor | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/bnai-brith-sets-retirement-plan-joins-with-council-on-aging-in.html | B'NAI BRITH SETS RETIREMENT PLAN | True | By Irving Spiegel Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/last-australian-soldiers-in-vietnam-fly-home.html | Last Australian Soldiers In Vietnam Fly Home | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/10219-at-garden-watch-hulls-jets-edge-raiders-hull-helps-jets-down.html | 10,219 at Garden Watch Hull's Jets Edge Raiders | True | By Gerald Eskenazi | 2000-03-22 | RE0000820520 | B00000800487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-doves-in-senate-hold-off-criticism-of-snag-at.html | Doves in Senate Hold Off Criticism of Snag at Paris | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/nfl-playoff-matchups.html | N.F.L. Playoff MatchésÃ„Ã³Ups | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/british-report-the-capture-of-ira-leader-in-ulster.html | British Report the Capture Of I.R.A. Leader in Ulster | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/ferry-riders-can-take-test-on-hypertension.html | Ferry Riders an Take Test on Hypertension | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/arthur-beane.html | ARTHUR BEANE | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/56000-settlers-in-israel.html | 56,000 Settlers in Israel | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/truman-displays-more-alertness-doctors-say-his-condition-is-still.html | TRUMAN DISPLAYS MORE ALERTNESS | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/miss-roberta-sackett-bride-of-robert-dillon.html | Miss Roberta Sackett Bride of Robert Dillon | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/banker-shies-at-some-glamour-issues-how-banker-sees-glamour-stocks.html | Banker Shies at Some Glamour Issues | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/otb-wheel-is-only-one-in-town.html | OTB Wheel Is Only One in Town | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/giants-top-cowboys-233-snead-erases-tittle-mark-giants-down-cowboys.html | Giants Top Cowboys, 23é§Ã„Ã³3; Snead Erases Tittle Mark | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/court-ends-strike-at-two-hotels-in-puerto-rico.html | Court Ends Strike at Two Hotels in Puerto Rico | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/cyrus-f-smythe.html | CYRUS F. SMYTHE | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/3-locomotives-lost-in-sea.html | 3 Locomotives Lost in Sea | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/job-help-for-veterans.html | Job Help for Veterans | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/italy-takes-court-tourney.html | Italy Takes Court Tourney | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/red-wings-triumph-64.html | Red Wings Triumph, 6é§Ã„Ã³4 | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/well-over-30-and-successful-they-still-join-the-younger-womens.html | Well Over 30 and Successful, They Still Join the Younger Women's Fight | True | By Mary Salpukas Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/lynn-oettinger-wed.html | Lynn Oettinger Wed | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/airport-attacked.html | Airport Attacked | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/ralph-stanley-back-in-bluegrass-style-with-mountain-boys.html | Ralph Stanley Back In Bluegrass Style With Mountain Boys | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/mayoral-aide-in-newark-says-he-took-missing-job-records.html | Mayoral Aide in Newark Says He Took Missingé§Ã„Ã³Job Records | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/credit-pressure-to-decide-rates-period-of-seasonal-slack-is-coming.html | Credit Markets | True | By Robert A. Hershey Jr. | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/carole-white-wed-to-gg-green-3d.html | Carole White Wed To G. G. Green 3d | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-nixon-said-to-weigh-steps-to-put-pressure-on-hanoi.html | Nixon Said to Weigh Steps To Put Pressure on Hanoi | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/giants-head-for-homes-with-a-feather-in-hats.html | Giants Head for Homes With a Feather in Hats | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/british-report-less-fallout.html | British Report Less Fallout | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/citys-medicaid-plan-to-switch-to-use-of-genericname-drugs.html | City's Medicaid Plan to Switch To Use of Genericé§Ã„Ã³Name Drugs | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/advertising-a-life-savers-gum.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/xrays-set-for-morris-of-dolphins.html | Xé§Ã„Ã³Rays Set For Morris Of Dolphins | True | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/83foot-school-of-survival-prepares-to-sail-west.html | 83é§Ã„Ã³Foot School of Survival Prepares to Sail West | True | | 2000-03-22 | RE0000820520 | B00000800487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/tourism-in-spain-at-record.html | Tourism in Spain at Record | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/metreveli-defeats-dibley-in-net-final.html | Metreveli Defeats Dibley in Net Final | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-kissingers-aide-sent-to-indochina-to-brief-leaders.html | KISSINGER'S AIDE SERB INDOCHINA TO BRIEF LEADERS | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-census-estimate-at-centurys-end-cut-by-20-million.html | CENSUS ESTIMATE AT CENTURY'S END CUT BY 20 MILLION | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/beame-audit-scores-the-taxi-commission.html | BEAME AUDIT SCORES THE TAXI COMMISSION | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/sabres-take-7th-in-row.html | Sabres Take 7th in Row | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/so-it-goes.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-hunter-five-tops-yeshiva-haggins-stars-for-winners.html | Hunter Five Tops Yeshiva; Haggins Stars for Winners | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/black-student-groups-demand-inquiry-on-racism-at-rutgers.html | Black Student Groups Demand Inquiry on â€šÃ„Â'Racismâ€šÃ„Â' at Rutgers | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/a-haitian-festival-unfolds-here-it-emphasizes-links-to-black.html | A Haitian Festival Unfolds Here | True | By Ronald Smothers | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/miller-debates-coal-executive-disaster-stirs-impromptu-talk-on-life.html | MILLER DEBATES COAL EXECUTIVE | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | By Richard Cowan | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/naacp-may-picket-liberty-bowl.html | N.A.A.C.P. May Picket Libeity Bowl | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/harvard-crewmen-win-nile-regatta.html | HARVARD CREWMEN WIN NILE REGATTA | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/union-reports-gains-in-farah-drive.html | Union Reports Gains in Farah Drive | True | By Rudy Johnson | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-show-stirs-hope-and-fear-for-crafts.html | Show Stirs Hope and Fear for Crafts | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/israeli-approach-to-national-parks.html | Letters to the Editor | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-primary-slated-today-in-six-cities-in-hudson.html | NEW JERSEY | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/rhodes-scholars-named-scope-of-award-widened-rhodes-awards-widened.html | Rhodes Scholars Named; Scope of Award Widened | True | By John Darnton | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/price-impact-due-as-grains-climb-commodities-higher-costs-are.html | PRICE IMPACT DUE AS GRAINS CLIMB | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/mrs-carl-peterson.html | MRS. CARL PETERSON | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/the-wars-urban-toll-cities-are-now-slums.html | The War's Urban Toll: Cities Are Now Slums | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/senator-to-push-for-funds-to-assist-hemophiliacs.html | Senator to Push for Funds To Assist Hemophiliacs | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/george-cukor-brings-graham-greenes-travels-with-my-aunt-to-the.html | George Cukor Brings Graham Greene's 'Travels With My Aunt' to the Screen | True | By Roger Greenspun | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/giants-win-finale-playoffs-saturday.html | Giants Win Finale; Playoffs Saturday | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/nancy-tepper-bride-of-leonard-m-fisher.html | Nancy Tepper Bride of Leonard M. Fisher | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/a-farmers-group-ousts-dissidents-delegates-to-convention-of-nfo.html | A FARMERS' GROUP OUSTS DISSIDENTS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/inflation-in-greece-outwits-price-controls-greek-economy-hit-by.html | Inflation in Greece Outwits Price Controls | True | By Mario Modiano Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/soviet-stinting-us-companies-on-quarters-businessman-regard-lack-of.html | Soviet Stinting U.S. Companies on Quarters | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/dr-frances-shostac.html | DR. FRANCES SHOSTAC | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/city-relief-aides-under-fire-again-state-says-they-put-1000-on.html | CITY RELIEF AIDES UNDER FIRE AGAIN | True | | 2000-03-22 | RE0000820520 | B00000800487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/astronaut-steps-outside-apollo-to-retrieve-film-floats-for-47.html | ASTRONAUT STEPS OUTSIDE APOLLO TO RETRIEVE FILM | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/rhome-to-coach-at-tulsa.html | Rhome to Coach at Tulsa | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-dance-princeton-ballets-nutcracker.html | NEW JERSEY | True | By Don McDonagh Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/pete-n-tillie-comedy-opens-at-baronet.html | 'Pete 'n' Tillie,' Comedy, Opens at Baronet | True | HOWARD THOMPSON | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-questions-on-vietnam.html | Questions on Vietnam | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/gilbert-and-sullivan-ends-tour-of-us.html | 'Gilbert and Sullivanâ€šÃ„Â´ Ends Tour of U.S. | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/mrs-joan-l-simon-an-4uthor-is-married-to-david-g-crowell.html | Mrs. Joan L. Simon, an Author, Is Married to David G. Crowell | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/3-children-give-392-to-neediest.html | 3 Children Give $3.92 to Neediest | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/us-enters-dumping-case-to-set-a-price-principle-agency-is-acting-in.html | U.S. Enters Dumping Case To Set a Price Principle | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-black-student-groups-ask-study-of-rutgers-racism.html | NEW JERSEY | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/shock-of-1971-killings-has-led-to-basic-change-at-san-quentin.html | Shock of 1971 Killings Has Led To Basic Change at San Quentin | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/buses-from-li-to-city.html | Buses From L.I. to City | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/nets-beat-squires-end-losing-streak.html | Nets Beat Squires; End Losing Streak | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/astor-foundation-gives-775000-more-to-library.html | Astor Foundation Gives $775,000 More to Library | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/joanne-lehman-wed-to-john-david-baer.html | Joanne Lehman Wed To John David Baer | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/121-li-stores-get-bluelaw-citations.html | 121 L.I. Stores Get Blueâ€šÃ„Â*Law Citations | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/tricycles-termed-unsafe-in-study-for-government.html | Tricycles Termed Unsafe In Study for Government | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/judaic-studies-set-in-north-carolina.html | JUDAIC STUDIES SET IN NORTH CAROLINA | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-metreveli-defeats-dibley-in-net-final.html | Metreveli Defeats Dibley in Net Final | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/2-share-new-award-in-chemistry.html | 2 Share New Award in Chemistry | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/vaticans-paper-focuses-on-devil-supplement-affirms-belief-in-satans.html | VATICAN'S PAPER FOCUSES ON DEVIL | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/winter-wonderland.html | Sports of The Times | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/a-designer-who-stays-away-from-those-safe-fashions.html | A Designer Who Stays Away From Those â€šÃ„Â*Safeâ€šÃ„Â´ Fashions | True | By Bernadine Morris | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/cairo-press-asks-censorships-end-journalistic-code-of-ethics-to-be.html | CAIRO PRESS ASKS CENSORSHIP'S END | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/gao-reports-six-cities-overbuild-health-facilities.html | G.A.O. Reports Six Cities Overbuild Health Facilities | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/saigon-reports-heavy-fighting-killing-151-near-quang-tri-city.html | Saigon Reports Heavy Fighting, Killing 151 Near Quang Tri City | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/drug-program-intended-to-save-not-one-but-two-generations.html | Drug Program Intended to Save Not One But Two Generations | True | By Nadine Brozan | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/too-big-and-too-late.html | Too Big and Too Late | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/cooke-forgoing-vietnam-trip-says-mass-for-ill-children-here.html | Cooke, Forgoing Vietnam Trip, Says Mass for Ill Children Here | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/questions-on-vietnam.html | Questions on Vietnam | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/now-accounts-stir-banking-officials-banking-change-stirs-officials.html | NOW Accounts Stir Banking Officials | True | By H. Erich Heinemann | 2000-03-22 | RE0000820520 | B00000800487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/city-suspects-error-led-to-revenuesharing-cut-city-suspects.html | City Suspects Error Led To Revenueâ€šÃ„Â¶Sharing Cut | True | By Peter Kihss | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/flight-to-the-city-adds-to-haitis-burdens-flight-of-peasants-from.html | Flight to the City Adds to Haiti's Burdens | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/rate-rise-granted-to-a-t-t.html | Letters to the Editor | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/miss-benjamin-wed-to-eric-siegmeisteri.html | Miss Benjamin Wed to Eric Siegmeister | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/personal-finance-investor-is-assured-of-consultation-by-banks.html | Personal Finance | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/profit-margins-in-business-business-profit-margins-examined.html | Issue and Debate | True | By Michael C. Jensen | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/creating-your-own-cliches.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/us-cites-overseas-acts-against-cigarette-smoking.html | U.S. Cites Overseas Acts Against Cigarette Smoking | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/is-film-deep-throat-obscene-trial-in-manhattan-opens-today.html | Is Film â€šÃ„Â�²Deep Throatâ€šÃ„Â¸ Obscene? Trial in Manhattan Opens Today | True | By Ralph Blumenthal | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/doves-in-senate-hold-off-criticism-of-snag-at-paris-doves-hold-off.html | Doves in Senate Hold Off Criticism of Snag at Paris | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/hog-embargo-is-easad.html | Hog Embargo Is Eased | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/tho-leaves-peking.html | Tho Leaves Peking | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/enrollment-cut-in-daycare-seen-new-fees-expected-to-push-out-75-in.html | ENROLLMENT CUT IN DAYâ€šÃ„Â²CARE SEEN | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/tv-format-for-the-arts-series-by-june-wayne-and-a-90minute-survey.html | TV: Format for the Arts | True | By John J. O'Connor | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/helicopter-debris-is-found-in-gulf-8-men-are-missing.html | Helicopter Debris Is Found in Gulf; 8 Men Are Missing | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-3-children-give-392-to-neediest.html | 3 Children Give $3.92 to Neediest | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-18 | 1972-12-18 | https://www.nytimes.com/1972/12/18/archives/cole-wins-rhodesia-golf.html | Cole Wins Rhodesia Golf | True | | 2000-03-22 | RE0000820520 | B00000800487 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/rezoning-of-schools-in-brooklyn-district-18.html | Issue and Debate | True | By Leonard Buder | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-foe-said-to-attack-in-laos.html | Foe Said to Attack In Laos | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-property-tax-reform-enthusiasm-lags-enthusiasm-is.html | Property Tax Reform Enthusiasm Lags | True | By Linda Greenhouse | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/creighton-tops-santa-clara.html | Creighton Tops Santa Clara | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/dr-blake-to-seek-presbyterian-post.html | DR. BLAKE TO SEEK PRESBYTERIAN POST | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/newman-stars-in-hustons-yarn-judge-roy-bean.html | Newman Stars in Huston's Yarn, 'Judge Roy Bean' | True | By Vincent Canby | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/it-seems-no-man-is-an-islander-and-healthy.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/12-inmates-named-in-attica-charges-they-are-led-into-court-in.html | 12 INMATES NAMED IN ATTICA CHARGES | True | By Francis X. Clines Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/quarterly-net-drops-at-dayco.html | QUARTERLY NET DROPS AT DAYCO | True | By Clare M. Reckert | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/mrs-samuel-gattegno.html | MRS. SAMUEL GATTEGNO | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/shakeups-are-part-of-drive-to-streamline-hew.html | Shakeâ€šÃ„Â¶ups Are Part of Drive to Streamline H.E.W. | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/j-henry-wendt.html | J. HENRY WENDT | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-disclosure-rules-proposed-by-the-sec-commission-wants-reports.html | New Disclosure Rules Proposed by the S.E.C. | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/truman-asserts-he-is-all-right-but-his-condition-is-still-listed-as.html | TRUMAN ASSERTS HE IS â€šÃ„Â²ALL RIGHTâ€šÃ„Â¸ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/denial-by-clements.html | Denial by Clements | True | | 2000-03-22 | RE0000820530 | B00000807118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/signs-oneyear-pact-for-5th-season-as-giants-pilot-webster-rehired.html | Signs Oneâ€šÃ„Â'Year Pact for 5th Season as Giants' Pilot | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/awesome-dexterity-of-rogoff-pianist-fires-his-recital.html | Awesome Dexterity Of Rogoff, Pianist, Fires His Recital | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/edmund-fairchild.html | EDMUND FAIRCHILD | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/jose-rolz-bennett-dies-at-54-i-former-un-under-secretary1.html | Jose Rolzâ€šÃ„Â'Bennett Dies at 54; Former U.N. Under Secretary | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/a-choral-toast-for-brandt-59.html | Notes on People | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/boston-college-dartmouth-win-in-ecac-hockey.html | Boston College, Dartmouth Win in E.C.A.C. Hockey | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/wide-abuses-alleged-in-texas-border-control.html | Wide Abuses Alleged in Texas Border Control | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/while-the-patients-talk-the-psychiatrists-stitch-away.html | While the Patients Talk, the Psychiatrists Stitch Away | True | By Winzola McLendon Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-white-house-drafts-tough-rules-on-contents-of-tv.html | White House Drafts Tough Rules On Contents of TV Programing | True | By Albin Krebs | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/mrs-philip-boyer.html | MRS. PHILIP BOYER | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/the-screen-miss-york-in-images-at-the-columbia-i.html | The Screen | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/walter-ephron.html | WALTER EPHRON | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-states-high-court-allows-use-of-liedetector-tests.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/moscow-lowers-priority-on-goods-for-consumers-soviet-1973-plan.html | Moscow Lowers Priority On Goods for Consumers | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-waddington-will-seek-to-run-for-governor.html | NEW JERSEY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/-toplevel-action-asked-on-singleroom-menace.html | â€šÃ„Â'Topâ€šÃ„Â'Levelâ€šÃ„Â´ Action Asked On Singleâ€šÃ„Â'Room Menace | True | By Max H. Seigel | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/the-youth-movement-lives.html | Letters to the Editor | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/gold-prices-set-new-highs-in-europe.html | Business Briefs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/bidens-wife-child-killed-in-car-crash.html | BIDEN'S WIFE, CHILD KILLED IN CAR CRASH | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/5-former-officials-accused-of-kickbacks-in-louisiana.html | 5 Former Officials Accused of Kickbacks in Louisiana | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/jets-coach-hopes-to-retain-his-general-manager-post-ewbank-to-quit.html | Jets' Coach Hopes to Retain His General Manager Post | True | By Al Harvin | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/red-cross-names-swede-to-head-indochina-relief.html | Red Cross Names Swede To Head Indochina Relief | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/amex-and-otc-show-declines-drop-is-attributed-to-news-about-vietnam.html | AMEX AND Oâ€šÃ„Â'Tâ€šÃ„Â'C SHOW DECLINES | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/lindsay-will-seek-to-hold-political-power-whether-or-not-he-runs.html | Lindsay Will Seek to Hold Political Power Whether or Not He Runs Again | True | By Murray Schumach | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/court-rejects-jersey-plea-on-taxi-driver-in-riots.html | Court Rejects Jersey Plea On Taxi Driver in Riots | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/exmgovern-aide-files-for-back-pay.html | EXâ€šÃ„Â'M'GOVERN AIDE FILES FOR BACK PAY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/apollo-on-course-for-splashdown-in-pacific-today-weather-in.html | APOLLO ON COURSE FOR SPLASHDOWN IN PACIFIC TODAY | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/third-day-of-heavy-fighting-is-reported-around-quang-tri-city-.html | Third Day of Heavy Fighting Is Reported Around Quang Tri City | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-judge-says-rent-strike-chiefs-seek-to-be-martyrs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/mrs-leonard-lemberger-47-led-aspca-publications.html | Mrs. Leonard Lemberger, 47; Led A.S.P.C.A. Publications | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/1734-violin-given-israel-by-szeryng.html | 1734 Violin Given Israel by Szeryng | True | By Tad Szulc | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/3-seized-in-subway-death-of-boy-13-in-coney-island.html | 3 Seized in Subway Deaths Of Boy, 13, in Coney Island | True | | 2000-03-22 | RE0000820530 | B00000807118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/archives/new-jersey-pages-beame-hails-upgrading-beame-evaluates-saving-to.html | Beame Hails Upgrading | True | By Edward Ranzal | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/archives/yugoslav-political-prisoners-listed-at-101-by-prosecutor.html | Yugoslav Political Prisoners Listed at 101 by Prosecutor | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/archives/new-jersey-pages-apollo-on-course-for-splashdown-in-pacific-today.html | APOLLO ON COURSE FOR SPLASHDOWN IN PACIFIC TODAY | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/archives/new-jersey-pages-move-was-anticipated-moodys-raises-city-bond.html | Move Was Anticipated | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/boycotts-at-3-brooklyn-schools-called-off-and-pupils-go-back.html | Boycotts at 3 Brooklyn Schools Called Off and Pupils Go Back | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/some-ways-to-solve-the-problem-of-holiday-entertaining.html | FOOD TALK | True | By Jean Hewitt | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/del-forno-displays-guitar-proficiency.html | DEL FORNO DISPLAYS GUITAR PROFICIENCY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/contract-award.html | CONTRACT AWARD | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/wilkesbarre-festive-despite-woes-flood-damage-fails-to-dampen.html | Wilkesâ€šÃ„Â´Barre Festive Despite Woes | True | By Donald Janson Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/correction.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/common-market-staff-suspends-strike.html | Business Briefs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/eavercarlton-looms-in-opener.html | EAVERâ€šÃ„Â´CARLTON LOOMS IN OPENER | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/monticello-and-otb-gear-for-snowfall-and-windfall.html | Monticello and OTB Gear for Snowfall and Windfall | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/us-says-73-oil-import-quotas-will-at-least-match-72-levels.html | U.S. Says '73 Oil Import Quotas Will at Least Match '72 Levels | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/crhagdkuntscher-ev-sone-eg.html | GERHARD KUNTSCHER, DEVISED BONE â€šÃ„Â´PEGSâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/bridge-exciting-finish-again-marks-swiss-team-championships.html | Bridge:Exciting Finish Again Marks Swiss Team Championships | True | By Alan Truscott | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/the-theater-rainbow-musical-successor-to-hair-is-a-success.html | The Theater: â€šÃ„Â´Rainbowâ€šÃ„Â´ | True | By Clive Barnes | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-red-cross-names-swede-to-head-indochina-relief.html | Red Cross Names Swede to Head Indochina Relief | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/the-proceedings-in-the-un-today-dec-19-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/bombs-away-.html | Bombs Away â€šÃ„Â¶ | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/printer-hard-hit-by-lifes-closing-180-of-300-at-connecticut-plant.html | PRINTER HARD HIT BY LIFE'S CLOSING | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/catagories-of-ratings-by-moodys-described.html | Catagories of Ratings By Moody's Described | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/white-house-says-nixon-knew-of-lawsuit-when-he-nominated-william.html | White House Says Nixon Knew of Lawsuit When He Nominated William Clements for Defense Post | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/costlier-ring.html | Costlier Ring | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/couple-in-stolenart-case-get-writ-against-vergari.html | Couple in Stolenâ€šÃ„Â´Art Case Get Writ Against Vergari | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/pennsy-will-open-station-at-mt-vernon-tomorrow.html | Pennsy Will Open Station At Mt. Vernon Tomorrow | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/peace-is-possible-pope-tells-leaders.html | â€šÃ„Â´Peace Is Possible,â€šÃ„Â´ Pope Tells Leaders | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/highrisk-drivers-held-subsidized.html | HIGHâ€šÃ„Â´RISK DRIVERS HELD â€šÃ„Â´SUBSIDIZEDâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/penn-state-triumphs-4944.html | Penn State Triumphs, 49â€šÃ„Â´44 | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-cambodian-air-strikes-reported.html | Cambodian Air Stricks Reported | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/jewishchristian-relations-are-theme-of-geneva-talks.html | Jewishâ€šÃ„Â´Christian Relations Are Theme of Geneva Talks | True | | 2000-03-22 | RE0000820530 | B00000807118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/li-migrant-farm-workers-backed-by-union-fighting-eviction-potato.html | L.I. Migrant Farm Workers, Backed by Union, Fighting Evictionl | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/deception-or-naivete.html | â€šÃ„Â¶Deception or Naivete? | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/william-korn.html | WILLIAM KORN | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/stores-acquired-by-ba-tobacco-control-of-a-british-chain-won-in.html | Merger News | True | By Alexander R. Hammer | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/white-house-disputes-4ar-report-of-washington-post-exclusion.html | White House Disputes a Report Of Washington Post â€šÃ„Â³Exclusionâ€šÃ„Â´ | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-mission-recruiting.html | New Jersey Sports | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/nixon-aides-discuss-some-decontrol.html | Nixon Aides Discuss Some Decontrol | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/fashion-takes-on-a-sparkle-all-its-own.html | Fashion Takes On a Sparkle All Its Own | True | By Bernadine Morris | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/us-production-of-steel-declines-03-in-week.html | U.S. Production of Steel Declines 0.3% in Week | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/gm-chief-asks-us-to-alter-controls.html | G.M. Chief Asks U.S. to Alter Controls | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/white-house-drafts-tough-rules-on-contents-of-tv-programing-white.html | White House Drafts Tough Rules On Contents of TV Programing | True | By Albin Krebs | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/elderly-face-loss-of-rent-subsidies-publicly-aided-developers.html | ELDERLY FACE LOSS OF RENT SUBSIDIES | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-new-brunswick-high-closed-by-protest.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/communists-hint-bombing-may-bring-a-breakoff-in-paris-talks.html | Communists Hint Bombing May Bring Breakoff in Paris Talks | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/miller-satisfied.html | Miller Satisfied | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/no-youth-center-in-spuyten-duyvil-so-youngsters-construct-their-own.html | No Youth Center in Spuyten Duyvil, So Youngsters Construct Their Own | True | By John L. Hess | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/setback-on-vietnam-spurs-1399-fall-in-dow-index.html | Setback on Vietnam Spurs 13.99 Fall in Dow Index | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/a-walter-kissinger-enterprise-competes-for-soviet-contract.html | A Walter Kissinger Enterprise Competes for Soviet Contract | True | By Ernest Holsendolph | 2000-03-22 | RE0000820530 | B00000807118 |