Exhibit E69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/beame-hails-upgrading-beame-evaluates-saving-to-city-on-change-in.html | Beame Hails Upgrading | True | By Edward Ranzai | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/raids-termed-heaviest.html | Raids Termed Heaviest | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/truckticketing-by-police-upheld-court-refuses-to-halt-drive-in.html | TRUCKâ€™â€™TICKETING BY POLICE UPHELD | True | By Arnold H. Lubash | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/crime-in-business.html | Crime in Business | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-us-says-departure-of-300-leaves-24900-in-vietnam.html | U.S. Says Departure of 300 Leaves 24,900 in Vietnam | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/court-officers-see-deep-throat-in-unusual-fifth-avenue-setting.html | Court Officers See â€˜â€™Deep Throatâ€™â€™ In Unusual Fifth Avenue Setting | True | By Paul L. Montgomery | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-marshal-named-thai-premier-new-national-assembly.html | Marshal Named Thai Premier; New National Assembly Meets | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-castro-flying-to-soviet.html | Castro Flying to Soviet | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/state-job-curbs-on-outsiders-spur-conflict-in-india.html | State Job Curbs on Outsiders Spur Conflict in India | True | By Kasturi Rangan Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/grain-futures-are-off-sharply-profit-taking-reflected-in-wheat.html | GRAIN FUTURES ARE OFF SHARPLY | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/jersey-central-commuter-runs-to-end-unless-state-pays-more-jersey.html | Jersey Central Commuter Runs To End Unless State Pays More | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-holiday-festival-ready-for-first-2-black-fives.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/waianiwa-of-new-zealand-is-first-in-onton-cup-sail.html | Waiâ€˜â€™Aniwa of New Zealand Is First in Oneâ€˜â€™Ton Cup Sail | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/andrea-l-boissy-is-bride-in-florida.html | Andrea L. Boissy Is Bride in Florida | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/i-scream-for-ice-cream.html | books of The Times | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/trenton-warns-financial-groups-querying-mortgage-seekers-on-birth.html | TRENTON WARNS FINANCIAL GROUPS | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/american-enka-expands.html | American Enka Expands | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/news-analysis.html | News Analysis | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/sore-ankle-wont-stop-dolphins-morris-sunday-sore-ankle-wont-stop.html | About Pro Football | True | By William N. Wallace | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/majors-of-iowa-state-to-coach-pitt-football.html | Majors of Iowa State To Coach Pitt Football | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/2-architect-firms-agree-on-merger.html | 2 ARCHITECT FIRMS AGREE ON MERGER | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/tatham-assigned-miles-vitamins.html | Advertising | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/the-dance-different-lures-for-2-young-troupes.html | The Dance | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-phone-company-seeks-increases-of-306million-would.html | PHONE COMPANY SEEKS INCREASES OF $306â€™â€™MILLION | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/children-and-parents.html | Letters to the Editor | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/cardinals-drop-holtway-khayat-let-go-by-eagles-dismal-records.html | Cardinals Drop Holtway; Khayat Let Go by Eagles | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/undersea-poseidon-fired.html | Undersea Poseidon Fired | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-third-day-of-heavy-fighting-is-reported-around.html | Third Day of Heavy righting Is Reported Around Quang Tri City | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/britain-adds-36million-for-ulster-jobs.html | Britain Adds $36â€˜â€™Million for Ulster Jobs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/downgrading-the-un.html | Downgrading the U.N. | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-parole-reform-stirring-fears-proposal-by-cahill.html | NEW JERSEY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/phone-company-seeks-increases-of-306million-would-raise-the-dmc.html | PHONE COMPANY SEEKS INCREASES OF $306â€˜â€™MILLION | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/of-sex-and-language.html | Letters to the Editor | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/rodriguez-leads-liu-to-victory-over-ccny.html | Rodriguez Leads L.I.U. To Victory Over C.C.N.Y. | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/court-backs-aid-to-illegitimates-says-they-have-equal-right-to.html | COURT BACKS AID TO ILLEGITIMATES | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/irked-customer-set-afire.html | Irked Customer Set Afire | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/homeconstruction-rate-stayed-high-in-november.html | Homeâ€˜â€™Construction Rate Stayed High in November | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/proxmire-and-lockheed-praise-gaos-c5a-study.html | Proxmire and Lockheed Praise G.A.O.'s Câ€˜â€™5A Study | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-job-aide-reported-ousted-before-he-took-records.html | NEW JERSEY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/army-says-drug-use-increases-in-europe.html | ARMY SAYS DRUG USE INCREASES IN EUROPE | True | | 2000-03-22 | RE0000820530 | B00000807118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/albert-flegenheimer.html | ALBERT FLEGENHEIMER | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/nadjari-studies-allegations-of-parkingticket-fixing.html | Nadjari Studies Allegations Of Parking&#3;&..&"Ticket Fixing | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/common-market-fines-sugar-refiners.html | Business Briefs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/nixons-un-nominee-john-alfred-scali.html | Man in the News | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/property-tax-reform-enthusiasm-lags-enthusiasm-is-waning-for.html | Property Tax Reform Enthusiasm Lags | True | By Linda Greenhouse | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/jones-becomes-chief-at-ge-as-expected.html | People and Business | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/b52-s-pound-hanoi-area-9-miles-from-city-center-suburbs-of-hanoi.html | B&#3;&..&"52's Pound Hanoi Area 9 Miles From City Center | True | By Jean Thorval Agence Francede#8208;Presse | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/when-i-was-younger.html | &#3;&..&"When I Was Younger&#3;&..&" | True | By Kevin Walsh | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/more-americans-traveling-abroad.html | Business Briefs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/turkish-workers-abroad-are-crucial-to-economy.html | Turkish Workers Abroad are Crucial to Economy | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/virginia-tech-tops-ohio-state.html | Virginia Tech Tops Ohio State | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/egypt-pressed-by-libya-on-unity.html | Egypt Pressed by Libya on Unity | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/dispute-on-trucks-postponed-in-eec.html | DISPUTE ON TRUCKS POSTPONED IN E.E.C. | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/wood-field-and-stream-going-south-along-the-outer-banks-looking-for.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/miss-parker-wed-to-alan-b-abramson.html | Miss Parker Wed to Alan B. Abramson | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/haig-arrives-in-saigon-for-talks-with-thieu.html | Haig Arrives in Saigon For Talks with Thieu | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/edgar-a-kniffin-dies-at-67-ehead-of-peerless-photoi.html | Edgar A. Kniffin Dies at 67; E&#3;&..&"Head of Peerless Photo | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/dayton-routs-auburn-10663.html | Dayton Routs Auburn, 106&#3;&..&"63 | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/yale-northeastern-in-final.html | Yale, Northeastern in Final | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/john-mayall-wins-ovation-for-jazz-close-to-its-roots.html | John Mayall Wins Ovation for Jazz Close to Its Roots | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-landing-groups-cautioned-on-birth-control.html | NEW JERSEY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/5-win-patterson-awards.html | 5 Win Patterson Awards | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/man-killed-at-miami-wedding.html | Man Killed at Miami Wedding | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/two-can-play-the-game.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/brooklyn-man-dies-in-apartment-fire.html | BROOKLYN MAN DIES IN APARTMENT FIRE | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/note-its-goodrich.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/philip-clayton-british-chaplai-founder-of-servicemen.html | PHILIP CLAYTON, BRITISH CHAPLAIN | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/street-calls-stock-reaction-emotional-emotion-is-cited-in-stock.html | Street Calls Stock Reaction Emotional | True | By Terry Robards | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/us-reminds-aliens-of-rule-on-registration-in-january.html | U.S. Reminds Aliens of Rule On Registration in January | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/boyle-quits-a-month-early-to-get-50000-pension.html | Boyle Quits a Month Early, to Get $50,000 Pension | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/waste-of-millions-in-relief-charged-berlinger-calls-city-lax-in.html | WASTE OF MILLIONS IN RELIEF CHARGED | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/us-inaction-seen-on-minority-jobs-officials-say-administration-lets.html | U.S. INACTION SEEN ON MINORITY JOBS | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/hills-adding-li-markets.html | Hills Adding L.I. Markets | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/inmates-donate-holiday-meal.html | Inmates Donate Holiday Meal | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/hockey-tourney-lures-pro-scouts.html | HOCKEY TOURNEY LURES PRO SCOUTS | True | By Deane McGowen | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/chess-were-the-russians-thicken-or-just-ducking-trouble.html | Chess: Were the Russians thicken, Or Just Ducking Trouble? | True | By Robert Byrne | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/decision-was-hedged-fed-voted-in-september-to-slow-money-growth.html | Decision Was Hedged | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/soviet-to-let-jewish-writer-leave-without-paying-tax.html | Soviet to Let Jewish Writer Leave Without Paying Tax | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/manhunt-disrupts-irt.html | Manhunt Disrupts IRT | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/planning-for-road-repairs.html | Letters to the Editor | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-22 | RE0000820530 | B00000807118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/plea-backs-youth-jailed-for-drugs-he-has-served-3-y-ears-for-2-sales.html | PLEA BACKS YOUTH JAILED FOR DRUGS | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/electors-affirm-nixons-victory-some-at-balloting-urge-abolition-of.html | ELECTORS AFFIRM NIXON'S VICTORY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/jazz-a-club-reappears-chiasson-trio-plays-at-two-saints-new-name-of.html | Jazz: A Club Reappears | True | By John S. Wilson | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/prices-to-increase-on-polyester-yarn.html | PRICES TO INCREASE ON POLYESTER YARN | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/divisions-in-mine-workers-union-already-appear-to-be-dissipating.html | Divisions in Mine Workers' Union Already Appear to Be Dissipating Following Election of President | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/bank-in-queens-held-up.html | Bank in Queens Held Up | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/griffith-is-loser-in-disputed-bout-disqualified-for-low-blows.html | GRIFFITH IS LOSER IN DISPUTED BOUT | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/us-says-departure-of-300-leaves-24900-in-vietnam.html | U.S. Says Departure of 300 Leaves 24,900 in Vietnam | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/holiday-festival-ready-for-first-2-black-fives.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/us-and-soviet-will-recess-geneva-talks-on-arms-curbs.html | U.S. and Soviet Will Recess Geneva Talks on Arms Curbs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-a-new-target-list-fullscale-attacks-and-mining.html | A NEW TARGET LIST | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/high-court-to-rule-on-the-impact-of-freight-costs-on-environment.html | High Court to Rule on the Impact of Freight Costs on Environment | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/pier-panel-shows-underworld-film.html | PIER PANEL SHOWS UNDERWORLD FILM | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/a-new-target-list-fullscale-attacks-and-mining-revival-after-halt.html | A NEW TARGET LIST | True | By William Beecher Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/building-bought-by-harlem-group-white-concerns-50-share-acquired-by.html | BUILDING BOUGHT BY HARLEM GROUP | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/spanish-lawyers-urged-to-fight-an-official-veto.html | Spanish Lawyers Urged To Fight an Official Veto | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/un-adopts-arabafrican-measure-on-terrorism.html | U.N. Adopts Arabâ€¦â€¦African Measure on Terrorism | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/across-110th-street-is-given-premiere-at-loews-in-harlem.html | â€¦â€¦Across 110th Streetâ€¦â€¦ Is Given Premiere at Loews in Harlem | True | By Ronald Smothers | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-article-1-no-title.html | Article 1 â€¦â€¦â€¦â€¦ No Title | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/5-war-foes-held-in-rail-sabotage-jersey-activists-arrested-near.html | 5 WAR FOES HELD IN RAIL SABOTAGE | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/rise-in-cost-seen-for-rail-corridor-volpe-now-puts-it-at-40-above.html | RISE IN COST SEEN FOR RAIL CORRIDOR | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/advocate-of-birth-control-wins-dismissal-of-charge.html | Advocate of Birth Control Wins Dismissal of Charge | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/drimmer-bid-fails-first-surety-says.html | DRIMMER BID FAILS, FIRST SURETY SAYS | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-australian-cabinet-chosen-by-whitlam.html | AUSTRALIAN CABINET CHOSEN BY WHITLAM | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/police-say-french-connection-heroin-was-overstated-by-15-pounds-in.html | Police Say â€¦â€¦'French Connection'â€¦â€¦ ' Heroin Was Overstated by 15 Pounds in 1962 | True | By Edward C. Burks | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/max-glaser.html | MAX GLASER | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/manila-reports-accord-with-moslem-dissidents.html | Manila Reports Accord With Moslem Dissidents | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/school-aide-named.html | School Aide Named | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/neediest-offer-a-way-to-say-care.html | Neediest Offer a Way To Say Care | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/kings-top-blazers-11395-archibald-scores-30-points.html | Kings Top Blazers, 113â€¦â€¦95; Archibald Scores 30 Points | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-us-inaction-seen-on-minority-jobs-officials-say.html | U.S.INACTION SEEN ON MINORITY JOBS | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-jersey-central-commuter-runs-to-end-unless-state.html | Jersey Central Commuter Runs To End Unless State Pays More. | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/hofstra-braces-for-long-beach.html | HOFSTRA BRACES FOR LONG BEACH | True | By Sam Goldaper | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-talks-planned-in-lirr-strike.html | New Talks Planned in L.I.R.R. Strike | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/retarded-forgotten.html | Retarded, Forgotten | True | By Mario Biaggi | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-moscow-lowers-priority-on-goods-for-consumers.html | Moscow Lowers Priority On Goods for Consumers | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/how-generals-are-made.html | Letters to the Editor | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/credit-markets.html | Credit Markets | True | By Douglas W. Cray | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/foe-said-to-attack-in-laos.html | Foe Said to Attack In Laos | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-task-force-urges-hardcore-jails-3-facilities-asked.html | NEW JERSEY | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/a-savings-bank-in-boston-fails-losses-are-covered-but-state-agency.html | A SAVINGS BANK IN BOSTON FAILS | True | By H. Erich Heinemann | 2000-03-22 | RE0000820530 | B00000807118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/part-of-the-colosseum-is-reopened-to-public.html | Part of the Colosseum Is Reopened to Public | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-12-inmates-named-in-attica-charges-they-are-led-in.html | 12 INMATES NAMED IN ATTICA CHARGES | True | By Francis X. Clines Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/move-was-anticipated-moodys-raises-city-bond-rating.html | Move Was Anticipated | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/pesticides-look-at-unsprayed-fields.html | Letters to the Editor | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/market-place-pan-am-offers-an-explanation.html | Market Place: Pan Am Offers An Explanation | True | By Robert Metz | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/minorityhiring-gains.html | Minorityâ€ŚÂ°Hiring Gains | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-people-in-sports-auburn-hurt.html | People in Sports: Auburn Hurt | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/chicago-bank-sued-by-stirling-homex.html | CHICAGO BANK SUED BY STIRLING HOMEX | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/morales-wins-at-garden.html | Morales Wins at Garden | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/youths-helping-defend-ellsberg-20-study-pentagon-papers-as.html | YOUTHS HELPING DEFEND ELLSBERG | True | By Martin ArnoldSpecial to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/tv-for-the-consumer-betty-furness-asks-crisp-questions-in-2hour.html | TV: For the Consumer | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/lavelles-raids-are-held-proper-radar-setup-cited-by-house-inquiry.html | LAVELLE'S RAIDS ARE HELD PROPER | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/ga-tech-tops-iowa-state-in-liberty-bowl-31-to-30.html | Ga. Tech Tops Iowa State In Liberty Bowl, 31 to 30 | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/cambodian-air-strikes-reported.html | Cambodian Air Strikes Reported | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/people-in-sports-auburn-hurt.html | People in Sports: Auburn Hurt | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/worldwide-code-on-investing-set-international-business-unit-to.html | WORLDWIDE CODE ON INVESTING SET | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/iran-bank-in-london-set.html | Iran Bank in London Set | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/more-welfare-aid-to-children-is-set.html | MORE WELFARE AID TO CHILDREN IS SET | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/city-begins-regular-medical-checks-on-800-animals.html | City Begins Regular Medical Checks on 800 Animals | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-haig-arrives-in-saigon-for-talks-with-thieu.html | Haig Arrives in Saigon For Talks With Thies | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/unit-on-charter-in-visit-to-queens-manes-during-tour-urges-more.html | UNIT ON CHARTER IN VISIT TO QUEENS | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/thai-king-appoints-marshal-premier-assembly-meets.html | Thai King Appoints Marshal Premier, Assembly Meets | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-us-jets-hit-hanoi-area-in-9-waves-through-night-us.html | U.S. Jets Hit Hanoi Area In 9 Waves Through Night | True | By Jean Thoraval | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/blocking-tackling-and-emotions.html | Sports of The Times | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/bnai-brith-adopts-18million-budget.html | B'NAI BRITH ADOPTS $18â€ŚÂ°MILLION BUDGET | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/briefs-on-the-arts-audience-tests-sydney-opera.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/tv-51st-state-focuses-on-a-brooklyn-politician-net-portrays-bernie.html | TV: â€ŚÂ°51st Stateâ€ŚÂ° Focuses on a Brooklyn Politician | True | By John J. O'Connor | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-19 | 1972-12-19 | https://www.nytimes.com/1972/12/19/archives/hallmark-group-stock-shift.html | Hallmark Group Stock Shift | True | | 2000-03-22 | RE0000820530 | B00000807118 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/vikings-player-chasing-a-milliondollar-lode.html | Vikings' Player Chasing A Millionâ€ŚÂ°Dollar Lode | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/woman-65-is-found-slain-in-her-bronx-apartment.html | Woman, 65, Is Found Slain In Her Bronx Apartment | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/jules-tepper-dies-jersey-lawyer-77.html | JULES TEPPER DIES; JERSEY LAWYER, 77 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-bucks-wallop-sonics-12177.html | Bucks Wallop Sonics, 121â€ŚÂ°77 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/curci-will-coach-kentucky-eleven-signs-fiveyear-pact-after.html | CURCI WILL COACH KENTUCKY ELEVEN | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-what-ails-knicks-on-road-early-diagnosis-not-much.html | What Ails Knicks on Road? Early Diagnosis: Not Much | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/of-family-doctors-specialists-and-house-calls.html | Letters to the Editor | True | Ira J. Gelb, M.D. | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/texas-continues-100-output.html | Texas Continues 100% Output | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/atlas-buys-mining-land.html | Atlas Buys Mining Land | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/downtoearth-willy.html | â€ŚÂ°Down Toâ€ŚÂ°Earth Willyâ€ŚÂ° | True | By James Reston | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/4-hurt-as-roof-caves-in.html | 4 Hurt as Roof Caves In | True | | 2000-03-22 | RE0000820541 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/democrats-meet-on-postelection-unity.html | Democrats Meet on Postâ€‹â€‹Election Unity | True | By Frank Lynn | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/elliott-replaces-curci.html | Elliott Replaces Curci | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/kerner-denied-trial-delay.html | Kerner Denied Trial Delay | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-nelson-is-lost-to-celtics.html | Nelson Is Lost to Celtics | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/offshore-oil-bids-reach-new-high-at-16â€‹â€‹billion-for.html | OFFSHORE OIL BIDS REACH NEW HIGH AT $1.6â€‹â€‹BILLION | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-1859-cooper-union-building-shut-for-2year.html | 1859 Cooper Union Building Shut for 2â€‹â€‹Year Renovation | True | By Robert D. McFadden | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/kissingers-deputy-meets-thieu-then-lon-nol.html | Kissinger's Deputy Meets Thieu, Then Lon Nol | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/1972-extraordinary-charge-seen-by-kaiser-resources.html | 1972 Extraordinary Charge Seen by Kaiser Resources | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/chinese-acrobats-delight-chicagoans.html | Chinese Acrobats Delight Chicagoans | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/tv-what-price-health-is-presented-on-nbc-high-cost-of-illness-is.html | TV: â€‹â€‹'What Price Health?'â€‹â€‹ Is Presented on N.B.C. | True | By John J. O'Connor | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/gop-sent-back-50000-for-drive-election-donor-a-friend-of-nixon.html | G.O.P. SENT BACK $50,000 FOR DRIVE | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/redskins-brown-unanimous-choice-as-nfc-allstar.html | Redskins' Brown Unanimous Choice As N.F.C. Allâ€‹â€‹Star | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-to-tiffany-citibanks-tree-is-vulgar-tiffany-labels.html | To Tiffany, Citibank's Tree Is â€‹â€‹Vulgarâ€‹â€‹ | True | By Deirdre Carmody | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixon-statement-on-apollo-17s-return.html | Nixon Statement on Apollo 17's Return | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-long-beach-jacksonville-win-on-coliseum-court.html | Long Beach, Jacksonville Win on Coliseum's Court | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-bruins-win-32-from-penguins-esposito-scores-twice.html | BRUINS WIN, 3â€‹â€‹2, FROM PENGUINS | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/2-nuclear-research-centers-planned.html | Business Briefs | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/city-cites-16-places-in-its-new-listing-of-health-violators.html | City Cites 16 Places In Its New Listing Of Health Violators | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/neve-indictments-name-7-attica-inmates.html | Neve Indictments Name 7 Attica Inmates | True | By Francis X. Clines Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/thuy-statement-denied.html | Thuy Statement Denied | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/for-billy-baldwin-the-goal-is-constant-simplify-simplify.html | For Billy Baldwin, the Goal Is Constant: Simplify, Simplify | True | By Rita Reif | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-thuy-puts-blame-on-us.html | Thuy Puts Blame on U.S. | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-clarkson-beaten-by-st-louis-six-labelles-four.html | CLARKSON BEATEN BY ST. LOUIS SIX | True | By Deane McGowen | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/expos-trade-hermosa.html | Expos Trade Hermosa | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-radakovich-reverses-field.html | Radakovich Reverses Field | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-35-indicted-by-us-in-500-car-thefts-called-members.html | NEW JERSEY | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/in-the-godly-game-it-isnt-cricket.html | In the Godly Game It Isn't Cricket | True | Red Smith | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/networks-see-some-gains-in-communications-draft.html | Networks See Some Gains in Communications Draft | True | By Albin Krebs | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixon-and-kissinger-and-the-collapse-of-the-paris.html | Nixon and Kissinger and the Collapse of the Paris Peace Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/virgin-islands-asks-if-its-tourist-industry-can-live-with-a-2d-oil.html | Virgin Islands Asks If Its Tourist Industry Can Live With a 2d Oil Refinery | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/welfare-help-challenged.html | Welfare Help Challenged | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/percussion-given-a-dominant-role-in-concert-pieces.html | Percussion Given A Dominant Role In Concert Pieces | True | John Rockwell | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/bucks-wallop-sonics-12177.html | Bucks Wallop Sonics 121â€‹â€‹77 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/bruins-edge-penguins-32-as-esposito-tallies-twice.html | Bruins Edge Penguins, 3â€‹â€‹2, As Esposito Tallies Twice | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-peron-in-lima-on-way-to-spain-for-christmas.html | Peron in Lima on Way To Spain for Christmas | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixon-goal-held-a-fantasy-hanoi-turns-us-air-attacks-insane-action.html | Nixon Goal Held a â€‹â€‹Fantasyâ€‹â€‹ | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/australia-in-talks-with-east-germany.html | Australia in Talks With East Germany | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/apollo-17-splashes-down-accurately-in-successful-finale-to-moon.html | Apollo 17 Splashes Down Accurately In Successful Finale to Moon Project | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-peking-pledges-support.html | Peking Pledges Support | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/steelersraiders-matchup-in-youthful-vim.html | Steelersâ€‹â€‹Raiders: Match-up in Youthful Vim | True | | 2000-03-22 | RE0000820541 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/4-in-dublin-get-7yearterms-for-effort-to-free-ira-chief.html | 4 in Dublin Get 7â€‹ÂÂ° Year Terms For Effort to Free I. R. A. Chief | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/saints-sink-whalers-75.html | Saints Sink Whalers, 7â€‹ÂÂ°5 | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Andrew J. Adler, M.D. Interne, Kings County Hospital Brooklyn, Dec. 3, 1972 | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/promotions-at-aep-and-pfizer-people-and-business.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/manhattan-easy-victor.html | Manhattan Easy Victor | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nbc-protests-abcs-olympic-pact.html | N.B.C. Protests A. B. C.'s Olympic Pact | True | By George Gent | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-monticello-crowd-is-small-but-bets-are-big.html | Monticello Crowd Is Small, but Bets Are Big | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/two-left-with-brother-5-die-following-bronx-fire.html | Two Left With Brother, 5, Die Following Bronx Fire | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-lemoyne-appoints-cooney.html | LeMoyne Appoints Cooney | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/racial-violence-is-the-theme-of-across-110th-street.html | Racial Violence Is the Theme of 'Across 110th Street' | True | By Roger Greenspun | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/to-tiffany-citibanks-tree-is-vulgar-tiffany-labels-citibank-s-tree.html | To Tiffany, Citibank's Tree Is â€‹ÂÂ°â€‹ÂÂ°Vulgarâ€‹ÂÂ°â€‹ÂÂ° | True | By Deirdre Carmody | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/grade-a-new-york.html | Grade â€‹ÂÂ°Aâ€‹ÂÂ°â€‹ÂÂ°Aâ€‹ÂÂ°â€‹ÂÂ° New York | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/mia-farrow-to-star-in-great-gatsby.html | Briefs on the Arts | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/apollo-scissors-still-missing.html | Apollo Scissors Still Missing | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixons-fly-to-florida-today-for-the-christmas-holidays.html | Nixons Fly to Florida Today For the Christmas Holidays | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/yale-subdues-brown.html | Yale Subdues Brown | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/aeros-stop-sharks-75.html | Aeros Stop Sharks, 7â€‹ÂÂ°5 | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/quebec-legislature-backs-sale-of-power-to-con-ed.html | Quebec Legislature Backs Sale of Power to Con Ed | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/cairomoscow-tie-is-strained-anew-sadat-said-to-abandon-plan-for.html | CAIROâ€‹ÂÂ°MOSCOW TIE IS STRAINED ANEW | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/article-3-no-title.html | Article 3 â€‹ÂÂ°â€‹ÂÂ° No Title | True | By Warren E. Burger | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-harvard-9180-victor.html | Harvard 91â€‹ÂÂ°80 Victor | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/2-sailors-killed-3-reported-wounded-15-airmen-missing-and-6-are.html | 2 SAILORS KILLED | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-hopes-for-peace-dashed-in-saigon-us-gloom.html | Hopes for Peace Dashed | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/crusaders-beat-cougars-61.html | Crusaders Beat Cougars, 6â€‹ÂÂ°1 | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-offshore-oil-bids-reach-hew-high-at-16billion-us.html | OFFSHORE OIL BIDS REACH NEW HIGH AT $1.6â€‹ÂÂ°â€‹ÂÂ°BILLION | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/us-court-upsets-citys-law-on-licensing-of-movie-houses.html | U.S. Court Upsets City's Law On Licensing of Movie Houses | True | By Arnold H. Lubasch | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/suns-out-score-knicks-190-on-way-to-11784-triumph.html | Suns Out score Knicks, 19â€‹ÂÂ°0, On Way to 117â€‹ÂÂ°â€‹ÂÂ°84 Triumph | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/stage-a-series-begins.html | Stage: A Series Begins | True | By Richard F. Shepard | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/truck-hijacked-on-thruway.html | Truck Hijacked on Thruway | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/bush-in-un-tribute.html | Bush in U.N. Tribute | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/wilson-named-card-scout.html | Wilson Named Card Scout | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/hunters-swimmers-win.html | Hunter's Swimmers Win | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/to-understand-india.html | Letters to the Editor | True | K. Venkata Raman | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-howfield-and-snead-win-conference-titles.html | Howfield and Snead Win Conference Titles | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-insurance-sales-tied-to-auto-club-new-york-group.html | INSURANCE SALES TIED TO AUTO CLUB | True | By Grace Lichtenstein | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/zwilling-is-first-in-giant-slalom-austrian-skier-overtakes-hunter.html | ZWILLING IS FIRST IN GIANT SALUM | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-wooden-leg-yields-cocaine.html | Wooden Leg Yields Cocaine | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/vienna-voices-imitation-over-yugoslavs-speech.html | Vienna Voices Irritation Over Yugoslav's Speech | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-redskins-brown-unanimous-choice-as-nfc-allstar.html | Redskins' Brown Unanimous Choice As N.F.C. Allâ€‹ÂÂ°â€‹ÂÂ°Star | True | | 2000-03-22 | RE0008205411 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/texas-group-planning-to-build-staten-island-tanker-terminal.html | Texas Group Planning to Build Staten Island Tanker Terminal | True | | 2000-03-22 | RE0008205411 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/archives/miss-proell-cup-leader-zwilling-is-first-in-giant-slalom.html | Miss Proell Cup Leader | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/archives/succession-rule-favored-for-picking-chief-judge-use-of-succession.html | Succession Rule Favored For Picking Chief Judge | True | By Lesley Oelsner | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/archives/27th-un-assembly-ends-results-prove-to-be-mixed.html | 27th U.N. Assembly Ends; Results Prove to Be Mixed | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/archives/trend-toward-merger-is-accelerating-among-labor-unions.html | Trend Toward Merger Is Accelerating Among Labor Unions | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/archives/vermont-leads-nation-in-respiratory-deaths.html | Vermont Leads Nation In Respiratory Deaths | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/archives/futures-prices-of-cocoa-tumble-drop-laid-to-soviet-plans-to-cut.html | FUTURES PRICES OF COCOA TUMBLE | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/archives/12-congressmen-see-splashdown-a-renewal-of-emphasis-on-space.html | 12 CONGRESSMEN SEE SPLASHDOWN | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/army-wins-by-7350.html | Army Wins By 73â€¦Â°50 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/con-edison-moves-to-prevent-steamheat-shortage.html | Con Edison Moves to Prevent Steamâ€¦Â°Heat Shortage | True | By Robert E. Tomasson | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/hanoi-reports-3-ships-hit.html | Hanoi Reports 3 Ships Hit | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/trail-blazers-109100-victors.html | Trail Blazers 109â€¦Â°100 Victors | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/haig-avoids-press.html | Haig Avoids Press | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixon-invitation-pleases-sato.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/pompidou-ii.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/mine-union-board-acts-to-bar-purge-by-new-leader.html | Mine Union Board Acts to Bar Purge by New Leader | True | By Edward Hudson | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/two-charged-in-the-theft-of-14million-in-stocks.html | Two Charged in the Theft of $1.4â€¦Â°Million in Stocks | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/federal-mediator-hopeful-of-talks-soon-on-lrr.html | Federal Mediator Hopeful Of Talks Soon on L. I. R. R. | True | By Damon Stetson | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/4-firemen-hurt-as-blaze-damages-6-si-dwellings.html | 4 Firemen Hurt as Blaze Damages 6 S. I. Dwellings | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-expos-trade-hermosa.html | Expos Trade Hermosa | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/peking-pledges-support.html | Peking Pledges Support | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/lemoyne-appoints-cooney.html | LeMoyne Appoints Cooney | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/british-condemn-ugandas-seizure-of-concerns.html | British Condemn Uganda's Seizure of Concerns | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/national-gallery-shows-a-rousseau.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-in-the-godly-game-it-isnt-cricket.html | In the Godly Game It Isn't Cricket | True | Red Smith | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/plastic-vies-with-pines-in-christmastree-sales-plastic-vies-with.html | Plastic Vies With Pines In Christmasâ€¦Â°Tree Sales | True | By Michael C. Jensen | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/white-house-news.html | White House News | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/museums-decked-for-holidays.html | Museums Decked for Holidays | True | By Sanka Knox | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/people-in-sports-paternos-bid.html | People in Sports: Paterno's Bid | True | Michael Strauss. | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/alexander-muss-builder-was-65-developer-of-condominiums-here-and-in.html | ALEXANDER MUSS, BUILDER, WAS 65 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/e-e-c-drops-an-accord-with-us-on-chemicals-american-selling-price.html | E.E.C. Drops an Accord With U.S. on Chemicals | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/continued-talks-expected-by-us-technical-experts-are-to-meet-in.html | CONTINUED TALKS EXPECTED BY U.S. | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-curci-will-coach-kentucky-eleven-signs-fiveyear.html | CURCI WILL COACH KENTUCKY ELEVEN | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/strikers-and-all-idled-can-get-jobless-aid.html | Strikers and All Idled Can Get Jobless Aid | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-brooklyn-triumphs.html | Brooklyn Triumphs | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/hopes-for-peace-dashed-in-saigon-us-gloom-government-joy.html | Hopes for Peace Dashed | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nogo-commuting.html | Noâ€¦Â°Go Commuting | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-army-wins-by-7350.html | Army Wins By 73â€¦Â°50 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/director-of-telecommunications-clay-thomas-whitehead.html | Director of Telecommunications | True | By Lawrence Van Gelder | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/brooklyn-triumphs.html | Brooklyn Triumphs | True | | 2000-03-22 | RE0000820541 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/johnstown-picks-lanyon.html | Johnstown Picks Lanyon | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-law-makes-parents-liable-responsibility-for-children-mandated.html | NEW LAW MAKES PARENTS LIABLE | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/return-from-the-moon.html | Return From the Moon | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€¦Â¿â€¦Â¿ No Title | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/bowater-will-raise-price-of-newsprint.html | BOWATER WILL RAISE PRICE OF NEWSPRINT | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/detectives-widow-argues-he-was-a-murder-victim.html | Detective's Widow Argues He Was a Murder Victim | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/city-weighs-suit-on-daycare-fees-considers-action-as-protest-to.html | CITY WEIGHS SUIT ON DAYâ€¦Â¿CARE FEES | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/hanoi-displays-6-prisoners.html | Hanoi Displays 6 Prisoners | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/mood-at-life-muted-as-last-issue-goes-to-press.html | Mood at Life Muted as Last Issue Goes to Press | True | By Michael Knight | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/massachusetts-blood-plea.html | Massachusetts Blood Plea | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/a-princess-writes-a-story-and-that-makes-it-a-party.html | A Princess Writes a Story, And That Makes It a Party | True | By Charlotte Curtis | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/time-magazine-sets-european-edition.html | TIME MAGAZINE SETS EUROPEAN EDITION | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-cahill-and-legislature-to-weigh-action-in-jersey.html | Cahill and Legislature to Weigh Action in Jersey Central Crisis | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/yugoslavamerican-on-trial-in-montenegro-on-war-charge.html | Yugoslavâ€¦Â¿American on Trial In Montenegro on War Charge | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-us-raids-on-north-are-denounced-by-soviet.html | New U.S. Raids on North Are Denounced by Soviet | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/city-debt-ratings-scored-by-beame-unnecessary-bond-interest-on.html | CITY DEBT RATINGS SCORED BY MAME | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/front-page-1-no-title.html | Other War Developments | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/thuy-puts-blame-on-us.html | Thuy Puts Blame on U.S. | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/monticello-crowd-is-small-but-bets-are-big.html | Monticello Crowd Is Small, but Bets Are Big | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-vikings-player-chasing-a-milliondollar-lode.html | Vikings' Player Chasing A Millionâ€¦Â¿Dollar Lode | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/marginalia-fund-for-library-tapes.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/eberle-assays-move.html | Eberle Assays Move | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/harlem-pupils-get-early-start-on-kwanza.html | Harlem Pupils Get Early Start on Kwanza | True | By Barbara Campbell | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/laos-communists-assail-peace-plan-say-vientiane-like-us-is.html | LAOS COMMUNISTS ASSAIL PEACE PLAN | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nelson-is-lost-to-celtics.html | Nelson Is Lost to Celtics | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/boston-museum-gets-lost-copley.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/man-carrying-rifle-robs-2-women-in-subway-car.html | Man Carrying Rifle Robs 2 Women in Subway Car | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/bishops-urge-further-studies-on-ordination-of-women-priests.html | Bishops Urge Further Studies On Ordination of Women Priests | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-anderson-to-coach-brown.html | Anderson to Coach Brown | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/a-black-will-be-promoted-to-deputy-police-inspector.html | A Black Will Be Promoted to Deputy Police Inspector | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/alexander-dreiband.html | ALEXANDER DREIBAND | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/farr-is-denied-release.html | Farr Is Denied Release | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/wilson-and-agency-are-parting.html | Advertising | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-court-urged-for-us-appeals-burger-panel-submits-plan-to-screen.html | NEW COURT URGED FOR U.S. APPEALS | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/tufts-plans-afro-program.html | Tufts Plans Afro Program | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/state-rules-that-inmates-may-not-organize-a-union.html | State Rules That Inmates May Not Organize a Union | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/a-very-practical-gift.html | A Very Practical Gift | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/us-complaint-under-study.html | U.S. Complaint Under Study | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/newsman-jailed-in-refusal-to-yield-watergate-tapes-newsman-jailed.html | Newsman Jailed In Refusal To Yield Watergate Tapes | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/armory-art-show-recalled-by-plaque.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820541 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/kidnapped-briton-freed-after-10-days-in-argentina.html | Kidnapped Briton Freed After 10 Days in Argentina | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/35-indicted-in-an-order-theft-of-500-luxury-cars-in-3-states.html | 35 Indicted in â€šÃ„Ã²on Orderâ€šÃ„Ã´ Theft Of 500 Luxury Cars in 3 States | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-roses-for-batman.html | New Jersey Sports | True | By Bill Becker Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/first-step-for-the-mideast.html | Letters to the Editor | True | ROBERT R. RUSSELL New York, Dec. 8, 1972 | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/penskedonohue-team-adding-another-porsche.html | Penskeâ€šÃ„Ã´Donohue Team Adding Another Porsche | True | By John S. Radosta | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-thai-premier-names-his-cabinet.html | NEW THAI PREMIER NAMES HIS CABINET | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/student-fistfights-in-cairo-reported.html | STUDENT FISTFIGHTS IN CAIRO REPORTED | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/radakovich-reverses-field.html | Radakovich Reverses Field | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/prices-of-corporate-bonds-ease-again.html | Credit Markets | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-malls-threaten-downtown-suburbia-some-of-stores.html | NEW JERSEY | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-yale-subdues-brown.html | Yale Subdues Brown | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nordiques-trounce-nationals-raiders-triumph-over-blazers-72.html | Nordiques Trounce Nationals | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/1859-cooper-union-building-shut-for-2-year-renovation.html | 1859 Cooper Union Building Shut for 2â€šÃ„Ã´Year Renovation | True | By Robert D. McFadden | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/mrs-leon-fradkin-led-un-supporters.html | MRS. LEON FRADKIN, LED U.N. SUPPORTERS | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-camden-parents-face-youth-law-new-ordinance-makes.html | NEW JERSEY | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/newsman-jailed-in-refusal-to-yield-watergate-tapes.html | Newsman Jailed in Refusal To Yield Watergate Tapes | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/royal-dutch-plans-accounting-change.html | ROYAL DUTCH PLANS ACCOUNTING CHANGE | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/10-states-can-issue-pollution-permits.html | 10 STATES CAN ISSUE POLLUTION PERMITS | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/notre-dame-tops-st-lawrence-85-bumbaco-scores-3-goals-for-irish-st.html | NOTRE DAME TOPS ST. LAWRENCE, 8â€šÃ„Ã´5 | True | By Deane McGowen | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/wider-savingsbank-services-sought.html | Business Briefs | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-li-class-sends-1543-to-neediest-after-a-sale.html | L.I. Class Sends $15.43 To Neediest After a Sale | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/vario-is-fined-500-for-drunken-driving.html | Vario Is Fined $500 For Drunken Driving | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/maoist-exprofessor-is-arrested-on-coast.html | Maoist Exâ€šÃ„Ã´Professor Is Arrested on Coast | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/man-sentenced-to-18-years-in-killing-of-father-of-four.html | Man Sentenced to 18 Years in Killing of Father of Four | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/man-dead-second-hurt-in-welfarecheck-quarrel.html | Man Dead, Second Hurt, In Welfareâ€šÃ„Ã´Check Quarrel | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/tenants-charging-harassment-threaten-to-strike-over-heat.html | Tenants, Charging Harassment, Threaten to Strike Over Heat | True | By Alfred E. Clark | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-nixons-sincerity-doubted.html | Nixon's Sincerity Doubted | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/kings-lose-at-atlanta.html | Kings Lose at Atlanta | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-cahill-links-new-college-to-rejuvenated-newark.html | NEW JERSEY | True | By Alphonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/charles-a-volk.html | CHARLES A. VOLK | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/ziegler-promises-washington-post-a-fair-pool-role.html | Ziegler Promises Washington Post A Fair â€šÃ„Ã²Poolâ€šÃ„Ã´ Role | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/bridge-when-bidding-shows-misfit-three-notrump-can-fail.html | Bridge: When Bidding Shows Misfit, Three Noâ€šÃ„Ã´Trump Can Fail | True | By Alan Truscott | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixon-and-kissinger-and-the-collapse-of-the-paris-peace-talks.html | News Analysis | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/six-suits-settled-by-boisecascade-585million-accord-made-on.html | SIX SUITS SETTLED BY BOISEâ€šÃ„Ã´CASCADE | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-brennan-gallo-victor-in-assembly-primary.html | NEW JERSEY | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/cab-chief-sees-airline-gains.html | Business Briefs | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/pact-averts-strike-by-bartenders-here.html | PACT AVERTS STRIKE BY BARTENDERS HERE | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/rizzo-yields-in-drug-case.html | Rizzo Yields in Drug Case | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-providence-conquers-oregon-by-7360-barnes-sparkles.html | Providence Conquers Oregon By 73â€šÃ„Ã´60 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-nixon-goal-held-a-fantasy-hanoi-terms-us-air.html | Nixon Goal Held a â€šÃ„Ã²Fantasyâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820541 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/throat-lawyer-calls-for-experts-says-judge-needs-help-to-rule-on.html | â€šÃ„Â´THROATâ€šÃ„Â´ LAWYER CALLS FOR EXPERTS | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/mrs-morris-wed-to-richard-devoe.html | Mrs. Morris Wed To Richard DeVoe | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/2-boys-seized-one-shot-in-a-book-store-breakin.html | 2 Boys Seized, One Shot, In a Book Store Breakâ€šÃ„Â´In | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-trail-blazers-109100-victors.html | Trail Blazers 109â€šÃ„Â´100 Victors | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/back-to-the-stone-age.html | Back to the Stone Age | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/eugene-hampson-63-editor-in-plainfield.html | EUGENE HAMPSON, 63, EDITOR IN PLAINFIELD | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/agency-has-spaceships-and-rockets-left-over.html | Agency Has Spaceships And Rockets Left Over | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/long-beach-jacksonville-win-on-coliseums-court-long-beach-five.html | Long Beach, Jacksonville Win on Coliseum's Court | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-truck-hijacked-on-thruway.html | Truck Hijacked on Thruway | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-saints-sink-whalers-75.html | Saints Sink Whalers, 7â€šÃ„Â´5 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/harry-b-jennings.html | HARRY B. JENNINGS | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-new-us-raids-on-north-are-denounced-by-soviet.html | New U. S. Raids on North Are Denounced by Soviet | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/suspension-of-us-aid-hinted.html | Suspension of U.S. Aid Hinted | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/city-councilman-killed.html | City Councilman Killed | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/deere-co-raised-profit-in-quarter.html | Deere & Co. Raised Profit in Quarter | True | By Clare M. Reckert | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/walter-brown-engineer-dead-an-inventor-of-a-radar-tube-72.html | Walter Brown, Engineer, Dead; Art Inventor of a Radar Tube, 72 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-court-urged-for-us-appeals-burger-panel.html | NEW COURT URGED FOR U.S. APPEALS | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/thief-and-wife-in-getaway.html | Thief and Wife in 'Getaway' | True | By Vincent Canby | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/raiders-trounce-blazers-with-early-flurry-7-to-2.html | Raiders Trounce Blazers With Early Flurry, 7 to 2 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/three-in-california-indicted-for-fraud.html | THREE IN CALIFORNIA INDICTED FOR FRAUD | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/court-delays-certification-of-vote-to-retire-judges.html | Court Delays Certification Of Vote to Retire Judges | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/leasco-is-planning-cash-acquisition-of-far-west-corp-leasco-plans.html | Leasco Is Planning Cash Acquisition Of Far West Corp. | True | By Alexander R. Hammer | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/four-chains-agree-to-cut-beef-prices.html | FOUR CHAINS AGREE TO CUT BEEF PRICES | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-a-brooklyn-diocese-high-school-will-close.html | A Brooklyn Diocese High School Will Close | True | By Eleanor Blau | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-raiders-trounce-blazers-with-early-flurry-7-to-2.html | Raiders Trounce Blazers With Early Flurry, 7 to 2 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/judge-denies-injunction-to-halt-closing-of-life.html | Judge Denies Injunction To Halt Closing of Life | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-wilson-named-card-scout.html | Wilson Named Card Scout | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-head-of-state-study-named.html | NEW JERSEY | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/insurance-sales-tied-to-auto-club-new-york-group-concedes-top.html | INSURANCE SALES TIED TO AUTO CLUB | True | By Grace Lichtenstein | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/anderson-to-coach-brown.html | Anderson to Coach Brown | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/troops-held-u-s-clergyman.html | Troops Held U. S. Clergyman | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-thuy-statement-denied.html | Thuy Statement Denied | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/pregnancy-is-gently-treated-in-goodby-e-stork.html | Screen: | True | Howard Thompson | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/brooklyn-diocese-high-school-to-close-2d-to-be-phased-out-brooklyn.html | Brooklyn Diocese High School To Close, 2d to be Phased Out | True | By Eleanor Blau | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-manhattan-easy-victory.html | Manhattan Easy Victory | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/yale-club-gets-portrait-of-esquash-racquets-pro.html | Yale Club Gets Portrait of Esâ€šÃ„Â´Squash Racquets Pro | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/jazz-scene-gil-evans-band-plays-at-the-village-gate.html | Jazz Scene | True | John S. Wilson | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/statesuffolk-unit-set-up-on-mental-patients-needs.html | Stateâ€šÃ„Â´Suffolk Unit Set Up On Mental Patients' Needs | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/providence-conquers-oregon-by-7360-as-barnes-sparkles.html | Providence Conquers Oregon By 73â€šÃ„Â´60 as Barnes Sparkles | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/phil-esposito-is-honored.html | Phil Esposito Is Honored | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/erickson-wins-texas-golf-in-suddendeath-playoff.html | Erickson Wins Texas Golf In Suddenâ€šÃ„Â´Death Playoff | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/navy-aide-asserts-militaryindustrial-complex-has-invaded.html | Navy Aide Asserts Militaryâ€šÃ„Â´Industrial Complex Has Invaded Administration | True | BY Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/ahmet-yalman-turkish-writer-and-political-journalist-dead.html | Ahmet Yalman, Turkish Writer And Political Journalist, Dead | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-hanoi-displays-6-prisoners.html | Hanoi Displays 6 Prisoners | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-miss-procll-cup-leader-zwilling-is-first-in-giant.html | Miss Procll Cup Leader | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/plan-for-a-larger-council-is-fought-by-varied-foes.html | Plan for a Larger Council Is Fought by Varied Foes | True | By John Darnton | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/head-of-chrysler-sees-record-sales-chryslers-head-sees-sales-peak.html | Head of Chrysler Sees Record Sales | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/louis-e-lamborn-is-dead-headed-mcdonogh-school.html | Louis E. Lamborn Is Dead; Headed McDonogh School | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/air-force-seeks-to-modernize-and-strengthen-us-defense-system.html | Air Force Seeks to Modernize and Strengthen U.S. Defense System | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-elliott-replaces-curei.html | Elliott Replaces Curei | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/the-labor-department-and-the-mine-workers.html | Letters to the Editor | True | Leonard J. Lurie | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-zwilling-is-first-in-giant-slalom-austrian-skier.html | ZWILLING IS FIRST IN GIANT SLALOM | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/harvard-9180-victor.html | Harvard 91â€¦â€Ž80 Victor | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/article-4-no-title.html | Article 4 â€¦â€Žâ€¦â€Ž No Title | True | By Earl Warren | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-kings-lose-at-atlanta.html | Kings Lose at Atlanta | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/next-us-space-shot-will-be-skylab-in-april.html | Next U.S. Space Shot Will Be Skylab in April | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-princeton-group-to-aid-activists-11-at-seminary.html | NEW JERSEY | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/steelersskiers-matchup-in-youthful-vim.html | Steelersâ€¦â€ŽRaiders: Matchup in Youthful Vim | True | By William N. Wallace | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/4-dead-3-wounded-in-shooting-in-cleveland-home-drug-feud.html | 4 Dead, 3 Wounded in Shooting In Cleveland Home | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/growth-vs-environment-anxiety-on-dangers-undermining-faith-in.html | Economic Analysis | True | By Leonard Silk | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/expanded-auditors-role-urged-by-sec-official-sec-official-urges.html | Expanded Auditors' Role Urged by S.E.C. Official | True | By John H. Allan | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/city-aides-and-consumer-units-voice-dismay-at-phone-rate-plea.html | City Aides and Consumer Units Voice Dismay at Phone Rate Plea | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/rockets-overcome-chaps-137-to-115-as-simpson-stars.html | Rockets Overcome Chaps, 137 to 115, As Simpson Stars | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-dolphins-to-start-morrall-in-playoff-with-the.html | Dolphins to, Start Morrall In Playoff With the Browns | True | By Philip H. Dougherty | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/roles-of-women.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/taiwan-warns-candidates-on-mudslinging.html | Taiwan Warns Candidates on â€¦â€ŽMudslingingâ€¦â€Ž | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/saying-goodby-to-all-that.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/wooden-leg-yields-cocaine.html | Wooden Leg Yields Cocaine | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/order-voided-for-ibm-to-give-papers-to-court.html | Order Voided for I.B.M. To Give Papers to Court | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/distribution-is-cut-of-some-tv-sets-by-national-union-union.html | Distribution Is Cut Of Some TV Sets By National Union | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/indiana-detergent-curb-near.html | Indiana Detergent Curb Near | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/life-jacket-found-in-gulf.html | Life Jacket Found in Gulf | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/special-illinois-elections-set.html | Special Illinois Elections Set | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/reporting-reform-sought.html | Reporting Reform Sought | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/prices-decline-on-the-amex-and-otc.html | Prices Decline on the Amex and Oâ€¦â€Žâ€ŽTâ€¦â€Žâ€ŽC | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-lakers-set-back-braves-by-126100-clinch-on-late.html | LAKERS SET BACK BRAVES BY 126â€¦â€Žâ€Ž100 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/lakers-set-back-braves-by-126100-clinch-on-late-235-spree-hawks-win.html | LAKERS SET BACK BRAVES BY 126â€¦â€Žâ€Ž100 | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/2-areas-seeking-school-districts-proposal-involves-bushwick-and.html | 2 AREAS SEEKING SCHOOL DISTRICTS | True | By Gene I. Maeroff | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/market-place-banks-regret-listing-stocks.html | Market Place | True | By Robert Metz | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/european-gold-prices-are-clarified.html | Business Briefs | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixons-sincerity-doubted.html | Nixon's Sincerity Doubted | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/bronx-assemblyman-indicted-as-taxi-riot-inciter-montano-pleads-not.html | Bronx Assemblyman Indicted as Taxi Riot Inciter | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/night-vision-gear-foils-100000-truck-hijacking.html | Nightâ€¦â€Žâ€ŽVision Gear Foils $100,000 Truck Hijacking | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-succession-rule-favored-for-picking-chief-judge.html | Succession Rule Favored For Picking Chief Judge | True | By Lesley Oelsner | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/li-class-sends-1543-to-neediest-after-a-sale.html | L.I. Class Sends $15.43 To Neediest After a Sale | True | | 2000-03-22 | RE0000820541 | B00000807136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/the-theater-trials-of-oz-arrives-underground-magazine-in-britain-is.html | The Theater: â€šÃ„Â'Trials of OZâ€šÃ„Â' Arrives | True | By Clive Barnes | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/experts-at-trial-decry-neglect-at-willowbrook.html | Experts at Trial Decry Neglect at Willowbrook | True | By Morris Kaplan | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/tests-of-controversial-report-on-gravity-waves-described-here.html | Tests of Controversial Report on Gravity Waves Described Here | True | By Walter Sullivan | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-people-in-sports-paternos-bid.html | People in Sports: Paterno's Bid | True | Michael Strauss. | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-ships-pound-coast-us-sources-report-third-big.html | SHIPS POUND COAST | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-apollo-17-splashes-down-accurately-in-successful.html | Apollo 17 Splashes Down Accurately In Successful Finale to Moon Project | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/shopkeeper-on-li-dies-after-being-shot-at-store.html | Shopkeeper on L.I. Dies After Being Shot at Store | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-penskedonohue-team-adding-another-porsche.html | Penskeâ€šÃ„Â'Donohue Team Adding Another Porsche | True | By John S. Radosta | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/a-connecticut-death-sentence-reduced-to-follow-us-ruling.html | A Connecticut Death Sentence Reduced to Follow U.S. Ruling | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-hunters-swimmers-win.html | Hunter's Swimmers Win | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/industrial-peacemaker.html | Industrial Peacemaker | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/dow-index-drops-407-more-points-vietnam-bombing-renewal-contributes.html | DOW INDEX DROPS 4.07 MORE POINTS | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/a-patriot-slandered.html | Letters to the Editor | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/nixon-appoints-aid-for-liaison-baroody-to-succeed-cohen-faa-chief.html | NIXON APPOINTS AIDE FOR LIAISON | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-20 | 1972-12-20 | https://www.nytimes.com/1972/12/20/archives/truman-unable-to-talk-to-doctor-kidney-ailment-improves-but.html | TRUMAN UNABLE TO TALK TO DOCTOR | True | | 2000-03-22 | RE0000820541 | B00000807136 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/rose-challenged-on-lindsay-role-2-liberal-county-chairmen-will-not.html | ROSE CHALLENGED ON LINDSAY ROLE | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-labor-chiefs-hint-shift-on-controls-group-led-by.html | LABOR CHIEFS HINT SHIFT ON CONTROLS | True | By Tom Wicker | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/23-rights-workers-lose-court-appeal.html | 23 RIGHTS WORKERS LOSE COURT APPEAL | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/even-bear-is-amiable-at-this-circus-even-the-bear-offers-amiability.html | Even Bear Is Amiable at This Circus | True | By John Corry Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/cbs-and-strikers-reach-tentative-pact-in-6th-week-cbs-and-strikers.html | C.B.S. and Strikers Reach Tentative Pact in 6th Week | True | By Albin Krebs | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/cahill-bars-a-subsidy-rise-asked-by-central-railroad.html | Cahill Bars a Subsidy Rise Asked by Central Railroad | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/to-her-a-holiday-feast-represents-a-gift-too.html | To Her, a Holiday Feast Represents a Gift, Too | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/harbor-first-developed-by-french.html | Harbor First Developed by French | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/hanoi-halts-technical-talks-in-paris.html | Hanoi Halts Technical Talks in Paris | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/noor-side-laurel-winner.html | Noor Side Laurel Winner | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/lillys-back-spasms-send-cowboy-tackle-to-hospital.html | Lilly's Back Spasms Send Cowboy Tackle to Hospital | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/lirr-dead-in-its-tracks.html | Letters to the Editor | True | Iris J. Gibson | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-ray-trial-opposed.html | New Ray Trial Opposed | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/colts-discharge-sandusky-and-five-assistant-coaches-colts-discharge.html | Colts Discharge Sandusky and Five Assistant Coaches | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/mrs-louisi-newman.html | MRS. LOUIS I. NEWMAN | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-219-pounds-more-of-seized-narcotics-found-stolen.html | 219 Pounds More of Seized Narcotics Found Stolen From Police Department | True | By David Burnham | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/hanoi-reports-casualties.html | Hanoi Reports Casualties | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/link-of-drug-and-a-cancer-confirmed.html | Link of Drug and a Cancer Confirmed | True | By Robert Reinhold Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/the-bruckner-interchange-open-at-last.html | The Bruckner Interchange Open at Last | True | By Frank J. Prial | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/yankmet-series-by-73-on-special-baseball-agenda.html | Yankâ€šÃ„Â'Met Series by '73 on Special Baseball Agenda | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/lakers-turn-back-bullets-96-to-90-mcmillian-chamberlain-pace-late.html | LAKERS TURN BACK BULLETS, 96 TO 90 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/cables-for-moscow-ask-amnesty-for-47.html | CABLES FOR MOSCOW ASK AMNESTY FOR 47 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-acting-ombudsman-is-named-for-state-prisons.html | NEW JERSEY | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/chess-when-secondbest-is-better-than-best-when-no-first.html | Chess: | True | By Robert Byrne | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/india-and-pakistan-report-their-armies-withdrawal.html | India and Pakistan Report Their Armies' Withdrawal | True | | 2000-03-22 | RE0000820535 | B00000807123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/first-things-first.html | First Things First | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/ninons-other-war.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/americas-sleeping-dogs.html | Letters to the Editor | True | Gara Lamarche | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-even-bear-is-amiable-at-this-circus-even-the-bear.html | Even Bear Is Amiable at This Circus | True | By John Corry Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/doctors-give-ninon-a-top-rating-in-checkup-they-told-me-i-feel-fine.html | Doctors Give Nixon a Top Rating in Checkup | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/article-3-no-title.html | Article 3 â€¦Â¿Â¾â€¦Â¼Â° No Title | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/canadiens-sink-islanders-4-to-2-lapointe-assists-on-three-goals-at.html | CANADIENS SINK ISLANDERS, 4 TO 2 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-yankmet-series-by-73-on-special-baseball-agenda.html | Yankâ€¦Â¾Met Series by '73 on Special Baseball Agenda | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/hicke-stars-for-flames.html | Hicke Stars for Flames | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/eec-ends-last-6member-meeting.html | Business Briefs | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/old-german-buildings-burn.html | Old German Buildings Burn | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/violin-debut.html | Violin Debut | True | By Raymond Ericson | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/black-gunn-with-jim-brown-arrives.html | Black Gunn,' With Jim Brown, Arrives | True | A.H. WEILER. | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/aide-to-long-says-nixon-plans-slash-in-city-and-state-grants.html | Aide to Long Says Nixon Plans Slash in City and State Grants | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/fighting-near-phnom-penh.html | Fighting Near Phnom Penh | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/pentagon-says-bombings-wreck-military-targets-it-denies-terror.html | PENTAGON SAYS BOMBINGS WRECK MILITARY TARGETS, IT DENIES â€¦Â¿TERRORâ€¦Â¿ RAIDS | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/retiring-prof-hook-gives-class-his-views.html | Retiring Prof. Hook Gives Class His Views | True | By Gene I. Maeroff | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/astronaut-to-visit-jordan.html | Astronaut to Visit Jordan | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/us-gains-seen-in-world-trade-improvement-of-competitive-position-in.html | U.S. GAINS SEEN IN WORLD TRADE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/dealing-with-hijackers.html | Letters to the Editor | True | Sam Ic??Man, M.D. | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-pensioner-81-cant-forget-neediest.html | Pensioner, 81, Can't Forget Neediest | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/teaching-tests-in-italy-show-the-plight-of-women.html | Teaching Tests in Italy Show the Plight of Women | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/film-critic-says-deep-throat-could-expand-sexual-horizons.html | Film Critic Says â€¦Â¿Deep Throatâ€¦Â¿ Could Expand Sexual Horizons | True | By Paul L. Montgomery | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-concessions-by-both-sides-reported-urged-by-nixon.html | Concessions by Both Sides Reported Urged by Nixon | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/louisville-defeats-florida-by-6957-for-5th-in-row.html | Louisville Defeats Florida By 69â€¦Â¾57 for 5th in Row | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/san-francisco-wins.html | San Francisco Wins | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/british-urban-planner-uneasy-over-change.html | British Urban Planner Uneasy Over Change | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/dr-maurice-oshea-surgeon-diest-69.html | DR. MAURICE OSHEA, SURGEON, DIES AT 69 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/us-reports-loss-of-a-fourth-b52-spokesman-says-crewmen-are-safe.html | U.S. REPORTS LOSS OF A FOURTH Bâ€¦Â¾52 | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-2-airport-guards-shot.html | 2 Airport Guards Shot | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/labor-chiefs-hint-shift-on-controls-group-led-by-meany-is-said-to.html | LABOR CHIEFS HINT SHIFT ON CONTROLS | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/prairie-windmills-losing-out-to-efficiency-gas-and-electricity-do.html | Prairie Windmills Losing Out to Efficiency | True | By Tom Wicker | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/how-to-stop-inflation.html | Letters to the Editor | True | James S. Nystrom | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-9-killed-as-jets-collide-at-ohare-north-central.html | 9 KILLED AS JETS COLLIDE AT O'HARE | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/teacher-in-harlem-assaulted-by-parent-for-scolding-child.html | Teacher in Harlem Assaulted by Parent For Scolding Child | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/american-grain-ship-unloaded-at-fast-clip-in-soviet-us-grain-ship.html | American Grain Ship Unloaded at Fast Clip in Soviet | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/aec-issues-licenses.html | A.E.C. Issues Licenses | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/219-pounds-more-of-seized-narcotics-found-stolen-from-police.html | 219 Pounds More of Seized Narcotics Found Stolen From Police Department | True | By David Burnham | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/rutgers-beaten-7958.html | Rutgers Beaten, 79â€¦Â¾58 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/bridge-a-technicality-breaks-tie-for-player-of-the-year-here.html | Bridge: A Technicality Breaks Tie For Player of the Year Here | True | By Alan Truscott | 2000-03-22 | RE0000820535 | B00000807123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/us-guarantee-unit-clears-20million-lockheed-loan.html | U.S. Guarantee Unit Clears 20â€‹Â¨Million Lockheed Loan | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/syracuse-7362-victor.html | Syracuse 73â€‹Â¨62 Victor | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/article-5-no-title.html | Article 5 â€‹Â¨â€‹Â¨ No Title | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/paul-n-garber-dies-erhoosr-bishop.html | PAUL N. GARBER DIES; METHODIST BISHOP | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-rutgers-forum-host-retiring.html | NEW JERSEY | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/in-capitals-bombing-draws-protests-some-support.html | In Capitals, Bombing Draws Protests, Some Support | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/st-francis-tops-queens.html | St. Francis Tops Queens | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/city-peepshow-law-disputed-as-lawyer-cites-court-ruling.html | City Peepâ€‹Â¨Show Law Disputed, As Lawyer Cites Court Ruling | True | By Grace Lichtenstein | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/wilkins-praises-rotc-on-sharp-rise-in-minorities.html | Wilkins Praises R.O.T.C. On Sharp Rise in Minorities | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/charity-outmoded.html | Charity Outmoded? | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/frank-hale-dies-playhouse-owner-his-royal-poincian-drew-pdm-beach.html | FRANK HALE DIES; PLAYHOUSE OWNER | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/stock-prices-off-again-on-stalemate-in-vietnam-big-board-prices.html | Stock Prices Off Again On Stalemate in Vietnam | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/interest-rates-stable-in-bond-market.html | Interest Rates Stable in Bond Market | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/death-sentence-is-reduced-newtrial-request-denied.html | Death Sentence Is Reduced; Newâ€‹Â¨Trial Request Denied | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/court-lets-newsman-remain-free-in-watergate-tape-case.html | Court Lets Newsman Remain Free in Watergate Tape Case | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/manila-suspends-curbs-on-debating-new-constitution.html | Manila Suspends Curbs on Debating New Constitution | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/for-gamma-rays-another-opening.html | For 'Gamma Rays,' Another Opening . . . | True | By Vincent Canby | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/business-support-for-controls-appears-to-decline.html | Business Support for Controls Appears to Decline | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/canisius-in-10771-rout.html | Canisius in 107â€‹Â¨71 Rout | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/china-denounces-move.html | China Denounces Move | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/w-cabell-g-feet-of-barnard-7is-authority-on-u-s-dialects-dies.html | W. Cabell Greet of Barnard, 71; Authority on U.S. Dialects Dies | True | By Robert Hanley | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/dartmouth-six-wins.html | Dartmouth Six Wins | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/dreams-are-what-a-feminist-groups-plays-are-made-of.html | Dreams Are hat a Feminist Group's Plays Are Made Of | True | By Georgia Dullea Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/taking-a-nose-count-at-the-sec.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/at-least-21-die-in-ruins-of-supermarket-in-rio.html | At Least 21 Die in Ruins Of Supermarket in Rio | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/red-tape-here-is-delaying-relief-for-mental-patients.html | Red Tape Here Is Delaying Relief for Mental Patients | True | By Max H. Seigel | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/people-in-sports-after-12-years-kilmer-is-allstar.html | People in Sports: After 12 Years, Kilmer Is Allâ€‹Â¨Star | True | Gerald Eskenazi | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/as-lenin-saw-it.html | As Lenin Saw It | True | By Timur Timofeiev | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | William E. Boeddener | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/meaning-of-apollo-the-future-will-decide.html | Meaning of Apollo: The Future Will Decide | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/europe-to-join-postapollo-plan-12-nations-also-vote-to-help-build.html | EUROPE TO JOIN POSTâ€‹Â¨APOLLO PLAN | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/miss-proell-sets-world-cup-ski-mark.html | Miss Proell Sets World Cup Ski Mark | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/super-matchup-white-house-vs-nfl.html | Super Matchup: White House vs. N.F.L. | True | By Murray Crass | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-cbs-and-strikers-reach-tentative-pact-in-6th-week.html | C.B.S. and Strikers Reach Tentative Pact in 6th Week | True | By Albin Krebs | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-zealand-yacht-takes-oneton-cup-in-australia.html | New Zealand Yacht Takes Oneâ€‹Â¨Ton Cup in Australia | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/jonathan-herlands-weds-miss-neumark.html | Jonathan Herlands Weds Miss Neumark | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/apollo-crewmen-back-on-american-soil.html | Apollo Crewmen Back on American Soil | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/us-tobacco-elects-new-chief-executive.html | U.S. Tobacco Elects New Chief Executive | True | | 2000-03-22 | RE0000820535 | B00000807123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/polish-tell-of-attack.html | Polish Tell of Attack | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-5-students-seized-in-new-brunswick-staged-school.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/lirr-parley-resumes-briefly-with-no-progress.html | L. I. R. R. Parley Resumes Briefly, With No Progress | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-environment-job-will-be-retained-by-ruckelshaus-hc.html | ENVIRONMENT JOB WILL BE RETAINED BY RUCKELSHAUS | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/soviet-urges-speedy-trace.html | Soviet Urges Speedy Trace | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/a-l-e-x-a-nd-e-runins-y.html | ALEXANDER UNINSKY | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/hawks-beat-flyers-41.html | Hawks Beat Flyers, 4â€šÃ„Â*1 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/rangers-triumph-over-blues-by-54-stemowski-paces-attack-with-2.html | RANGERS TRIUMPH OVER BLUES BY 5â€šÃ„Â*4 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/500-end-dock-strike.html | 500 End Dock Strike | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/market-place-beauty-salons-a-test-for-avon.html | Market Place: Beauty Salons: A Test for Avon | True | By Robert Metz | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-cahill-bars-increased-subsidy-to-save-central.html | Cahill Bars Increased Subsidy To Save Central Commuter Line | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/blues-band.html | Blues Band | True | By John S. Wilson | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/wings-down-kings-41.html | Wings Down Kings, 4â€šÃ„Â*1 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/article-4-no-title.html | Article 4 â€šÃ„ Â*3â€šÃ„Â* No Title | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/mrs-palmer-wed-to-h-w-miller-jr.html | Mrs. Palmer Wed To H. W. Miller Jr. | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-other-service-planned-if-path-strike-occurs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/more-degrees-here-than-a-thermometer.html | More Degrees Here Than a Thermometer | True | By Walter R. Fletcher | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/american-can-and-soviet-sign-technology-accord-soviet-pact-is-set.html | American Can and Soviet Sign Technology Accord | True | By Gerd Wilcke | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/fdr-mounts-stage-of-history.html | Books of The Times | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/meets-thai-premier-today.html | Meets Thai Premier Today | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/chapin-sees-rising-1973-car-sales.html | Business Briefs | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/four-seasons-nursing-centers-stock-rode-classic-wall-st-roller.html | Four Seasons Nursing Centers Stock Rode Classic Wall St. Roller Coaster | True | By Terry Robards | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/wood-field-and-stream-visitors-to-north-carolinas-beaches-find.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/freedom-in-contempt.html | Freedom in Contempt | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/concessions-by-both-sides-reported-urged-by-nixon-nixon-is-reported.html | Concessions by Both Sides Reported Urged by Nixon | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Elizabeth Orbach | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/jaggues-deval-playwright-82-an-exponent-of-the-french-bulevard.html | JACQUES DUAL, PLAYWRIGHT, 82 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/truman-doctors-try-new-method-they-seek-to-reduce-level-of-poison.html | TRUMAN DOCTORS TRY NEW METHOD | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/saigon-reports-on-two-battles-enemy-deaths-put-at-154-in-quang-tri.html | SAIGON REPORTS ON TWO BATTLES | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/haiti-says-she-will-free-72.html | Haiti Says She Will Free 72 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/sabres-win-63-extend-home-streak-to-18-games.html | Sabres Win, 6â€šÃ„Â*3 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/arrives-in-vientiane.html | Arrives in Vientiane | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/personal-income-up.html | Personal Income Up | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/britain-to-give-bahamas-independence-in-july-73.html | Britain to Give Bahamas Independence in July '73 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/article-2-no-title.html | By CRAIG R. WHITNEY | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/otc-and-amex-show-declines-exchange-index-off-005-nasdaq-down-056.html | Oâ€šÃ„ Â*Tâ€šÃ„Â*C AND AMEX SHOW DECLINES | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-old-german-buildings-burn.html | Old German Buildings Burn | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/the-45-percenters.html | The 45 Percenters | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/citibank-adding-unit.html | Citibank Adding Unit | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/mrs-jennings-johnson-is-married.html | Mrs. Jenningsâ€šÃ„Â*Johnson Is Married | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/israel-to-accept-kahane-as-citizen-rabbi-will-get-certificate-from.html | ISRAEL TO ACCEPT KAHANE AS CITIZEN | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/fpc-aide-recommends-rise-in-natural-gas-rates-increase-of-up-to-18.html | F.P.C. Aide Recommends Rise in Natural Gas Rates | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/adelphi-trounces-hunter.html | Adelphi Trounces Hunter | True | | 2000-03-22 | RE0000820535 | B00000807123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/belgium-to-increase-discount-rates.html | Business Briefs | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/us-and-chile-begin-meeting-in-washington-on-ending-rift.html | U.S. and Chile Begin Meeting In Washington on Ending Rift | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/carol-robinson-bride-of-dr-arthur-perlman.html | Carol Robinson Bride Of Dr. Arthur Perlman | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/criminals-barred-at-hotel-by-writ-exclusion-from-building-on-w-102d.html | CRIMINALS BARRED AT HOTEL BY WRIT | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-newark-fund-audit-finds-controls-lax.html | NEW JERSEY | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-hanoi-is-blamed-lack-of-seriousness-at-paris-talks.html | HANOI iS BLAMED | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/moscow-rejects-request.html | Moscow Rejects Request | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/mincher-quits-baseball.html | Mincher Quits Baseball | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-retiring-prof-hook-gives-class-his-views.html | Retiring Prof. Hook Gives Class His Views | True | By Gene I. Maeroff | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/bush-gives-a-un-valedictory.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/merger-plan-challenged.html | Merger Plan Challenged | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/prices-increased-on-residual-fud-approval-by-federal-board-of.html | Price Changes | True | By William D. Smith | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/attica-prisoners-score-treatment-14-charged-with-crimes-in-1971.html | ATTICA PRISONERS SCORE TREATMENT | True | By Francis X. Clines Special to The New York Times | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/gunmen-in-ulster-kill-8-injure-5-5-slain-in-tavern-in-one-of.html | GUNMEN IN ULSTER KILL 8, INJURE 5 | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/is-prosperity-at-hand.html | Is Prosperity at Hand? | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/property-clerk-office-called-unbelievable.html | Property Clerk Office Called â€šÃ„Ã²Unbelievableâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-offer-is-made-talcott-sought-by-g-w-unit.html | New Offer Is Made | True | By Alexander R. Hammer | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/usrr-vs-a-brave-man.html | Letters to the Editor | True | Jerome J. Shestack | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/sweet-pass-760-first.html | Sweet Pass, $7.60, First | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/cowboys-wont-lose-for-the-want-of-a-shoe.html | Cowboys Won't Lose For the Want of a Shoe | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/pensioner-81-cant-forget-neediest.html | Pensioner, 81, Can't Forget Neediest | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/abc-warns-nbc-on-76-olympics.html | A.B.C. Warns N.B.C. on '76 Olympics | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/wheat-futures-stage-recovery-corn-and-soybeans-also-up-potatoes-are.html | WHEAT FUTURES STAGE RECOVERY | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/proxmire-says-sec-is-failing-the-public-by-not-requiring-open.html | Proxmire Says S.E.C. Is Failing the Public by Not Requiring Open Reports by Defense Contractors | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/life-then-and-now.html | Letters to the Editor | True | Howard A. Vernon | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/fcc-study-cites-danger-for-catv-says-s-system-owners-pose-problems-of.html | F.C.C. STUDY CITES â€šÃ„Ã²DANGERâ€šÃ„Ã´ FOR CATV | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/2-airport-guards-shot.html | 2 Airport Guards Shot | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/cambodia-endorses-move.html | Cambodia Endorses Move | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/hit-man-life-style-vie-for-spotlight.html | Hit Man' Life Styles Vie for Spotlight | True | By Roger Greenspun | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/dcl-will-suffer-sharp-72-loss.html | DCL WILL SUFFER SHARP '72 LOSS | True | By Clare M. Reckert | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/mrs-king-sportswoman-of-year.html | Mrs. King Sportswoman of Year | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/ralph-samuels-65-an-exdean-o-photography-institute-dead.html | Ralph Samuels, 65, an Exâ€šÃ„Ã´Dean Of Photography Institute, Dead | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/cultural-and-manufacturing-center.html | Cultural and Manufacturing Center | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/arthvr-s-hoockiss-or-morvch-unit.html | ARTHUR S. HODGKISS OF TRIBOROUGH UNIT | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/for-utopians-only.html | For Utopians Only | True | By Mihajlo Mihajlov | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/theater-neil-simons-sunshine-boys-levene-and-albertson-play.html | Theater: Neil Simon'sâ€šÃ„Ã²Sunshine Boysâ€šÃ„Ã´ | True | By Clive Barnes | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-new-zealand-yacht-takes-oneton-cup-in-australia.html | New Zealand Yacht Takes Oneâ€šÃ„Ã´Ton Cup in Australia | True | | 2000-03-22 | RE0000820535 | B000000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/abby-hartnett-catcher-on-cubs-voted-to-hall-of-fame-dies-at-72-home.html | Gabby Hartnett, Catcher on Cubs Voted to Hall of Fame, Dies at 72 | True | | 2000-03-22 | RE0000820535 | B000000807123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/two-airport-guards-at-kennedy-shot-veteran-seized-in-struggle-on-a.html | Two Airport Guards at Kennedy Shot; Veteran Seized in Struggle on a Ramp | True | By Richard Witkin | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/a-t-t-posts-record-earnings-revenue-is-also-up-but-company-still.html | A. T. & T. Posts Record Earnings | True | By Gene Smith | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/music-sharp-contrast.html | Music Sharp Contrast | True | By Allen Hughes | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/environment-job-will-be-retained-by-ruckelshaus-he-says-he-agreed.html | ENVIRONMENT JOB WU BE RETAINED BY RUCKELSHAUS | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/last-of-australians-home-from-vietnam-to-muted-welcome.html | Last of Australians Home From Vietnam To Muted Welcome | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/noted-pakistani-politician-is-shot-to-death-in-lahore.html | Noted Pakistani Politician Is Shot to Death in Lahore | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/tapes-demanded-by-jury.html | Tapes Demanded by Jury | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/judge-weighs-cut-in-size-of-penn-centrals-crews.html | Judge Weighs Cut in Size Of Penn Centrals' Crews | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/algeria-executes-kidnapper.html | Algeria Executes Kidnapper | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/the-boss-said-buy-and-they-certainly-did.html | The Boss Said Buy â€šÃ„Ã¶ and They Certainly Did | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/agency-executive-back-in-business.html | Advertising | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/live-radioactive-pellet-exposed-for-five-hours.html | Live Radioactive Pellet Exposed for Five Hours | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/british-plan-legislation.html | British Plan Legislation | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/berrigan-freed-after-39-months-says-in-danbury-he-will-continue.html | BERRIGAN FREED AFTER 39 MONTHS | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/concorde-flight-plans.html | Concorde Flight Plans | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-hud-chief-accused-of-raising-lot-cost-io-black.html | New H.U.D. Chief Accused of Raising Lot Cost io Black | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/sheldon-kleinman-miss-gordon-wed.html | Sheldon Kleinman, Miss Gordon Wed | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/blind-stationer-robbed-5-times-gets-new-alarm.html | Blind Stationer, Robbed 5 Times, Gets New Alarm | True | By Barbara Campbell | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/senate-leaders-differ.html | Senate Leaders Differ | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/newark-council-rejects-kerr-as-first-black-police-director-newark.html | Newark Council Rejects Kerr As First Black Police Director | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/asking-they-will-go-by-car-plane-and-boat.html | Aâ€šÃ„Ã¶Sking They Will Go By Car, Plane and Boat | True | By Michael Strauss | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/marjorie.html | Mrs. Cahill's Father Dies | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/delayed-candidacy-of-warren-spahn.html | Delayed Candidacy of Warren Spahn | True | Arthur Daley | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/funds-post-rise-in-redemptions-sales-figure-is-outstripped-for-10th.html | FUNDS POST RISE IN REDEMPTIONS | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/air-panama-to-fly-here.html | Air Panama to Fly Here | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/personal-finance-time-arrives-for-taxpayers-to-prepare-list-of.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-radioactive-pellet-lost-police-evacuate-area.html | Radioactive Pellet Lost, Police Evacuate Area | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-rahway-prison-negotiating-committee-accuses-cahill.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/un-defeats-bid-to-bar-rental-of-space-in-new-building-here.html | U.N. Defeats Bid to Bar Rental Of Space in New Building Here | True | By Kathleen Teltsch Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-the-perfect-hosts.html | New Jersey Sports | True | By Arthur Pincus | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/swissent-german-ties.html | Swissâ€šÃ„Ã¶East German Ties | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-state-investigating-charge-by-deposed-shubert-heir.html | State Investigating Charge By Deposed Shubert Heir | True | By Murray Schumach | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/gm-sets-a-payment-to-wankel.html | Business Briefs | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-us-indicts-eight-in-sale-of-stock-in-nursing-homes.html | US. INDICTS EIGHT IN SALE OF STOCK IN NURSING HOMES | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-berrigan-freed-after-39-months-says-in-danbury-he.html | BERRIGAN FREED AFTER 39 MONTHS | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/much-european-criticism.html | Much European Criticism | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/20-alleged-prostitutes-are-sent-to-rikers-island-for-vd-tests.html | 20 Alleged Prostitutes Are Sent To Rikers Island for V.D. Tests | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/sun-oil-leaves-esty.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/9-killed-as-jets-collide-at-ohare-north-central-of-9-hits-delta.html | 9 KILLED AS JETS COLLIDE ATO;HARE | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/long-beach-five-wins-final-9770-ratleff-scores-24-points-in-victory.html | LONG BEACH FIVE WINS FINAL, 97â€šÃ„Ã¶70 | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/ethnocentric-insideroutsider-doctrine.html | Letters to the Editor | True | Martin Kilson | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/lufthansa-orders-five-us-aircraft.html | LUFTHANSA ORDERS FIVE U.S. AIRCRAFT | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/us-indicts-eight-in-sale-of-stock-in-nursing-homes-200million-fraud.html | U.S. INDICTS EIGHT IN SALE OF STOCK IN NURSING HOMES | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/air-search-can-fog-film.html | Air Search Can Fog Film | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/officials-certify-miners-election-move-clears-way-for-judge-to.html | OFFICIALS CERTIFY MINERS' ELECTION | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/lawsons-four-goals-help-blazers-down-cougars-85.html | Lawson's Four Goals Help Blazers Down Cougars, 8â€3Â¬Â°5 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/the-war-on-boredom.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/ellsberg-calls-use-of-subpoena-illegal.html | Ellsberg Calls Use of Subpoena Illegal | True | By Martin Arnold Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/grants-may-be-cut.html | Grants May Be Cut | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/knicks-set-back-rockets-124103-read-helps-new-yorkers-end-5game.html | KNICKS SET BACK ROCKETS, 124â€3Â¬Â°12 | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/tass-reports-from-hanoi-heavy-civilian-casualties-tass-report-from.html | Tass Report From Hanoi: â€˜Heavy Civilian Casualtiesâ€™ | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-entroeper-guts-suspended-term.html | NEW JERSEY | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/pope-deplores-bombing.html | Pope Deplores Bombing | True | By Tom Wicker | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/state-investigating-charge-by-deposed-shubert-heir-state.html | State Investigating Charge By Deposed Shubert Heir | True | By Murray Schumach | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/administration-aides-insist-that-hanoi-is-solely-to-blame-for-talk.html | Administration Aides Insist That Hanoi Is Solely to Blame for Talk Breakdown | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/2-more-us-novelists-come-to-aid-of-solzhenitsyn.html | 2 More U.S. Novelists Come to Aid of Solzhenitsyn | True | By George Gent | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-600-pass-tests-on-food-handling-conditionally.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/n-c-r-to-report-a-loss-for-1972-writeoff-of-60million-is-planned.html | N.C.R. TO REPORT A LOSS FOR 1972 | True | By John H. Allan | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-the-bruckner-interchange-open-at-last.html | The Bruckner Interchange Open at Last | True | By Frank J. Prial | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/opposing-coaches-named-for-wha-allstar-game.html | Opposing Coaches Named For W.H.A. Allâ€Star Game | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/controversial-f14-jet-downs-target-plane-in-california-test.html | Controversial Fâ€14 Jet Downs Target Plane in California Test, | True | By Drew Middleton | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/rent-law-scored-at-hearing-here-but-tenants-and-landlords-disagree.html | RENT LAW SCORED AT HEARING HERE | True | By Edith Evans Asbury | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/two-ohio-utilities-in-deal.html | Two Ohio Utilities in Deal | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/salt-lake-city-interested-in-holding-winter-games.html | Salt Lake City Interested In Holding Winter Games | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-tass-reports-from-hanoi-heavy-civilian-casualties.html | Tass Reports From Hanoi: â€˜Heavy Civilian Casualtiesâ€™ | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/charges-of-trafficticket-fixing-under-investigation-by-nadjari.html | Charges of Trafficâ€Ticket Fixing Under Investigation by Nadjari | True | By Tom Wicker | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-21 | 1972-12-21 | https://www.nytimes.com/1972/12/21/archives/peoples-trust-elects.html | Peoples Trust Elects | True | | 2000-03-22 | RE0000820535 | B00000807123 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/final-1972-presidential-returns-show-179million-nixon-margin.html | Final 1972 Presidential Returns Show 17.9â€Million Nixon Margin | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/capital-sources-differ.html | Capital Sources Differ | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/gm-testing-a-car-to-bar-drunken-driver.html | G.M. Testing a Car To Bar Drunken Driver | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/still-life.html | Still, Life | True | By Donald I. Rogers | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/harvard-crew-wins-again-on-nile.html | Sports News Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/communists-quit-session-in-paris-walk-out-after-denouncing.html | COMMUNISTS QUIT SESSION IN PARIS | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-paper-gives-court-its-watergate-tapes-watergate.html | Paper Gives Court Its Watergate Tapes | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/inaugural-events-to-put-accent-on-youth.html | Inaugural Events to Put Accent on Youth | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/us-accuses-six-in-realty-scheme-trujillos-daughter-named-as-victim.html | U.S. ACCUSES SIX IN REALTY SCHEME | True | By Arnold H. Lubasch | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/rockets-subdue-nets-106-to-96-simpson-scores-38-points-as-new.html | ROCKETS SUBDUE NETS, 106 TO 96 | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/playoffs-3-close-games-and-dolphins-vs-browns-playoff-preview-3.html | Playoffs: 3 Close Games And Dolphins vs. Browns | True | By William N. Wallace | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/the-triboro-trick.html | The Triboro Trick | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/opic-repays-kennecott-for-seized-chilean-mine.html | O.P.I.C. Repays Kennecott For Seized Chilean Mine | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/policy-asked-on-news-releases.html | Policy Asked on News Releases | True | | 2000-03-22 | RE0000820534 | B00000807122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/scribner-to-quit-says-that-board-doesnt-want-him-he-sees-a.html | SCRIBNER TO QUIT SAYS THAT BOARD DOESN'T WANT HIM | True | By Leonard Buder | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/3-cuban-refugees-lose-at-us-hearing.html | 3 CUBAN REFUGEES LOSE AT U.S. HEARING | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/rail-freight-traffic-up-truck-tonnage-is-higher.html | Rail Freight Traffic Up; Truck Tonnage Is Higher | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/apollo-crew-back-in-houston-debriefings-on-moon-trip-begin.html | Apollo Crew Back in Houston; Debriefings on Moon Trip Begin | True | By John Noble Wilford Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/legal-aid-staff-stages-protest-lawyers-walk-out-scoring-policy-on.html | LEGAL AID STAFF STAGES PROTEST | True | By Farnsworth Fowle | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-gallagher-pleads-guilty-to-tax-evasion-congressman.html | Gallagher Pleads Guilty to Tax Evasion | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-2-ticketfixing-schemes-linked-to-high-city-aides.html | 2 Ticketâ€šÃ„Â´Fixing Schemes Linked to High City Aides | True | By Nicholas Gage | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/bruins-trounce-red-wings-by-81-walton-and-hodge-register-two-goals.html | BRUINS TROUNCE RED WINGS BY 8â€šÃ„Â´1 | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-citybacked-private-drive-on-midtown-crime-opens.html | Cityâ€šÃ„Â´Backed Private Drive on Midtown Crime Opens | True | By Murray Schumach | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/to-legalize-drugs.html | Letters to the Editor | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/truman-showing-improvement-his-strength-held-remarkable.html | Truman Showing Improvement; His Strength Held Remarkable | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-court-date-set-on-plan-for-deer-hunt-on-refuge.html | NEW JERSEY | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/bergmans-new-cries-and-whispers.html | Bergman's New â€šÃ„Â´Cries and Whispersâ€šÃ„Â´ | True | By Vincent Canby | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/dolphins-morris-on-a-rerun-reaches-the-1000yard-mark.html | Dolphins' Morris, on a Rerun, Reaches the 1,000â€šÃ„Â´Yard Mark | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/after-dark-financial-district-takes-on-special-glow-after-dark.html | After Dark, Financial District Takes on Special Glow | True | By John L. Hess | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-alf-landon-85-reminisces-with-students.html | NEW JERSEY | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/italy-anticipating-a-struck-christmas.html | ITALY ANTICIPATING A STRUCK CHRISTMAS | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/tv-review-world-of-pets-viewed.html | TV Review | True | Howard Thompson | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/nixon-is-good-dancer-11yearold-girl-finds.html | Nixon Is â€šÃ„Â´Good Dancer,â€šÃ„Â´ 11â€šÃ„Â´Yearâ€šÃ„Â´Old Girl Finds | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/weary-flyers-win.html | Weary Flyers Win | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/estimate-board-votes-to-renew-riverton-houses-tax-exemption.html | Estimate Board Votes to Renew Riverton Houses' Tax Exemption | True | By Edith Evans Asbury | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/boston-to-get-new-arena-in-1975.html | Sports News Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/rita-hunter-sings-brunnhilde-at-met-sotin-in-wotan-role.html | Rita Hunter Sings Brunnhilde at Met; Sotin in Wotan Role | True | By Tom Wicker | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/dublin-spying-charged.html | Dublin Spying Charged | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/frustrations-of-1970-riots-linger-in-polish-port-city.html | Frustrations of 1970 Riots Linger in Polish Port City | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-jurgensen-enrolled-in-school-for-drivers.html | Jorgensen Enrolled in School for Drivers | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/antiblackout-suit-dismissed-for-a-day.html | Antiblackout Suit Dismissed for a Day | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-article-3-no-title-page-lilly-fail-to-make.html | Page, Lilly Fail to Make Firstâ€šÃ„Â´Team Berths | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/one-of-grande-cuisines-last-haunts.html | One of Grande Cuisine's Last Haunts | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/jurgensen-enrolled-in-school-for-drivers.html | Jurgensen Enrolled In School for Drivers | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/page-lilly-fail-to-make-firstteam-berths.html | Page, Lilly Fail to Make Firstâ€šÃ„Â´Team Berths | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-french-comment.html | A French Comment | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/strauss-journeys-to-meet-wallace-on-unity-in-party.html | Strauss Journeys To Meet Wallace On Unity in Party | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/spirit-of-christmas.html | Letters to the Editor | True | Rorert S. Cohen | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/bridge-kaplansheinwold-updated-in-a-monograph-oil-bidding.html | Bride: Kaplanâ€šÃ„Â´Sheinwold Updated in a Monograph on Bidding | True | By Alan Truscott | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-conquistadors-miss-plane-game-with-squires-is-off.html | Conquistadors Miss Plane; Game With Squires Is Off | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/times-columnist-elected-head-of-bridge-academy.html | Times Columnist Elected Head of Bridge Academy | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/mrs-bache-is-married-to-william-zeckendorf.html | Mrs. Bache Is Married to William Zeckendorf | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/pompidou-as-politician.html | FOREIGN AFFAIRS | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/pleasure-provided-by-clarion-concert.html | PLEASURE PROVIDED BY CLARION CONCERT | True | John Rockwell | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/philadelphia-flights-halted.html | Philadelphia Flights Halted | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-more-drug-losses-expected-in-tally-narcotics.html | MORE DRUG LOSSES EXPECTED IN TALLY | True | By David Burnham | 2000-03-22 | RE0000820534 | B00000807122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/opera-at-forum-navies-dufallo-he-will-be-conductor-and-met-artistic.html | OPERA AT FORUM NAVIES DUFALLO | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/vancouver-exchange-chief.html | Vancouver Exchange Chief | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/both-sides-gloomy-about-early-lirr-settlement.html | Both Sides Gloomy About Early L.I.R.R. Settlement | True | By Damon Stetson | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/soviet-lends-chile-30million-to-purchase-food-and-cotton.html | Soviet Lends Chile $30â€‹â€‹Â"Million To Purchase Food and Cotton | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/laotian-victory-reported.html | Laotian Victory Reported | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/japanese-cabinet-resigns.html | Japanese Cabinet Resigns | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/dr-douglas-skoane-82-dies-founded-cald_l-f-pines.html | Dr. Douglas Skoane, 82, Dies; Founded Cathedral of Pines | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/wheat-futures-rise-daily-limit-march-and-may-deliveries-advance-10c.html | WHEAT FUTURES RISE DAILY LIMIT | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/mcmurry-coach-leaves.html | McMurry Coach Leaves | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/broker-adds-a-comradely-flavor.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/gallagher-pleads-guilty-to-tax-evasion-congressman-admits-he-held.html | Gallagher Pleads Guilty to Tax Evasion | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/tams-defeat-chaparrals.html | Tams Defeat Chaparrals | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/heathcote-wales-linda-young-wed.html | Heathcote Wales, Linda Young Wed | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/gestures-toward-rhodesia.html | Letters to the Editor | True | Thomas Conlon | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/union-fights-fire-department-cuts.html | Union Fights Fire Department Cuts | True | By David Bird | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/tass-reports-on-raids.html | Tass Reports on Raids | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/joan-baez-performs-at-a-service-in-hanoi.html | Joan Baez Performs At a Service in Hanoi | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/dr-scribner-steps-down.html | Dr. Scribner Steps Down | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/terror-from-the-skies.html | Terror From the Skies | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/11-in-congress-urge-antibombing-stand.html | 11 IN CONGRESS URGE ANTIBOMBING STAND | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/at-prison-a-season-to-be-especially-sad.html | At Prison, a Season to Be Especially Sad | True | By Judy Klemesrud Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/amex-developing-disclosure-plan-discipline-actions-affected-release.html | AMEX DEVELOPING DISCLOSURE PLAN | True | By Terry Robards | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/veedem-leaves-racing-post.html | Veedem Leaves Racing Post | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/50-die-in-sri-lanka-slide.html | 50 Die in Sri Lanka Slide | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/an-offer-pete-could-refuse-and-did.html | An Offer Pete Could Refuse, and Did | True | Red Smith | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/rain-halts-hunt-for-plane-missing-in-adirondacks.html | Rain Halts Hunt for Plane Missing in Adirondacks | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-hockey-game-to-aid-hospital.html | Hockey Game to Aid Hospital | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/communists-quit-session-in-paris-walk-out-after.html | COMMUNISTS QUIT SESSION IN PARIS | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/transistors-25th-birthday-is-marked-25th-birthday-of-the-transistor.html | Transistor's 25th Birthday Is Marked | True | By William D. Smith | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/covered-by-blue-cross.html | Letters to the Editor | True | Margot Rau | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/britain-tightens-rein-on-credit-again.html | Business Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/last-house-on-left.html | 'Last House on Left' | True | HOWARD THOMPSON | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/alphand-saying-au-revoir-to-job.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/jobs-are-urged-for-fathers-of-welfare-children-guarantee-of.html | Jobs Are for Fathers of Welfare Children | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/in-barn-and-in-brownstone.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/proxmire-criticizes-navy-for-its-loans-to-grumman-proxmire-scores.html | Proxmire Criticizes Navy For Its Loans to Grumman | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-scribner-to-quit-says-thai-board-doesnt-want-him.html | SCRIBNER TO QUIT; SAYS THAI BOARD DOESN'T WANT IN | True | By Leonard Ruder | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/hockey-game-to-aid-hospital.html | Hockey Game to Aid Hospital | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/1964-report-scored-clements-company.html | 1964 Report Scored Clements Company | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-brezhnev-links-relations-with-us-to-wars-end.html | Brezhnev Links Relations With U.S. to War's End | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-goodyear-tread-the-aware-consumer.html | Advertising | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/aec-chief-to-replace-helms-as-cia-director-schlesinger-43-chosen.html | A. E.C. Chief to Replace Helms as C.I.A. Director | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/hanoi-charges-insolence.html | Hanoi Charges Insolence | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/citybacked-private-drive-on-midtown-crime-opens-citybacked-private.html | Cityâ€‹Ã¢Ã‚Backed Private Drive on Midtown Crime Opens | True | By Tom Wicker | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/hew-study-finds-job-discontent-is-hurting-nation.html | H.E.W. STUDY FINDS JOB DISCONTENT IS HURTING NATION | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/paper-gives-court-its-watergate-tapes-watergate-tape-is-given-to.html | Paper Gives Court Its Watergate Tapes | True | By Walter Rugaber Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/on-national-spots.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/two-atlanta-braves-hurt-in-crash.html | Sports News Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/brezhnev-links-relations-with-us-to-wars-end-brezhnev-links-war-and.html | Brezhnev Links Relations With U.S. to War's End | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/city-state-panel-releases-report-governments-scored-over-approach-to.html | CITYâ€‹Ã¢Ã‚STATE PANEL RELEASES REPORT | True | By John Darnton | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/hew-study-finds-job-discontent-is-hurting-nation-economic-and.html | H.E.W. STUDY FINDS JOB DISCONTENT IS HURTING NATION | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-gift-to-neediest-shares-happiness.html | A Gift to Neediest Shares Happiness | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/oil-accord-signed-by-2-arab-states-saudi-arabia-and-abu-dhabi-join.html | OIL ACCORD SIGNED BY 2 ARAB STATES | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/islanders-beat-raiders-in-court-garry-peters-is-jumper-is-told-to.html | ISLANDERS BEAT RAIDERS IN COURT | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/peronists-are-uniting-behind-candidate.html | Peronists Are Uniting Behind Candidate | True | By Joseph Novitski Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/schoolboy-fives-play-tomorrow.html | Sports News Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/excerpts-from-the-kremlin-address-of-soviet-leader.html | Excerpts From the Kremlin Address of Soviet Leader | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/the-aclus-war-on-secrecy.html | Letters to the Editor | True | Sanford Jay Rosen | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/no-limit-in-1973-on-meat-imports-shultz-says-nixon-seeks-to-curb.html | 110 LIMIT IN 1973. ON MEAT IMPORTS | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/influenza-outbreak-in-critical-period-for-impact-on-us.html | Influenza Outbreak In â€‹Ã¢Ã‚Criticalâ€‹Ã¢Ã‚ Period For Impact on U.S. | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/the-rhetoric-of-peace.html | The Rhetoric of Peace | True | By Thich Nhat Hanh | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/more-72-losses-expected-by-lehigh-valley-industries.html | More '72 Losses Expected By Lehigh Valley Industries | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/raiders-downed-by-crusaders-62-cleveland-gains-2d-place-jarrett.html | RAIDERS DOWNED BY CRUSADERS, 6â€‹Ã¢Ã‚2 | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/us-and-russians-set-up-arms-unit-geneva-talks-then-recess-until.html | U.S. AND RUSSIANS SET UP ARMS UNIT | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/dr-horace-bond-educator-68-dies-led-social-research-unit-at-atlanta.html | DR. HORACE BOND, EDUCATOR, 68, DIES. | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/injuries-befall-hadfield-and-gilbert-here-flames-triumph-over.html | Injuries Befall Hadfield and Gilbert Here | True | By John S. Radosta | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/bertolucci-tango-closed-as-obscene.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/john-lloyd-wright.html | JOHN LLOYD WRIGHT | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/steel-revamping-is-set-in-britain-major-modernization-plan-by.html | STEEL REVAMPING IS SET IN BRITAIN | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-agriculture-aide-named.html | NEW JERSEY | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/corporate-bonds-advance-in-price-market-reflects-a-dearth-of.html | CORPORATE BONDS ADVANCE IN PRICE | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/pentagon-wont-halt-b52-attacks-despite-losses.html | Pentagon Won't Halt Bâ€‹Ã¢Ã‚52 Attacks Despite Losses | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/pickands-acquisition-set-by-moore-mccormack-pickands-sought-by.html | Pickands Acquisition Set By Moore & McCormack | True | By Alexander R. Hammer | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-proxmire-criticizes-navy-for-its-loans-to-grumman.html | Proxmire Criticizes Navy For Its Loans to Grumman | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-mixed-response-to-scribner-move.html | A MIXED RESPONSE TO SCRIBNER MOVE | True | By Gene I. Maeroff | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/encounter.html | Encounter | True | By Martha Duval | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/conquistadors-miss-plane-game-with-squires-is-off.html | Conquistadors Miss Plane; Game With Squires Is Off | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/professor-says-deep-throat-lacks-redeeming-social-value.html | Professor Says â€‹Ã¢Ã‚Deep Throatâ€‹Ã¢Ã‚ Lacks Redeeming Social Value | True | By Paul L. Montgomery | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-2-germanys-sign-their-treaty-reshaping-of-border.html | 2 Germanys Sign Their Treaty; Reshaping of Border Next Step | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/conflicting-theories-on-efficient-work-repetition-vs-satisfaction.html | Conflicting Theories on Efficient Work: Repetition vs. Satisfaction | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/where-our-lumber-goes.html | Letters to the Editor | True | Lars C. Bratt | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/allout-attack-reported.html | Allâ€¦â€"Out Attack Reported | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-residents-oppose-offshore-oil-port-congressman.html | NEW JERSEY | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/nathan-markson.html | NATHAN MARKSON | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/alleged-pimp-seized-leaving-limousine.html | ALLEGED PIMP SEIZED LEAVING LIMOUSINE | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/state-jobless-rate-up-to-52-in-november.html | State Jobless Rate Up To 5.2% in November | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/miss-berger-married-to-josef-mittlemann.html | Miss Berger Married To Josef Mittlemann | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/mary-f-gray-wedinsouth.html | Mary F. Gray Wed in South | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/city-records-big-cut-in-welfare-rolls.html | City Records Big Cut in Welfare Rolls | True | By Will Lissner | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/inaugural-events-calendar.html | Inaugural Events Calendar | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/music-berlioz-christ.html | Music: Berlioz's â€¦â€"Christâ€¦â€˜ | True | By Allen Hughes | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-namath-is-quarterback-of-conference-team.html | Namath Is Quarterback of Conference Team | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/pennsts-deficit-cut-in-november.html | PENNSTS DEFICIT CUT IN NOVEMBER | True | By Clare M. Reckert | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/market-place-caution-urged-on-bond-funds.html | Market Place: Caution Urged On Bond Funds | True | By Robert Metz | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/more-drug-losses-expected-in-tally-narcotics-inventory-seized-by.html | MORE DRUG LOSSES EXPECTED IN TALLY | True | By David Burnham | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-canplant-shift-stuns-jersey-city-jordan-charges-a.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/parish-case-slated-jan-4.html | Parish Case Slated Jan. 4 | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/cookies-to-end-the-meal.html | Cookies to End the Meal | True | By Jean Hewitt | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/charter-hearings-ended-in-queens-residents-air-varying-views-on.html | CHARTER HEARINGS ENDED IN QUEENS | True | By Edward Hudson | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/jack-frost-area-hopes-to-live-up-to-its-name.html | Jack Frost Area Hopes To Live Up to Its Name | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/rockefeller-cuts-prison-term-of-student-in-marijuana-case.html | Rockefeller Cuts Prison Term Of Student in Marijuana Case | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/mills-ranks-trade-action-after-taxes.html | Business Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/stalking-the-antlered-cow.html | Stalking the Antlered Cow | True | By Jerrold J. Mundis | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/connecticut-youth-is-held-on-counterfeiting-charge.html | Connecticut Youth Is Held On Counterfeiting Charge | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/policeman-wounded-thwarting-holdup.html | POLICEMAN WOUNDED THWARTING HOLDUP | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/pennys-deficit-cut-in-november.html | PENNSY'S DEFICIT CUT IN NOVEMBER | True | By Clare M. Reckert | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/traffic-disrupted-in-antiwar-protest.html | TRAFFIC DISRUPTED IN ANTIWAR PROTEST | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/pottinger-will-move.html | Pottinger Will Move | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/former-rhodes-scholar-headed-study-group.html | Former Rhodes Scholar Headed Study Group | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/nixon-gets-protest-from-a-press-club.html | NIXON GETS PROTEST FROM A PRESS CLUB | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/woman-will-get-950000-for-penn-central-accident.html | Woman Will Get $950,000 For Penn Central Accident | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-word-for-referees.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/aec-chief-to-replace-helms-as-cia-director.html | A.E.C. Chief to Replace Helms as C.I.A. Director | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/haig-briefs-thai-leaders-on-status-of-peace-effort.html | Haig Briefs Thai Leaders On Status of Peace Effort | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/ground-action-light-except-in-the-region-around-quang-tri.html | Ground Action Light Except in the Region Around Quang Tri | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/2-ticketfixing-schemes-linked-to-high-city-aides-city-aides-linked.html | 2 Ticketâ€¦â€"Fixing Schemes Linked to High City Aides | True | By Nicholas Gage | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/partial-merger-of-the-state-and-city-criminal-courts-is-approved.html | Partial Merger of the State and City Criminal Courts Is Approved | True | By Lesley Oelsner | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/ash-is-confident-in-role-as-nations-new-budget-chief-defends.html | Ash Is Confident in Role as Nation's New Budget Chief | True | By Robert A. Wright Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/oilers-defeat-whalers.html | Oilers Defeat Whalers | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/letter-to-thieu-confirmed.html | Letter to Thieu Confirmed | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-veedem-leaves-racing-post.html | Veedem Leaves Racing Post | True | | 2000-03-22 | RE0000820534 | B00000807122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/people-in-sports-jets-honor-team-critic.html | People in Sports: Jets Honor Team Critic | True | Al Harvin | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/negotiators-work-on-final-details-of-cbs-pact.html | Negotiators Work on Final Details of C.B.S. Pact | True | By Albin Krebs | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/sharp-rate-rise-augurs-increase-in-prime-to-6-irving-trust-revises.html | Sharp Rate Rise Augurs Increase in Prime to 6% | True | By H. Erich Heinemann | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/virgin-islands-delays-vote-on-proposed-oil-refinery.html | Virgin Islands Delays Vote On Proposed Oil Refinery | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/fighting-saints-subdue-jets-30-pearson-gets-2-goals-and-mccartan.html | FIGHTING SAINTS SUBDUE JETS, 3â€3â€0 | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/2-antipoverty-workers-cleared-of-contempt-in-balking-senators.html | 2 Antipoverty Workers Cleared Of Contempt in Balking Senators | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/4-more-b52s-lost-in-the-hanoi-area-as-big-raids-go-on-north-says.html | 4 MORE Bâ€52'S LOST IN THE HANOI AREA AS BIG RAIDS GO ON | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/chinese-ship-reported-hit.html | Chinese Ship Reported Hit | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/black-lawyer-wins-youth-prize.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/article-2-no-title.html | Article 2 â€ã€â€ã€â€ No Title | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/the-sandbox-with-streisand-is-a-joy.html | "The Sandbox," With Streisand, Is a Joy | True | HOWARD THOMPSON | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/star-and-pulsar-discovered-waltzing-in-distant-constellation.html | Star and Pulsar Discovered â€ã€â€Waltzingâ€ã€â€ in Distant Constellation | True | By Walter Sullivan | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/redblooded-bach-by-virgil-fox-has-an-evangelical-air.html | â€ã€â€Redâ€ã€â€Bloodedâ€ã€â€ Bach By Virgil Fox Has An Evangelical Air | True | Robert Sherman | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/david-dushoff-61-built-latin-casino.html | DAVID DUSHOFF, 61, BUILT LATIN CASINO | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/sale-of-paroles-charged-to-eight-indictments-in-bronx-involve-a.html | SALE OF PAROLES CHARGED TO EIGHT | True | By Michael Knight | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/metropolitan-briefs-79485580.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/objectivity-of-rating.html | Letters to the Editor | True | Bernard L. Smith Jr. | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/japanese-aide-discounts-reports-of-revaluing-yen.html | Japanese Aide Discounts Reports of Revaluing Yen | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/middleton-helps-brooklyn-beat-ccny-five-7770.html | Middleton Helps Brooklyn Beat C.C.N.Y. Five, 77â€70 | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/holiday-pet-shop-has-people-presents.html | SHOP TALK | True | By Ruth Robinson | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/underground-nuclear-test.html | Underground Nuclear Test | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/us-officials-seek-cause-of-jet-collision-in-chicago.html | U.S. Officials Seek Cause Of Jet Collision in Chicago | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/selfserving-unions.html | Letters to the Editor | True | Eugene P. Friedman | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/one-american-died-in-war-last-week-six-were-hurt.html | One American Died in War Last Week | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/nixon-gives-pardons-and-cuts-sentences.html | NIXON GIVES PARDONS AND CUTS SENTENCES | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/nationals-sharks-tie.html | Nationals, Sharks Tie | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/marcor-unit-set-for-japan.html | Marcor Unit Set for Japan | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/police-unruffled-by-missing-drugs-morale-couldnt-be-lower-patrolman.html | POLICE UNRUFFLED BY MISSING DRUGS | True | By Deirdre Carmody | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-parish-case-slated-jan-4.html | Parish Case Slated Jan. 4 | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/wood-field-and-stream-danes-agree-to-phase-out-highseas-harvesting.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/mystery-of-bombing-in-the-north-us-silence-spurs-rumors-in-saigon.html | Mystery of Bombing in the North | True | By Tom Wicker | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-discreet-nominee-james-rodney-schlesinger.html | A Discreet Nominee | | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/conflicting-rights.html | Letters to the Editor | True | Peter A. Cassels | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/the-ussrs-50th.html | The U.S.S.R.'s 50th | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/miss-emonet-takes-french-giant-slalom.html | Miss Emonet Takes French Giant Slalom | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/queens-playhouse-curtails-season.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/dow-index-slips-to-close-at-1000-vietnams-peace-stalemate-is-blamed.html | DOW HEX SLIPS TO CLOSE AT 1,000 | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/2-germanys-sign-their-treaty-reshaping-of-border-next-step-2.html | 2 Germanys Sign Their Treaty; Reshaping of Border Next Step | True | By David Binder Special to The New York Times | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/city-council-panel-scores-otb-on-use-of-provisional-employs.html | City Council Panel Scores OTB On Use of Provisional Employes | True | By Edward Ranzal | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/cosmos-539-in-orbit.html | Cosmos 539 in Orbit | True | | 2000-03-22 | RE0000820534 | B000000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/the-screenborodins-prince-igor-comes-from-soviet.html | The Screen:Borodin's 'Prince Igor' Comes From Soviet | True | A. H. WEILER | 2000-03-22 | RE0000820534 | B000000807122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/roberta-peterss-mother-died.html | Roberta Peters's Mother Dies | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/miss-oakes-feted-at-dinner-dance.html | Miss Oakes Feted At Dinner Dance | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-gibson-designates-kerr-police-chief-for-90-days.html | NEW JERSEY | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-orders-spurt-for-durable-goods-profits-are-revised.html | New Orders Spurt For Durable Goods; Profits Are Revised | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/gibson-designates-kerr-acting-chief-black-that-council-rejected-to.html | GIBSON DESIGNATES KERR ACTING CHIEF | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/comment-by-grumman.html | Comment by Grumman | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/jay-a-lien-news-correspondent-in-trenchcoat-tradition-dead.html | Jay Allen, News Correspondent In Trenchcoat Tradition, Dead | True | By Alden Whitman | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/4-more-inmates-are-named-in-attica-indictments.html | 4 More Inmates Are Named in Attica Indictments | True | By Francis X. Clines Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/spencers-tally-gains-deadlock-in-nassau-44-islanders-gain-tie-with.html | Spencer's Tally Gains Deadlock in Nassau, 4â€‹â€‹4 | True | BY Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/life-term-imposed-in-coast-hijacking.html | LIFE TERM IMPOSED IN COAST HIJACKING | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-4-more-b52s-lost-in-the-hanoi-area-as-big-raids-go.html | 4 MORE Bâ€‹â€‹52'S LOST IN THE HANOI AREA AS BIG RAIDS GO ON | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/st-johns-is-loser-in-overtime-9695.html | ST. JOHN'S IS LOSER IN OVERTIME, 96â€‹â€‹95 | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/julie-harris-styles-mrs-lincoln-from-the-heart-out.html | Julie Harris Styles Mrs. Lincoln From the Heart Out | True | By Laurie Johnston | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/stars-win-118112-for-9th-straight-beaty-with-31-points-aids-victory.html | STARS WIN 118â€‹â€‹112, FOR 9TH STRAIGHT | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/breakers-sold-for-365000.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/chase-bank-plans-an-automated-unit-at-grand-central.html | Chase Bank Plans An Automated Unit At Grand Central | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/film-jeremiah-johnsonrobert-radford-stars-as-man-of-legend.html | Film: 'Jeremiah Johnson';Robert Radford Stars as Man of Legend | True | By Roger Greenspun | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-day-of-terror-in-ulster-then-slaying.html | A Day of Terror in Ulster, Then Slaying | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/30-states-seeking-welfare-hearings.html | 30 STATES SEEKING WELFARE HEARINGS | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/bombing-of-arab-denied.html | Bombing of Arab Denied | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/counter-shares-off-for-4th-day-amex-issues-are-also-lower-again-in.html | COUNT SHARES OFF FOR 4TH DAY | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-clarification.html | A Clarification | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-mixed-response-to-scribner-move-critics-relieved-but-mayor-and.html | A MIXED RESPONSE TO SCRIBNER MOVE | True | By Gene I. Maeroff | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/article-1-no-title.html | Article 1 â€‹â€‹ â€‹ No Title | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/scrutable-wisdom-of-the-west.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/stanley-400mis-writer-49-dead-paris-in-the-terror-author-was-du.html | STANLEY LOOMIS, WRITER, 49, DEAD | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/a-cable-tv-merger-is-blocked-by-us.html | A CABLE TV MERGER IS BLOCKED BY U.S. | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/14-european-nations-sign-trade-pact.html | Business Briefs | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/namath-is-quarterback-of-conference-team.html | Namath Is Quarterback of Conference Team | True | | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-22 | 1972-12-22 | https://www.nytimes.com/1972/12/22/archives/job-disincentives-cited-in-us-study-losses-of-benefits-to-those-on.html | JOB DISINCENTIVES CITED IN U.S. STUDY | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820534 | B00000807122 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/taiwans-election-campaign-is-lively-and-loud.html | Taiwan's Election Campaign Is Lively and Loud | True | By Donald H. Shapiro Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/french-sweep-womens-slalom.html | Sports News Briefs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/miss-millorzi-has-lvuptials.html | Miss Millorizi Has Nuptials | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/henrik-m-mayer.html | HENRIK M. MAYER | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/hanoi-says-normal-life-goes-on-despite-bombs.html | Hanoi Says Normal Life Goes on Despite Bombs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/exchanges-and-banks-plan-to-close-on-christmas-day.html | Exchanges and Banks Plan To Close on Christmas Day | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-post-downs-wagner.html | Post Downs Wagner | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/whitmore-raperobbery-case-reopened-by-district-attorney-affidavit.html | Whitmore Rapeâ€‹â€‹ â€‹Robbery Case Reopened by District Attorney | True | By Lesley Oelsner | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/largest-hospital-in-hanoi-reported-damaged-in-raid-swedish-official.html | LARGEST HOSPITAL IN HANOI REPORTED DAMAGED IN RAID | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-7-alleged-crime-figures-released-for-holiday.html | 7 Alleged Crime Figures Released for Holiday | True | | 2000-03-22 | RE0000820531 | B00000807119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/article-1-no-title.html | Article 1 â€¦ Â°â€¦ Â° No Title | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mrs-binh-assails-us.html | Mrs. Binh Assails U.S. | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/2-blasts-reported.html | 2 Blasts Reported | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/us-postal-regulations-set-for-turtles-and-terrapins.html | U.S. Postal Regulations Set For Turtles and Terrapins | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/messiah-brisk-tempos-abound-at-oratorio-society.html | â€¦ Â°Messiahâ€¦ Â´ | True | By Raymond Ericson | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/longshoremens-union-reports-tentative-pact-with-teamsters.html | Longshoremen's Union Reports Tentative Pact With Teamsters | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/detroit-police-graft-not-major.html | Detroit Police Graft â€¦ Â°Not Majorâ€¦ Â´ | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/bulls-beat-blazers.html | Bulls Beat Blazers | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-so-carolina-upsets-indiana.html | So Carolina Upsets Indiana | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/gallagher-denies-offering-any-data.html | GALLAGHER DENIES OFFERING ANY DATA | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/states-50000-stipend-cut-upsets-superteachers-50000-stipend-cut-by.html | State's $50,000 Stipend Cut Upsets â€¦ Â°Superteachersâ€¦ Â´... | True | By M. A. Farber | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/record-wheat-crop-seen-as-prices-spur-planting.html | Record Wheat Crop Seen As Prices Spur Planting | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/chaps-top-pacers-147142.html | Chaps Top Pacers, 147â€¦ Â°142 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/exide-changes-armco-testimony-he-concedes-white-house-role-in.html | EXâ€¦ Â°AIDE CHANGES ARMCO TESTIMONY | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/australia-grants-china-recognition-new-zealand-joins-move-and-both.html | AUSTRALIA GRANTS CHINA RECOGNITION | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/filipino-tenant-farmers-receive-deeds-to-land.html | Filipino Tenant Farmers Receive Deeds to Land | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/connecticut-co-supervisors-denied-jobless-benefits.html | Connecticut Co. Supervisors Denied Jobless Benefits | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/rochester-to-buy-stadium.html | Sports News Briefs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/nixons-reorganization-president-seems-determined-to-take-firm.html | Nixon's Reorganization | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/chicago-hails-china-troupe.html | Chicago Hails China Troupe | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/man-slain-and-another-injured-in-separate-broadway-shootings.html | Man Slain and Another Injured In Separate Broadway Shootings | True | By Joseph P. Fried | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/the-russians-are-coming-bringing-sherry-to-an-already-crowded.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/white-house-said-to-plan-freeze-on-public-housing-moratorium-on.html | White House Said to Plan Freeze on Public Housing | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/chicago-7-defendants.html | Letters to the Editor | True | John C. Davis | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/reno-area-bids-for-olympics.html | Sports News Briefs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mine-chief-ousts-proboyle-group-miller-dismisses-20-hostile.html | MINE CHIEF OUSTS PROâ€¦ Â°BOYLE GROUP | True | By Ben A. Franklin Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/ucla-wins-no-50.html | U.C.L.A. Wins No. 50 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/hectic-shopper-relax-zero-hour-is-later-than-you-might-think.html | Hectic Shopper, Relax â€¦ Â°Zero Hour Is Later Than You Might Think | True | By Clara Pierre | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/a-good-friend-to-alexander.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mine-closed-as-gas-builds.html | Mine Closed as Gas Builds | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/reporter-loses-in-attempt-to-be-freed-for-birthday.html | Reporter Loses in Attempt To Be Freed for Birthday | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/truman-endures-dangerous-phase-later-recovers-somewhat-still-very.html | TRUMAN ENDURES DANGEROUS PHASE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/santa-is-warned-of-more-drizzle-rain-adds-to-traffic-jams.html | SANTA IS WARNED OF MORE DRIZZLE | True | By Ronald Smothers | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-syracuse-police-still-baffled-by-disappearance-of.html | NEW JERSEY | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/carl-garrett-is-divorced.html | Carl Garrett Is Divorced | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/music-shorter-score-boulez-omits-parts-of-mozart-serenade.html | Music: Shorter Score | True | By Harold C. Schonberg | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-fashion-dream-voted-no-1.html | Fashion Dream Voted No. 1 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-marginalia-poet-named-to-post.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/16-survivors-of-oct-13-plane-crash-found-in-andes-16-survivors-of.html | 16 Survivors of Oct. 13 Plane Crash Found in Andes | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/housing-project-for-elderly-gets-a-74838-state-loan.html | Housing Project for Elderly Gets a $74,838 State Loan | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/plane-collision-hearing-set.html | Plane Collision Hearing Set | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820531 | B00000807119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/heath-due-in-us-in-early-february-to-meet-with-nixon.html | Heath Due in U.S. In Early February To Meet With Nixon | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/high-school-drops-indianhead-mascot.html | High School Drops Indianâ€šÃ„Ã´Head Mascot | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mugging-solutions-to-a-difficult-problem.html | Letters to the Editor | True | Maxwell T. Cohen | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/transistors-birthday.html | Transistor's Birthday | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/manila-golf-set-for-feb-22.html | Manila Golf Set for Feb. 22 | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/stars-rout-nets-for-10th-in-row-new-york-shoots-poorly-in-losing.html | STARS ROUT NETS FOR 10TH IN ROW | True | By Sam Goldaper Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/church-art-going-to-museum.html | Church Art Going to Museum | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/laos-drug-curb-hailed-but-outflow-continues.html | Laos Drug Curb Hailed But Outflow Continues | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/54-policemen-promoted.html | 54 Policemen Promoted | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/3-bank-robbers-elude-queens-dragnet.html | 3 Bank Robbers Elude Queens Dragnet | True | By Edward Hudson | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-2drunked-maryland-wins.html | 2â€šÃ„Ã´Ranked Maryland Wins | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/ford-unit-raises-60million-in-japan.html | Business Briefs | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/nixon-names-irwin-envoy-to-france.html | Nixon Names Irwin Envoy to France | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/spanish-cafe-owner-19million-winner-in-christmas-lottery.html | Spanish Cafe Owner $19â€šÃ„Ã´Million Winner in Christmas Lottery | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/donald-mawhinney-is-dead-eudistrict-attorney-upstate.html | Donald Mawhinney Is Dead; Exâ€šÃ„Ã´District Attorney Upstate | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/100th-boston-homicide.html | 100th Boston Homicide | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/cbs-and-union-complete-work-on-drafting-accord.html | C.B.S. and Union Complete Work on Drafting Accord | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/where-its-possible-to-see-redskins-judge-refuses-to-lift-blackout.html | ...Where It's Possible to See Redskins | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/us-and-chile-finish-talks-agree-to-meet-next-month.html | U.S. and Chile Finish Talks, Agree to Meet Next Month | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/more-food-outlets-named-by-the-city-as-failing-checks.html | More Food Outlets Named by the City As Failing Checks | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/tv-2-holiday-treats-cbs-encapsulates-apollo-moon-flight-and-channel.html | TV: 2 Holiday Treats | True | By Howard Thompson | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/reporter-gets-albany-post.html | Reporter Gets Albany Post | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-australia-grants-china-recognition-new-zealand.html | AUSTRALIA GRANTS CHINA RECOGNITION | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/gun-rack-gift-fatal.html | Gun Rack Gift Fatal | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-white-house-said-to-plan-freeze-on-public-housing.html | White House Said to Plan Freeze on Public Housing | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/navy-critic-of-ash-refuses-to-resign-put-in-minor-job-navy-critic.html | Navy Critic of Ash Refuses to Resign; Put in Minor Job | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/nationals-hurry-to-a-late-defeat-raiders-wait-2-hours-for-foe-win.html | NATIONALS HURRY TO A LATE DEFEAT | True | By Deane McGowen | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/pleasant-street-first.html | Pleasant Street First | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/disqualified-candidates-in-taiwan.html | Letters to the Editor | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/tough-willie-and-the-tree.html | Tough Willie and the Tree | True | By Jack Gasnick | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-syracuse-beats-yale-five-7872-duval-scores-28.html | SYRACUSE BEATS YALE FIVE, 78â€šÃ„Ã´72 | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/galbreath-groups-purchase-of-hialeah-is-made-final.html | Galbreath Group's Purchase Of Hialeah Is Made Final | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/florida-state-stopped.html | Florida State Stopped | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/high-car-output-seen.html | High Car Output Seen | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/but-for-city-us-distinguished-professors-enthusiasm-prevails.html | ... but for City U.'s â€šÃ„Ã²Distinguished Professors,â€šÃ„Ã´ Enthusiasm Prevails | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/colluding-pickets.html | Letters to the Editor | True | Alfred Levetown | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/students-on-hunger-strike-in-nicaraguan-cathedral.html | Students on Hunger Strike In Nicaraguan Cathedral | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-consumer-prices-up-03-in-month-food-main-factor.html | CONSUMER PRICES UP 0.370 IN MONTH; FOOD MAIN FACTOR | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/meridian-industries-head-quits.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/smithsonian-museum-head.html | Smithsonian Museum Head | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820531 | B000000807119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/board-ponders-scribner-issue-buying-up-his-contract-considered-at.html | BOARD PONDERS SCRIBNER ISSUE | True | By Leonard Ruder | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/nuclear-device-tested.html | Nuclear Device Tested | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/fornes-gets-tarleton-posts.html | Fornes Gets Tarleton Posts | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/britain-facing-problems-in-money-supply-control-britain-is-facing.html | Britain Facing Problems In Moneyâ€šÃ„Â'Supply Control | True | By Michael Stern Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/kidnappers-free-texas-woman-after-250000-is-paid-2-seized.html | Kidnappers Free Texas Woman After $250,000 Is Paid | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-despite-protests-plans-for-a-deepwater-supertanker.html | NEW JERSEY | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/man-caught-in-door-is-killed-by-subway.html | MAN CAUGHT IN DOOR IS KILLED BY SUBWAY | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/vietnam-delenda-est.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/2-policemen-shot-after-auto-chase-they-are-wounded-slightly-in.html | 2 POLICEMEN SHOT AFTER. AUTO CHASE | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/eaerialist-in-hospital.html | Eâ€šÃ„Â'Aerialist in Hospital | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/park-is-named-to-a-third-term-by-electoral-body-in-seoul.html | Park Is Named to a Third Term By Electoral Body in Seoul | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/christmas-spirit-wilts-in-california-sun-melancholy-settlers-long.html | Christmas Spirit Wilts in California Sun | True | By Steven V. Roberts Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/bridge-pratfalls-can-be-precluded-by-standing-on-ones-head.html | Bridge: Pratfalls Can Be Precluded By Standing on One's Head | True | By Alan Truscott | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-navy-critic-of-ash-refuses-to-resign-put-in-minor.html | Navy Critic of Ash Refuses to Resign; Put in Minor Job | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/us-indicts-seven-in-plot-to-smuggle-arms-to-mexico.html | U. S. Indicts Seven In Plot to Smuggle Arms to Mexico | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/energy-use-seen-up-46fold-by-2000-interior-agency-says-nixon-will.html | ENERGY USE SEEN UP 4â€šÃ„Â'FOLD BY 2000 | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/poland-to-us-and-back-how-to-live-like-a-king-poland-to-us-and-back.html | Poland to U.S. and Back: How to Live Like a King | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/gaily-bedecked-seville-gloomy-at-heart-because-growth-is-lagging.html | Gaily Bedecked Seville Gloomy at Heart Beca use Growth Is Lagging | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/film-knowing-a-hip-from-an-elbow-bernard-gunther-work-on-whitneys.html | Film: Knowing a Hip From an Elbow | True | By Roger Greenspun | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-tennis-in-a-trance.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/villanova-keeps-rolling.html | Villanova Keeps Rolling | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/65-young-women-presented-at-the-37th-debutante-cotillion.html | 65 Young Women Presented At the 37th Debutante Cotillion | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/levy-a-rewarded-lindsay-worker.html | Levy: A Rewarded Lindsay Worker | True | By Robert D. McFadden | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/potato-futures-reach-new-highs-soaring-maine-cash-prices-are-cited.html | POTATO FUTURES REACH NEW HIGHS | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-us-to-continue-bombing-says-nest-move-is-hanois.html | U. S. to Continue Bombing, Says Nest Move Is Hanoi's | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/raiders-moore-hit-in-a-police-mixup.html | RAIDERS' MOORE HIT IN A POLICE MIXUP | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/st-joe-cleared-to-raise-zinc-price.html | Business Briefs | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-youth-15-is-suing-to-get-nomination-for-school.html | NEW JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/fashion-dream-voted-no-1.html | Fashion Dream Voted No. 1 | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/memories-of-the-country-life.html | Memories of the Country Life | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-irving-berlin-bestows-piano.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â' No Title | Front | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/price-unit-accuses-woolworth-of-violations-and-orders-cuts.html | Price Unit Accuses Woolworth Of Violations and Orders Cuts | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/francis-h-sloan-2d.html | FRANCIS H. SLOAN 2D | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/ragged-knicks-win-9887-from-troubled-cavaliers-defeat-is-ninth.html | Ragged Knicks Win, 98â€šÃ„Â'87, From Troubled Cavaliers | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/ham-operators-sue-fcc-charge-search-and-seizure.html | Ham Operators Sue F.C.C., Charge Search and Seizure | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/hartford-seeks-takeover-of-the-excess-insurance-co.html | Hartford Seeks Takeâ€šÃ„Â'over Of the Excess Insurance Co. | True | | 2000-03-22 | RE0000820531 | B000000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/so-carolina-upsets-indiana.html | So. Carolina Upsets Indiana | True | | 2000-03-22 | RE0000820531 | B000000807119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/a-present-thats-taken-years-to-make.html | A Present That's Taken Years to Make | True | By Virginia Lee Warren | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/pentagon-aide-to-leave.html | Pentagon Aide to Leave | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/marine-killed-son-is-born.html | Marine Killed | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/15-bombings-in-argentina.html | 15 Bombings in Argentina | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/49ers-hosts-to-cowboys-49ers-are-hosts-to-dallas-today.html | 49ers Hosts to Cowboys | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/76ers-lose-8th-in-row.html | 76ers Lose 8th In Row | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/us-to-continue-bombing-says-next-move-is-hanois-nixon-aide-says.html | U. S. to Continue Bombing, Says Next Move Is Hanoi's | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/bush-leaving-un-post-is-fearful-of-bloc-voting.html | Bush, Leaving U. N. Post, Is Fearful of Bloc Voting | True | By Robert Alden Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/7-alleged-crime-figures-released-for-holiday.html | 7 Alleged Crime Flores Released for Holiday | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/remote-blackboard-is-devised-a-remote-blackboard-system-among-ideas.html | â€šÃ„Ã¹Remote Blackboardâ€šÃ„Ã´ Is Devised | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/donald-roberts.html | DONALD ROBERTS | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/la-salle-st-josephs-win.html | La Salle, St. Joseph's Win | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/fcc-denies-black-caucus-tv-time-to-answer-nixon.html | F.C.C. Denies Black Caucus TV Time to Answer Nixon | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/peron-returns-to-exile-in-madrid.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/watched-2-of-family-die.html | Watched 2 of Family Die | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/march-of-dimes-month-set.html | March of Dimes Month Set | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/prosecutors-score-exclusion-in-drugtheft-inquiry.html | Prosecutors Score Exclusion in Drugâ€šÃ„Ã´Theft Inquiry | True | By David Burnham | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/prices-of-stocks-rebound-in-day-of-light-trading-stocks-rebound-in.html | Prices of Stocks Rebound In Day of Light Trading | True | By Terry Robards | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/steelers-to-meet-raiders-steelers-facing-test-in-raiders.html | Steelers to Meet Raiders | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-largest-hospital-in-hanoi-reported-damaged-in-raid.html | LARGEST HOSPITAL IN HANOI REPORTED DAMAGED IN RAID | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/life-goes-on.html | Life Goes On | True | By Helen Nearing | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/party-in-park-to-greet-1973.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/san-francisco-victor.html | San Francisco Victor | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/a-sixth-day-of-big-raids-hanois-largest-hospital-reported-hit-in.html | A Sixth Day of Big Raids | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mrs-suzanne-orr.html | MRS. SUZANNE ORR | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/li-theater-finds-funds.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/syracuse-beats-yale-five-7872-duval-scores-28-points-to-pace-the.html | SYRACUSE BEATS YALE FIVE, 78â€šÃ„Ã¨72 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Harry I. Weinstock, M.D. | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/117-young-offenders-freed-for-christmas.html | 117 Young Offenders Freed For Christmas | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/i-r-a-declares-christmas-truce-but-reserve-right-to-defensive.html | I. R. A. DECLARES CHRISTMAS TRUCE | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/special-christmas-wish-expressed-by-lindsay.html | Special Christmas Wish Expressed by Lindsay | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-city-says-it-acted-on-ticket-fixing-details.html | CITY SAYS IT ACTED ON TICKET FIXING | True | By Frank Lynn | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/white-house-is-urged-to-admit-a-reporter.html | White House Is Urged To Admit a Reporter | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/miss-blee-is-bride-of-r-l-ashe-jr.html | Miss Blee Is Bride of R. L. Ashe Jr. | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/council-creates-6-districts-for-city-minority-groups-votes-28-to-7.html | Council Creates 6 Districts For City Minority Groups | True | By Murray Schumach | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-cuozzo-lauds-east-team-for-shrine-game-workout.html | Cuozzo Lauds East Team For Shrine Game Workout | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/connecticut-gets-jury-amendment-measure-to-allow-6-jurors-in.html | CONNECTICUT GETS JURY AMENDMENT | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mortgage-interest-rates-rose-in.html | Business Briefs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/payments-balance-in-canada-weakens.html | PAYMENTS BALANCE IN CANADA WEAKENS | True | | 2000-03-22 | RE0000820531 | B00000807119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/laniers-33-rebounds-set-record-for-pistons.html | Lanier's 33 Rebounds Set Record for Pistons | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-100yearold-building-housing-2-papers-burns.html | 100â€¦â€¦Â¾Yearâ€¦â€¦Â¾Old Building Housing 2 Papers Burns | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/prices-for-amex-and-counter-gain-both-lists-register-first-advances.html | PRICES FOR AMEX AND COUNTER GAIN | True | By Alexander R. Hammer | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/padres-reject-a-capital-idea-and-stay-in-san-diego-.html | Padres Reject a Capital Idea and Stay in San Diego ... | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mrs-john-cashmore.html | MRS. JOHN CASHMORE | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/standstill-holds-in-l-i-r-r-talks-commuters-brave-drizzle-as-strike.html | STANDSTILL HOLDS IN L.I.R.R. TALKS | True | By Damon Stetson | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/william-p-reilly.html | WILLIAM P. REILLY | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/fire-kills-queens-couple-man-also-dies-in-hotel-blaze.html | Fire Kills Queens Couple; Man Also Dies in Hotel Blaze | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-kidnappers-free-texas-woman-after-250000-is-paid-2.html | Kidnappers Free Texas Woman After $250,000 Is Paid | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-a-record-266-million-are-working-in-state.html | NEW JERSEY | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-connecticut-gets-jury-amendment-measure-to-allow-6.html | CONNECTICUT GETS JURY AMENDMENT | True | By Lawrence Fellows Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/jimmy-wallington-dies-at-65-top-radio-announcer-of-30s.html | Jimmy Wallington Dies at 65; Top Radio Announcer of 30's | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/a-dad-forces-evacuation.html | A Dad Forces Evacuation | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/us-library-in-rumania-attracts-4000-members.html | U.S. Library in Rumania Attracts 4,000 Members | True | By Tom Wicker | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/at-chemical-bank-its-laurel-and-hardy-at-chemical-bank-laurel-and.html | At Chemical Bank, It's Laurel and Hardy | True | By Douglas W. Cray | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/charters-strand-many-in-london-over-300-on-flights-to-u-s-declared.html | CHARTERS STRAND MANY IN LONDON | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-christmas-snarls-yearround-knot-rtes-417-traffic.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/policeman-hurt-2-arrested-at-rally-by-steelers-fans.html | Policeman Hurt, 2 Arrested at Rally by Steelers' Fans | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/workmens-compensation-held-to-apply-to-migrants.html | Workmen's Compensation Held to Apply to Migrants | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/whites-shunning-university-of-rhodesia.html | Whites Shunning University of Rhodesia | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/joint-attack-in-cambodia.html | Joint Attack in Cambodia | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/federal-court-acts-to-clear-massachusetts-referendum.html | Federal Court Acts to Clear Massachusetts Referendum | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/lovetlorski-sculpture-is-revived.html | Lovetâ€¦â€¦Â¾Lorski Sculpture Is Revived | True | By Hilton Kramer | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/2-guilty-in-71-theft-of-rifles-from-us.html | 2 GUILTY IN '71 THEFT OF RIFLES FROM U.S. | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/colonels-defeat-colonels-128116-even-in-kentucky-jerseys-rockets.html | COLONELS DEFEAT â€¦â€¦Â¾COLONELS,â€¦â€¦Â¨ 128â€¦â€¦Â¾116 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/tv-draft-scored-by-trial-lawyers-a-c-l-u-also-attacks-plan-on.html | TV DRAFT SCORED BY TRIAL LAWYERS | True | By Albin Krebs | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/4-injured-in-an-explosion-at-jersey-chemical-plant.html | 4 Injured in an Explosion at Jersey Chemical Plant | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/city-says-it-acted-on-ticket-fixing-details-important-changes-made.html | CITY SAYS IT ACTED ON TICKET FIXING | True | By Frank Lynn | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/lakers-are-beaten.html | Lakers Are Beaten | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/penn-central-cut-in-crew-allowed-judges-ruling-is-expected-to-stir.html | PENN CENTRAL CUT IN CREW ALLOWED | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/pentagon-may-deny-objectors-release-pentagon-may-deny-objectors.html | Pentagon May Deny Objectors Release | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/market-place-inconvenience-as-stocks-fall.html | Market Place | True | By Robert Metz | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/consumer-prices-up-03-in-month-food-main-factor-rate-of-inflation.html | COSUMER PRICES UP 0.3% IN MONTH; FOOD MAIS FACTOR | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/irving-berlin-bestows-piano.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/narcotics-corruption-appears-easy-and-common.html | Narcotics Corruption Appears Easy and Common | True | By James M. Markham | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/dr-virginia-u-termoblen-married.html | Dr. Virginia Utermohlen Married | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mr-gallaghers-guilt.html | Mr. Gallagher's Guilt | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/braves-rally-just-misses.html | Braves' Rally Just Misses | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mrs-ralph-a-dejur.html | MRS. RALPH A. DEJUR | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/100yearold-building-housing-2-papers-burns.html | 100â€¦â€¦Â¾Yearâ€¦â€¦Â¾Old Building Housing 2 Papers Burns | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/antique-toys-in-a-jersey-couples-home.html | Antique Toys in a Jersey Couple's Home | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/schools-to-seek-crimefight-aid-will-explore-the-possibility.html | SCHOOLS TO SEEK CRIMEâ€šÃ„Â¢FIGHT AID | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/14-draw-bula-favorite-in-irish-sweepstakes-race.html | 14 Draw Bola, Favorite, In Irish Sweepstakes Race | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/abundant-deuterium-found-in-cloud-beyond-orion.html | Abundant Deuterium Found in Cloud Beyond Orion | True | By Walter Sullivan | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/plane-contract-held-vital-to-li-congressmen-bid-air-force-give-ax.html | PLANE CONTRACT HEED VITAL TO L.I. | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/peter-stone-weds-claudia-g-young-wedp-i-to-th-nt-w-nrk-little.html | Peter Stone Weds Claudia G. Young | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/to-enlighten-the-voter.html | Letters to the Editor | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/marginalia-poet-named-to-post.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-council-creates-6-districts-for-city-minority.html | Council Creates 6 Districts For City Minority Groups | True | By Murray Schumach | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-questions-painful-delay-pope-says-cause-of-paris.html | Questions â€šÃ„Â´Painful Delayâ€šÃ„Â´ | True | By Paul Hofmann Special to the New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/car-makers-set-new-sales-mark-middecember-volume-said-to-be.html | CAR MAKERS SET NEW SALES MARK | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/hanoi-identifies-5.html | Hanoi Identifies 5 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/post-downs-wagner.html | Post Downs Wagner | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/4-laurel-winners-ridden-by-hawley-jockey-caps-afternoon-by-riding.html | 4 LAUREL WINNERS RIDDEN BY HAWLEY | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/ford-recalls-school-buses.html | Ford Recalls School Buses | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/28-hurt-on-tampa-monorail.html | 28 Hurt on Tampa Monorail | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/russians-sated-with-speeches-look-to-holidays.html | Russians, Sated With Speeches, Look to Holidays | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/general-giap-says-hanoi-will-win-despite-bombing.html | General Giap Says Hanoi Will Win Despite Bombing | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/gov-luceys-mother-dies.html | Gov. Lucey's Mother Dies | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/tenants-flee-2alarm-blaze.html | Tenants Flee 2â€šÃ„Â²Alarm Blaze | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/message-for-the-media.html | Message for the Media | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/people-in-sports-bobick-hopes-again.html | People in Sports: Bobick Hopes Again | True | Al Harvin | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-a-sixth-day-of-big-raids-hanois-largest-hospital.html | A Sixth Day of Big Raids | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/two-gas-tankers-planned.html | Two Gas Tankers Planned | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-bombing-revives-antiwar-protests.html | New Bombing Revives Antiwar Protests | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/arizona-states-fast-backs-to-test-missouri-tonight.html | Arizona State's Fast Backs To Test Missouri Tonight | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/mrs-charles-litel.html | MRS. CHARLES LITEL | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-urge-end-to-war-us-clerics-decry-the-bombing-and.html | Urge End to War | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/consumer-prices-rise-here-by-03-november-increase-is-laid-to-fruits.html | CONSUMER PRICES RISE HERE BY 0,3% | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/miss-petschek-70-debutante-wed-in-france.html | Miss Petschek, '70 Debutante, Wed in France | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/health-unit-scores-curbs-on-abortion.html | HEALTH UNIT SCORES CURBS ON ABORTION | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/navys-cost-cutter-gordon-rule.html | Navy's Cost Cutter Gordon Rule | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/questions-painful-delay-pope-says-cause-of-paris-snag-is-not.html | Questions â€šÃ„Â´Painful Delayâ€šÃ„Â´ | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-li-theater-finds-funds.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/box-557.html | Box 557 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/japan-gets-a-new-cabinet-tanaka-to-continue-policy.html | Japan Gets a New Cabinet; Tanaka to Continue Policy | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-party-in-park-to-greet-1973.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/domestic-work-demeaning.html | Letters to the Editor | True | Marjorie Jackson | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/tokyo-stock-prices-climb-to-a-record.html | Business Briefs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/projects-accused-by-kerr-are-cited-he-asserts-28-of-107-are.html | PROJECTS ACCUSED BY KERR ARE CITED | True | By Edith Evans Asbury | 2000-03-22 | RE0000820531 | B00000807119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/brown-triumphs-77-to-71.html | Brown Triumphs, 77 to 71 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/profits-decline-at-grand-union-company-in-3-and-9-months.html | Profits Decline at Grand Union Company in 3 and 9 Months | True | By Clare M. Reckert | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/probation-term-set-for-sec-violation.html | PROBATION TERM SET FOR S.E.C. VIOLATION | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/defense-files-suit-in-st-croix-deaths.html | DEFENSE FILES SUIT IN ST. CROIX DEATHS | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/christmas-at-rahway-for-45472.html | Dave Anderson | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/disappearance-of-jersey-coed-nov-10-baffles-police.html | Disappearance of Jersey Coed Nov. 10 Baffles Police | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/harvard-six-to-play-czechoslovakia.html | Sports News Briefs | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/urge-end-to-war-us-clerics-decry-the-bombing-and-urge-end-to.html | Urge End to War | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/2dranked-maryland-wins.html | 2dâ€šÃ„Â²Ranked Maryland Wins | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/groppi-agrees-to-pay-1500-for-demonstration-damage.html | Groppi Agrees to Pay $1,500 For Demonstration Damage | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/ftc-removes-bar-to-satellite-plan-agency-in-reversal-opens-way-for.html | F.T.C. REMOVES BAR TO SATELLITE PLAN | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/move-up-begins-in-prime-rates-citibank-and-mellon-set-6-as-does.html | MOVE UP BEGINS IN PRIME RATES | True | By H. Erich Heinemann | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/soviet-dancer-suffers-a-private-exile.html | Soviet Dancer Suffers a Private Exile | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/court-awards-15million-to-san-francisco-concern.html | More Food Outlets Named by the City As Failing Checks | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/for-mormon-housing.html | Letters to the Editor | True | Gerald C. McNamara | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/india-protests-damage.html | India Protests Damage | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-16-survivors-of-oct-13-plane-crash-found-in-andes.html | 16 Survivors of Oct. 13 Plane Crash Found in Andes | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/saigon-plans-oneday-christmas-truce.html | Saigon Plans Oneâ€šÃ„Â²Day Christmas Truce | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/common-market-fines-2-concerns-in-antitrust-move.html | Common Market Fines 2 Concerns In Antitrust Move | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/airport-guard-dies-after-melee-at-gate-of-a-crowded-jetliner.html | Airport Guard Dies After Melee At Gate of a Crowded Jetliner | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/art-surprising-show-by-miss-bieser-her-works-combine-threads-and.html | Art: Surprising Show by Miss Bieser | True | By John Canaday | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/imf-clears-revaluation-of-the-australian-dollar.html | I.M.F. Clears Revaluation Of The Australian Dollar | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/pentagon-may-deny-objectors-release-pentagon-may.html | Pentagon May Deny Objectors Release | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/philip-berrigan-will-spend-the-holidays-in-syracuse.html | Philip Berrigan Will Spend the Holidays in Syracuse | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/deep-throat-judge-cuts-lawyer-short.html | â€šÃ„Â²DEEP THROATâ€šÃ„Â² JUDGE CUTS LAWYER SHORT | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/maker-of-birth-pill-sued-in-death-of-woman-at-24.html | Maker of Birth Pill Sued In Death of Woman at 24 | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/nyc-vs-epa.html | N. Y. C. vs. E. P. A. | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/diana-edelman-wed-to-fred-scott-kleiner.html | Diana Edelman Wed To Fred Scott Kleiner | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/shanker-group-expels-two-as-dissidents-in-the-uft.html | Shanker Group Expels Two As Dissidents in the U.F.T. | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/john-c-attle-has-a-way-with-a-song-performance-is-marked-by-humor-a.html | JOHN C. ATTLE HAS A WAY WITH A SONG | True | John S. Wilson | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/phillips-sets-gas-deal-bp-negotiates-a-sale.html | Phillips Sets Gas Deal; B. P. Negotiates a Sale | True | By William D. Smith | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/medieval-cantigas-given-by-waverly-consort.html | Medieval â€šÃ„Â²Cantigasâ€šÃ„Â² Given by Waverly Consort | True | John Rockwell | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-23 | 1972-12-23 | https://www.nytimes.com/1972/12/23/archives/black-hawks-down-jets-hull-is-booed.html | BLACK HAWKS DOWN JETS | True | | 2000-03-22 | RE0000820531 | B00000807119 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/berkeley-radical-faces-ouster-bid-recall-committee-assails-conduct.html | BERKELEY RADICAL FACES OUSTER BID | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/and-is-this-to-be-americas-hell.html | And Is This to Be America's Hell? | True | By Leslie H. Gelb and Anthony Lake | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/how-to-break-tiffanys-heart-esthetica.html | New York | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/city-seeks-to-aid-mentally-ill-in-getting-welfare-payments.html | City Seeks to Aid Mentally Ill In Getting Welfare Payments | True | By Will Lissner | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/radio-ham-gave-world-quake-news.html | Radio â€šÃ„Â²Hamâ€šÃ„Â² Gave World Quake News | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/celtics-defeated-by-bucks-104-to-98-cowens-floors-dandridge-in.html | CELTICS DEFEATED BY BUCKS, 104 TO 98 | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/confusion-tragedy-and-a-swimmer-named-spitz.html | Olympics | True | By Neil Amdur | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ort-plans-study-on-school-in-us-geneva-team-will-examine.html | ORT PLANS STUDY ON SCHOOL IN U.S. | True | By Irving Spiegel | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/saigon-still-demanding-hanoi-pullout-aide-says.html | Saigon Still Demanding Hanoi Pullout, Aide Says | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/bruins-streak-continues.html | Bruins Streak Continues | True | | 2000-03-22 | RE0000820536 | B00000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/seized-drugs-held-secure-in-europe-no-instances-of-lost-heroin.html | SEIZED DRUGS FIELD SECURE IN EUROPE | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-travelers-world-the-mininiagara-in-paterson.html | the traveler's world | True | By Paul J. C. Friedlander | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ellenanner-sets-nuptials.html | Ellen Kanner Sets Nuptials | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-dangr-of-the-down-high-barbiturates.html | Medicine | True | Gary Hoenig | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/obituary-1-no-title-andrei-n-tupolev-dead-soviet-plane-designer-84.html | Andrei N. Tupolev Dead; Soviet Plane Designer, 84 | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/boxing-coach-named.html | Boxing Coach Named | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/year-in-review-called-strike-trades-as-features-of-1972-27.html | Year in Review: Called Strike, Trades, A's Features of 1972 | True | By Joseph Durso | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/city-jail-scored-on-tranquilizers-two-officials-ask-inquiry-on.html | CITY JAIL SCORED ON TRANQUILIZERS | True | By Ronald Smothers | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/deborah-stephen-wedto-bennett-green.html | Deborah Stephen Wed to Bennett Green | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/authors-peddle-their-best-sellers-from-a-pushcart.html | Authors Peddle Their Best Sellers From a Pushcart | True | By C. Gerald Fraser | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/chess-behind-most-good-attacks-lies-careful-positional-play.html | Chess: | True | By Robert Byrne | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/blues-rout-flyers-61.html | Blues Rout Flyers, 6â€ƒâ€¹1 | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/services-believe-discipline-holds-forces-especially-the-navy-have.html | SERVICES BELIEVE DISCIPLINE HOLDS | True | By Drew Middleton | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/outdoors-a-show-of-lights-outdoors-a-display-of-lights.html | Outdoors: A Show of Lights | True | By Jean Cook Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ford-to-fight-removal-of-sparkdelaying-valves.html | Ford to Fight Removal of Sparkâ€‹â€‹Delaying Valves | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-trunk-of-theater-for-children.html | A â€šâ€‹Trunkâ€šâ€‹ of Theater for Children | True | By Fred Ferretti Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-nochild-family.html | Going against 100,000 years of biology | True | By Rita Kramer | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/charlotte-carr-davis-is-engaged.html | Charlotte Cary Davis Is Engaged | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/bridar-is-planned-by-linda-crawford.html | Bridal Is Planned By Linda Crawford | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-pleasure.html | TV Mailbag | True | M. Faber | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/marquette-triumphs-by-6961.html | Marquette Triumphs by 69â€‹â€‹'61 | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/li-women-keep-ethnic-customs-alive-for-the-holiday.html | L.I. Women Keep Ethnic Customs Alive for the Holiday | True | By Tom Wicker | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/gloom-at-turtle-bay.html | Gloom at Turtle Bay | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/not-for-laughs.html | TV Mailbag | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/chicago-tribune-changes.html | Chicago Tribune Changes | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/gifts-from-afar-aid-the-neediest.html | GIFTS FROM AFAR AID THE NEEDIEST | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/3-road-races-scheduled-for-central-park-in-january.html | 3 Road Races Scheduled For Central Park in January | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/to-do-ones-thinking-or-think-ones-doing.html | Letters | True | Horace A. Porter | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/jersey-mayor-is-arrested.html | Jersey Mayor Is Arrested | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor. | True | Fran Lee | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/christmas-mail-isnt-what-it-used-to-be-in-the-forest-hills-carrier.html | Christmas Mail Isn't What It Used to Be in the Forest Hills â€šâ€‹â€šCarrier Stationâ€šâ€‹â€š | True | By Tom Wicker | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/release-of-klansman-jailed-for-killing-black-leader-is-decried-in.html | Release of Klansman, Jailed for Killing Black Leader, Is Decried in Mississippi | True | By Roy Reed Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | John Khanlian | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/lindaf-johnson-plans-nuptials.html | Linda F. Johnson Plans Nuptials | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/cleveland-rules-on-black-police-18-quota-of-188-now-men-ordered-by.html | CLEVELAND RULES ON BLACK POLICE | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/trumans-condition.html | Truman's Condition | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/president-park-named-to-a-4th-term-promises-to-spur-korean.html | President Park, Named to a 4th Term, Promises to Spur Korean Unification | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/klein-fights-urban-tide-klein-calls-stemming-tide-of-urbanization.html | Klein Fights Urban Tide | True | By Tom Wicker | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/drop-in-hijackings-reported-by-volpe.html | DROP IN HIJACKINGS REPORTED BY VOLPE | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/front-page-2-no-title.html | Front Page 2 â€šâ€‹â€šâ€‹â€š No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-queens-toy-plant-looks-to-christmas-1973-toy-factory-looking-to.html | A Queens Toy Plant Looks to Christmasâ€šâ€‹â€š 1973 | True | By Pranay Gupte | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/why-cant-the-english-make-a-masterpiece-why-cant-the-english.html | Movies | True | By Allen McKee | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/manufacturers-event-off-the-sebring-board.html | Manufacturers' Event Off the Sebring Board | True | By John S. Radosta | 2000-03-22 | RE0000820536 | B00000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/stretching-the-fourth-amendment-airport-searches.html | The Nation | True | Alan M. Dershowitz | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/shivers-by-shaffer-shivers-by-shaffer.html | Shivers by Shaffer | True | By A. H. Weiler | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-deadly-message-of-the-bombers-war.html | Vietnam | True | Fox Butterfield | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/audubons-435part-miracle.html | Art | True | By John Canaday | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/technical-talks-break-off-in-paris.html | TECHNICAL TALKS BREAK OFF IN PARIS | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/australia-swelters-at-104.html | Australia Swelters at 104 | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/fireman-slain-by-robber.html | Fireman Slain by Robber | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-hanoi-battalion-in-laos-said-to-seize-key-bridge.html | A Hanoi Battalion in Laos Said to Seize Key Bridge | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/opens-holiday-festival-opens-here-tuesday.html | â€šÃ„Ã²Opensâ€šÃ„Ã´ Holiday Festival Opens Here Tuesday | True | By Sam Goldaper | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/first-lirr-strike-aid-is-sent-out.html | First L.I.R.R. Strike Aid Is Sent Out | True | By Rudy Johnson | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/acapulco-gold-by-edwin-corley-329-pp-new-york-dodd-mead-co-795.html | New Novel | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/glitter-is-growing-on-silver-and-gold-silver-and-gold-prospects.html | Glitter Is Growing On Silver And Gold | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/without-a-stitch-in-time-a-selection-of-the-best-humorous-short.html | A virtuoso clown and entertainer | True | By Paul Showers | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/esty-flitter-engaged.html | Esty Flitter Engaged | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/reliance-on-police-by-colleges-scored.html | RELIANCE ON POLICE BY COLLEGES SCORED | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nixon-commutes-term-of-jersey-mafia-leader.html | Nixon Commutes Term Of Jersey Mafia Leader | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/arch-of-triumph-us-style-st-louis-has-the-only-gateway-there-is-the.html | Arch of Triumph, U.S. Style | True | By John J. Zakarian | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/dita-beard-reassigned-to-sales-research-job.html | Dita Beard Reassigned To Sales Research Job | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ann-meinertz-plans-bridal-next-month.html | Ann Meinertz Plans Bridal Next Month | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/heisman-foundation-is-formed-to-give-college-scholarships.html | Heisman Foundation Is Formed; To Give College Scholarships | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/suggestion-for-new-collectors.html | Coins | True | By Allen McKee | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/white-house-silent.html | White House Silent | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/headliners.html | Headliners | True | Robert W. Stock | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/jacksonville-stops-furman.html | Jacksonville Stops Furman | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/new-concorde-due.html | New Concorde Due | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/canadiens-down-penguins-63.html | Canadiens Down Penguins, 6â€šÃ„Ã´3 | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/old-ills-for-the-economy-soviet-union.html | The World | True | Harry Schwartz | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/peace-snag-fetters-spirit-of-prosperity-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nancy-brown-fiancee.html | Nancy Brown Fiancee | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/land-selection-problems-confront-alaskan-natives.html | Land Selection Problems Confront Alaskan Natives | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/lynn-golden-betrothed-t6-bdward-i-dolnick.html | Lynn Golden Betrothed To Edward I. Dolnick | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/pow-casualties-reported.html | P.O.W. Casualties Reported | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/thousands-dead-as-quakes-strike-nicaraguan-city-capital-battered.html | THOUSANDS DEAD AS QUAKES STRIKE NICARAGUAN CITY | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/subversive.html | TV Mailbag | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/invasion-infiltration-and-millionaires.html | Invasion, Infiltration and Millionaires | True | By Gerald Eskenazi | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-formula-for-trouble.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/brooklyn-routs-yeshiva.html | Brooklyn Routs Yeshiva | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/florida-watched-scholar-closely-hearing-reveals-professor-was-under.html | FLORIDA WATCHED SCHOLAR CLOSELY | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ireland-no-victors-losers.html | The World | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/bakzo-miss-gyarmati-cited.html | Bakzo, Miss Gyarmati Cited | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/incredible-as-it-seems-police-and-heroin.html | New York | True | David Burnham | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/getting-rid-of-obstacles-to-business-efficiency.html | WASHINGTON REPORT | True | By Edward Cowan | 2000-03-22 | RE0000820536 | B000000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/lefkowitz-offers-proposals-to-help-frustrated-voters.html | Lefkowitz Offers Proposals To Help â€šÃ„Ã¹Frustratedâ€šÃ„Ã´ Voters | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/theory-holds-that-suns-cycles-may-account-for-the-ice-ages.html | Theory Holds That Sun's Cycles May Account for the Ice Ages | True | By Walter Sullivan | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/three-children-die-in-queens-as-blaze-breaks-out-at-party.html | Three Children Die In Queens as Blaze Breaks Out at Party | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/cumberland-count-a-familiar-pattern.html | Cumberland Count A Familiar Pattern | True | By Edward C. Burks | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/somerset-to-get-new-juvenile-center.html | Somerset to Get New Juvenile Center | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/2-retarded-cases-stir-controversy-have-been-in-a-mental-ward-in.html | 2 RETARDED CASES STIR CONTROVERSY | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/silent-night-quieter-days.html | Letters to the Editor | True | Theodore Berland | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/islanders-top-stars-4-to-2-to-snap-streak.html | Islanders Top Stars, 4 to 2, to Snap Streak | True | By Gerald Eskenazi Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/us-court-refuses-to-lift-the-blackout-court-declines-to-lift.html | U.S. Court Refuses To Lift the Blackout | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/harvard-defeats-yale-ccny-tops-queens.html | Harvard Defeats Yale; C.C.N.Y. Tops Queens | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/dealing-with-international-terrorists.html | Letters to the Editor | True | John Burton | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/graffitiproof-buses.html | Letters to the Editor. | True | Eliott H. Sachs | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/battle-looms-for-yachtsman-of-year.html | Battle Looms For Yachtsman of Year | True | By Parton Keese | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/maudes-abortion-was-no-joke.html | TV Mailbag | True | Carol Gieger | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/richard-neville-weds-miss-palmer.html | Richard Neville Weds Miss Palmer | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/1972-the-year-the-fun-went-out-of-fun-and-games.html | 1972: The Year the Fun Went Out of Fun and Games | True | By Red Smith | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/christopher-sings-in-mets-siegfried.html | CHRISTOPHER SINGS IN MET'S â€šÃ„Ã²SIEGFRIEDâ€šÃ„Ã´ | True | Robert Sherman | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/psc-asks-for-report.html | P.S.C. Asks for Report | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/miss-waiters-engaged.html | Miss Waiters Engaged | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/st-peters-trounced.html | St. Peter's Trounced | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/karen-a-mebrien-to-wed-in-august.html | Karen A. McBrien To Wed in August | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/heres-to-me-and-my-generation-mr-burgess-makes-a-christmas-toast-a.html | Here's to me and my generationâ€šÃ„Ã®Ã® Mr. Burgess makes a Christmas toast | True | By Anthony Burgess | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-twelve-days-of-christmas.html | The Twelve Days of Christmas | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/from-the-people-who-brought-you-the-gnp-a-new-concern-for-social.html | SPOTLIGHT | True | By H. Erich Heinemann | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/fireman-slain-by-robber-93430622.html | Fireman Slain by Robber | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/should-there-be-amnesty-for-the-war-resister-more-than-so000.html | More than 50,000 Americans killed in Vietnam, more than 300,000 wounded or injured, more than 1,600 P.O.W.'s or M.I.A.'s | True | By Julius Duscha | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/fiesta-bowl-won-by-arizona-state-green-scores-4-times-as-missouri.html | FIESTA BOWL WON BY ARIZONA STATE | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/report-on-giap-doubted.html | Report on Giap Doubted | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-city-aide-fiddles-while-on-sick-pay-and-officials-burn.html | A City Aide Fiddles While on Sick Pay, And Officials Burn | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-bridge-for-europe-germany.html | The World | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/mrs-simian-has-son.html | Mrs. Simian Has Son | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/dr-paul-brodsky-weds-miss-ferguson.html | Dr. Paul Brodsky Weds Miss Ferguson | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/airport-reported-hard-hit.html | Airport Reported Hard Hit | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/penn-tops-temple.html | Penn Tops Temple | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/did-he-get-a-fair-shake-scribner.html | Education | True | Leonard Buder | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/lawyer-slated-to-be-irs-chief-tax-attorney-in-capital-held-choice.html | LAWYER SLATED TO BE I.R.S. CHIEF | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/10-seized-in-a-raid-on-east-side-bar.html | 10 SEIZED IN A RAID ON EAST SIDE â€šÃ„Ã²BARâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/pope-expresses-sorrow.html | Pope Expresses Sorrow | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/gail-ballin-a-teacher-fiancee-of-r-a-davis.html | Gail Ballin, a Teacher, Fiancee of R. A. Davis | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/youths-rejecting-heroin-but-turn-to-other-drugs-youth-turning-from.html | Youths Rejecting Heroin, But Turn to Other Drugs | True | By James M. Markham | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/tv-or-not-tv.html | TV, or Not TV? | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-mayor-plans-new-traffic-unit-advocates-use-of-civilians-for.html | THE MAYOR PLANS NEW TRAFFIC UNIT | True | By Edward Hudson | 2000-03-22 | RE0000820536 | B00000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/1972-a-look-backward.html | Arthur Daley | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/setting-the-scene.html | Deck the halls with et cetera | True | By Norma Skurka | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/article-3-no-title.html | Tennis | True | By Neil Amdur | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nancy-brooks-engaged.html | Nancy Brooks Engaged | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/election-judges-in-primary-urged-badillo-and-dinkins-request-them.html | Badillo and Dinkins Request Them for Mayoral Race | True | By Frank Lynn | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/slaying-linked-to-radical-group-most-suspected-in-a-coast-case-tied.html | SLAYING LINKED TO RADICAL GROUP | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/francis-the-mallarme-of-painters.html | Art | True | By Allen McKee | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/grand-funks-thin-din-grand-funks-din.html | Pop | True | By Loraine Alterman | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/crippled.html | TV Mailbag | True | Jeff Sweet | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/spotlight-on-freshmen.html | Spotlight on Freshmen | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/eating-and-drinking-our-way-to-detente-new-trade-with-east-gives.html | Eating and Drinking Our Way to Detente | True | By James J. Nagle | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/dance.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/vietnam-peace.html | Letters to the Editor | True | J. C. Phillips | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/children-of-gis-shunned-in-vietnam.html | Children of G.I.'s Shunned in Vietnam | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/john-wynne-weds-susan-s-snodgrass.html | John Wynne Weds Susan S. Snodgrass | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/tonight-an-anecdotal-history-of-americas-favorite-talk-show-by.html | Why is it the most popular 90 minutes in nighttime TV? | True | By Robert Lasson | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/son-to-the-ullmanns.html | Son to the Ullmanns | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/city-will-appeal-freeing-of-11-held-for-vd-tests.html | City Will Appeal Freeing Of 11 Held for V.D. Tests | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/tallulah-by-brendan-gill-illustrated-287-pp-new-york-holt-rinehart.html | She almost always gave her best performances offstage | True | By Peter Andrews | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/jane-clayor-is-betrothed.html | Jane Clayor Is Betrothed | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/jazz-ellingtons-annual.html | Jazz: Ellington's Annual | True | By John S. Wilson | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/hog-prices-reach-record-portending-consumer-rise-prices-for-hogs.html | Hog Prices Reach Record, Portending Consumer Rise | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/connecticut-circle-by-edwin-gilbert-251-pp-new-york-gp-putnams.html | New Novel | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/8-survivors-of-crash-picked-up-in-andes.html | World News Briefs | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/christmas-music-tonight-for-5-hours-on-wncn.html | Christmas Music Tonight for 5 Hours on WNCN | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/miss-miller-is-betrothed.html | Miss Miller Is Betrothed | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/on-ground-and-in-air-businessman-complain-about-problems-of.html | TRANSPORTATION | True | By Michael C. Jensen | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/and-then-there-were-none-dispossessing-the-american-indians.html | And Then There Were None | True | By Michael Rogin | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/vanderbilt-club-slates-an-adolph-rupp-day.html | Vanderbilt Club Slates An Adolph Rupp Day | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/caroline-s-tankoos-affianced-to-marc-brown-of-lord-taylor.html | Caroline S. Tankoos Affianced To Marc Brown of Lord & Taylor | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/boer-cartridges-found.html | Boer Cartridges Found | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/follmer-moves-to-front.html | Auto Racing | True | By John S. Radosta | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/new-round-of-cairo-diplomacy-to-end-mideast-conflict-seen.html | New Round of Cairo Diplomacy To End Mideast Conflict Seen | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/isr-rn-holtzmann-weds-mrs-van-berg.html | H.M. Holtzmann Weds Mrs. van Berg | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/germans-pick-top-athletes.html | Germans Pick Top Athletes | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-bit-of-yule-cheer-at-state-institutions.html | A Bit of Yule Cheer At State Institutions | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/browns-at-miami-today-dolphins-are-out-to-start-a-money-streak.html | Browns at Miami Today | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/son-of-groucho-by-arthur-marx-illustrated-357-pp-new-york-david.html | Life was no joke with this funny man | True | By Dick Adler | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/article-1-no-title-truman-in-coma-heart-is-failing-he-is-termed.html | TRUMAN IN COMA; HEART IS FAILING | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/1-killed-2-hurt-as-a-truck-jumps-barrier-and-hits-car.html | 1 Killed, 2 Hurt as a Truck Jumps Barrier and Hits Car | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/hanoi-says-friedheim-lied.html | Hanoi Says Friedheim Lied | True | | 2000-03-22 | RE0000820536 | B000000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/track-names-new-manager.html | Track Names New Manager | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-cinderella-girl-seeks-comeback.html | A Cinderella Girl Seeks Comeback | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/harry-s-truman-by-margaret-truman-illustrated-602-pp-new-york.html | Harry S. Truman | True | By Wilson C. McWilliams | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/merger-is-in-the-air-teachers.html | Education | True | Fred M. Hechinger | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/frommers-have-child.html | Frommers Have Child | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/drinking-drivers-film-is-offered-by-ford.html | Drinking Drivers Film Is Offered by Ford | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/wole-soyinka-nigerias-leading-social-critic-wole-oyinka.html | What was marginal and provincial is now experimental | True | By Charles R. Larson | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/diana-ross-lady-doesnt-sing-the-blues-diana-ross-lady-doesnt-sing.html | Diana Ross: Lady Doesn't Sing the Blues | True | By Aljean Harmetz | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/what-will-the-kids-talk-about-proust.html | Television | True | By Allen McKee | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/mrs-gustave-aufricht.html | MRS. GUSTAVE AUFRICHT | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/quest-of-the-man-from-quog-man-from-quog.html | Music | True | By Eric Salzman | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/which-america.html | Which America? | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Dankwart A. Rustow | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nuptialsor-camille-a-moffatt-penn-senior-and-h-l-bertram.html | Nuptials for Camille A. Moffatt, Penn Senior, and H.L. Bertram | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/italian-law-would-treat-addictions-as-a-sickness.html | Italian Law Would Treat Addictions as a Sickness | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/prayer-by-the-numbers.html | Prayer by the Numbers | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/unbeaten-dolphins-set-an-nfl-record-at-14-victories-run-away-with.html | Unbeaten Dolphins Set an N.F.L. Record At 14 Victories, Run Away With Honors | True | By William N. Wallace | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/is-a-god-within-by-rene-dubos-325-pp-new-york-charles-scribners-sons.html | An ecologic Tocqueville who came to stay | True | By Walter Arnold | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/shapiro-a-man-of-hour-for-us-riding-team.html | Shapiro a Man of Hour For U.S. Riding Team | True | By Ed Corrigan | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/comedie-goes-on-in-theater-or-out-shut-out-in-strike-troupe-plays.html | COMEDIE GOES ON, IN THEATER OR OUT | True | By Flora Lewis Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/commercials-against-commercials-help.html | Television | True | By Julian Goodman | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-real-lady-day-lady-day.html | The real Lady Day | True | By Nat Hentoff | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/francis-new-york-is-too-damned-social-francis-too-damned-social.html | Art Notes | True | By Grace Glueck | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/jeanluc-godard-wants-to-live-for-the-revolution-not-die-for-it-the.html | Said Jeanâ€šÃ„Ã´Pierre Gorin: â€šÃ„Ã²'We have no answers.â€šÃ„Ã´ Said friend Jeanâ€šÃ„Ã´Luc Godard: â€šÃ„Ã²'Only questions.â€šÃ„Ã´ | True | By James Conaway | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/records-and-anticlimax.html | Records and Anticlimax | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/lakers-reach-the-top-leaguejumping-rife.html | Lakers Reach the Top; League Jumping Rife | True | By Leonard Koppett | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/postal-service-says-mail-set-holiday-volume-record.html | Postal Service Says Mail Set Holiday Volume Record | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/starting-all-over-the-naos-of-hostile-uganda-migrate-to-hostile.html | Starting all over | True | By Bernard Weinraub | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-farm-in-rhodesia-struck-by-guerrillas.html | World News Briefs | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-conflict-finessed-but-not-resolved-press-and-court.html | Press and Court | True | Walter Rugaber | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/miss-tomai-w-j-heron-jr-plan-marriage.html | Miss Tomai, W. J. Heron Jr. Plan Marriage | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/while-husband-is-collecting-art-she-makes-own.html | While Husband Is Collecting Art, She Makes Own | True | By Virginia Lee Warren Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/once-again-the-sword-peace.html | Vietnam | True | Bernard Gwertzman | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/mater-christi-wins-sixth-in-school-tourney-opener.html | Mater Christi Wins Sixth In School Tourney Opener | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/notes-williamsburg-ends-its-free-ride-travel-notes-music-and-money.html | Notes: Williamsburg Ends Its Free Ride | True | Robert J. Dunphy | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/crack-ruler-wins-in-mud-at-laurel-gelding-returns-1380-boone-the.html | CRACK RULER WINS IN MUD AT LAUREL | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/are-we-ready-for-new-trade-initiatives-americas-strategy-hampered.html | POINT OF VIEW | True | By William Diebold Jr. | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/maudes-abortion.html | â€šÃ„Ã²'Maude'sâ€šÃ„Ã´ Abortion | True | Donald P. Feldman | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/dress-code-upheld.html | Dress Code Upheld | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/wings-triumph-over-canucks-51-redmond-records-19th-goal-assists-on.html | WINGS TRIUMPH OVER CANUCKS, 5â€šÃ„Ã´1 | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/never-say-mush-to-huskies-racing-on-li-never-say-mush-when-racing.html | Never Say â€šÃ„Ã²'Mushâ€šÃ„Ã´' to Huskies Racing on L.I. | True | By Jane Chekanian Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/of-men-and-angels-by-joy-cowley-279-pp-new-york-doubleday-co-695.html | New Novel | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/erica-goodman-fiancee.html | Erica Goodman Fiancee | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/still-the-thorny-issue-of-the-canal-us-and-panama.html | The Nation | True | Tad Szulc | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/steeler-touchdown-with-5-seconds-left-is-confirmed-by-tv-steelers.html | Steeler Touchdown With 5 Seconds Left Is Confirmed by TV | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/carol-jean-hehre-is-the-bride-of-lieut-walter-scott-slocum.html | Carol Jean Hehre Is the Bride Of Lieut. Walter Scott Slocum | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/colorado-court-closes-data-on-vital-statistics-to-public.html | Colorado Court Closes Data On Vital Statistics to Public | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/sharp-drop-is-shown-in-jailing-of-heroin-users-in-brooklyn.html | Sharp Drop Is Shown in Jailing Of Heroin Users in Brooklyn | True | By George Goodman Jr. | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/sally-treitman-plans-1vupfials.html | Sally Treitman Plans Nuptials | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/trenton-awaits-2-major-rulings.html | Trenton Awaits 2 Major Rulings | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ever-suffer-the-emdmans-coup.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/one-hearing-slated-by-the-city-council.html | One Hearing Slated By the City Council | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/realigned-indian-bureau-planned-in-interior-shifts.html | Realigned Indian Bureau Planned in Interior Shifts | True | By William M. Blair Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-end-of-a-great-era.html | Photography | True | By Allen McKee | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/setting-the-stage-for-trade-talks-gait-uses-countries-serious-on.html | Setting the Stage for Trade Talks | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/vermont-letter-glad-youre-not-here-vermont-letter-glad-youre-not.html | Vermont Letter: Glad You're Not Here | True | By Kay Avery | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/tupolev-dead-at-84.html | Tupolev Dead at 84 | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/wringing-out-the-ring.html | Recordings | True | By Allen McKee | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-americans-invade-rumania-the-americans-invade-rumania.html | Music | True | By Raymond Ericson | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/it-better-watch-its-nixon-rating-television.html | Television | True | John Leonard | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/realism-a-retreat-to-the-fundamentals-realism-a-retreat.html | Art Notes | True | By Peter Schjeldahl | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/alan-p-l-binks-is-the-fiance-of-mary-kirkpatrick-bigham.html | Alan P. L. Binks Is the Fiance Of Mary Kirkpatrick Bigham | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/wood-field-and-stream-time-of-soaring-dreams.html | Wood, Field and Stream: Time of Soaring Dreams | True | By Nelson Bryant | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/issel-gilmore-pace-colonels.html | Issel, Gilmore Pace Colonels | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/tass-selects-borzov-as-sportsman-of-year.html | Tass Selects Borzov As Sportsman of Year | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/fx52-vindicates-its-role-air-force-aides-assert-they-say-that-kw.html | Bâfã,Â°52 Vindicates Its Role, Air Force Aides Assert | True | By John W. Finney Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/motivation-of-voters.html | Letters to the Editor | True | Emanuel Sternberg | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/morgan-barry-allen-morton-to-be-married.html | Morgan Barry, Allen Morton To Be Married | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/art-student-in-buffalo-found-strangled-in-his-apartment.html | Art Student in Buffalo Found Strangled in His Apartment | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/her-books-run-for-her.html | Her Books âfã,Â°Runâfã,Â´ for Her | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/receiver-evicts-30-at-singleunit-site.html | Receiver Evicts 30 at Singleâfã,Â°Unit Site | True | By Max H. Seigel | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/sao-paulo-cleric-expresses-worry-on-rising-crime.html | Sao Paulo Cleric Expresses Worry On Rising Crime | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/suit-seeks-to-void-maine-abortion-law.html | SUIT SEEKS TO VOID MAINE ABORTION LAW | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/bullets-beat-pistons.html | Bullets Beat Pistons | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/israel-gives-figure-on-convicted-arabs.html | ISRAEL GIVES FIGURE ON CONVICTED ARABS | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/oh-tannenbaum-.html | Gardens | True | By Joan Lee Faust | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/waldheim-voices-concern.html | Waldheim Voices Concern | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/reading-bells-virginia-woolf-virginia-woolf.html | The Guest Word | True | By Nora Sayre | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-5-no-title.html | Letters: Fare Is Foul | True | Barbara Salvage | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/beavers-snap-streak.html | Beavers Snap Streak | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/stage-weillbrecht-mahagonny-given-in-capital.html | Stage: Weillâfã,Â°Brecht âfã,Â´Mahagonnyâfã,Â´ Given in Capital. | True | By Clive Barnes | 2000-03-22 | RE0000820536 | B000000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-vampire-of-curitiba-and-other-stories-by-dalton-trevisan.html | What was marginal and provincial is now experimental | True | By E. Rodriguez Monegal | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/oxenian-is-fiance-of-lady-grimston.html | Oxenian Is Fiance Of Lady Grimston | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/that-holy-night.html | That Holy Night | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/excerpts-showing-heschel-philosophy.html | Excerpts Showing Heschel Philosophy | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-rise-in-longterm-facilities-for-the-elderly-frustrates-rockaway.html | A Rise in Longâ€šÃ„Â¹Term Facilities for the Elderly Frustrates Rockaway Residents | True | By Glenn R. Singer | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/devices-explode-in-5th-ave-stores-minor-damage-reported-as.html | DEVICES EXPLODE IN 5TH AVE. STORES | True | By Michael Knight | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/attendance-takes-slide.html | Horse Racing | True | By Joe Nichols | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/quake-hits-hawaii.html | Quake Hits Hawaii | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/bears-and-forebears.html | Bears And Forebears | True | By Ellen Raskin | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/crowntocrown-and-nobody-blinking.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/among-thorns-a-rhodes-scholarships.html | The Nation | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/religion-nuns-they-are-struggling-to-make-ends-meet.html | Religion | True | Edward B. Fiske | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/tams-edge-nets-in-last-seconds-two-free-throws-by-denton-decide.html | TAMS EDGE NETS IN LAST SECONDS | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/airpowered-humidifier.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/music-judy-collins-at-carnegie-hall.html | Music: Judy Collins at Carnegie Hall | True | John Rockwell | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/drive-for-mayor-urged-in-houston-group-would-draft-police-chief-a.html | DRIVE FOR MAYOR URGED IN HOUSTON | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/hawks-overtake-76ers.html | Hawks Overtake 76ers | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/revised-vote-totals-give-nixon-18-million-margin.html | Revised Vote Totals Give Nixon 18 Million Margin | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/fire-at-us-german-office.html | Fire at U.S. German Office | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/writer-who-fought-a-subpoena-wins-grand-jury-ended.html | Writer Who Fought A Subpoena Wins; Grand Jury Ended | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ella-prices-journal-by-dorothy-bryant-227-pp-philadelphia-j-b.html | New Novel | True | By Martin Levin | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/can-there-be-life-after-death.html | ADVERTISING POINT OF VIEW | True | By Allen McKee | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/canadas-bush-pilots-may-have-to-fly-by-the-rules.html | TRANSPORTATION | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/toward-independence-bahamas.html | The World | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/illusions-about-justice-in-britain.html | Letters to the Editor | True | Tony Smythe | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/maryl-walker-plans-may-bridal.html | Maryl Walker Plans May Bridal | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/ears-of-the-jungle-by-pierre-boulle-224-pp-new-york-vanguard-press.html | New Novel | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/stone-linked-to-grave-of-discoverer-on-coast.html | Stone Linked to Grave Of â€šÃ„Â¹Discovererâ€šÃ„Â´ on Coast | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/storer-building-dynasty-for-ucla-in-soccer.html | Storer Building Dynasty For U.C.L.A. in Soccer | True | By Alex Yannis | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â´ No Title | True | By Lincoln A. Werden | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/lbj-park-expansion-is-planned-but-some-landowners-resist.html | LBJ Park Expansion Is Planned, But Some Landowners Resist | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-sixth-straight-crown.html | College Basketball | True | By Sam Goldaper | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/for-tv-a-smile-by-papadopoulos-but-the-greek-premier-is-firm-on.html | FOR TV, A SMILE BY PAPADOPOULOS | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/wings-at-rangers-today.html | Wings at Rangers Today | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/you-never-saw-this-on-ed-sullivan.html | You Never Saw This on Ed Sullivan | True | By Tom Wicker | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/law-aids-natives-in-alaska-hunting-preference-given-for-some-marine.html | LAW AIDS NATIVES IN ALASKA HUNTING | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/phonerate-plea-draws-criticism-study-srows-rises-sought-would-cut.html | PHONEâ€šÃ„Â¹RATE PLEA DRAWS CRITICISM | True | By Grace Lichtenstein | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-national-water-plan.html | A National Water Plan | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-touch-that-thrills.html | Music | True | By Allen McKee | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/mrs-yurdin-has-child-illecid-to-whim.html | Mrs. Yurdin Has Child | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/free-to-be-you-and-me.html | â€šÃ„Â¹Free to Be ...You and Meâ€šÃ„Â´ | True | By Deborah Jowitt | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/for-many-life-will-never-be-the-same-after-apollo.html | The Nation | True | John Noble Wilford | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/35-killed-in-norway-in-crash-of-jetliner.html | World News Briefs | True | | 2000-03-22 | RE0000820536 | B000000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/unemployment.html | LETTERS | True | Gerard Ratcliffe | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/rabbi-abraham-joshua-heschel-dead.html | Rabbi Abraham Joshua Heschel Dead | True | By Robert D. McFadden | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/court-rules-that-cell-violated-rights-of-connecticut-prisoner.html | Court Rules That Cell Violated Rights of Connecticut Prisoner | True | By Arnold W. Lubaser | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/trenton-show-again-was-first-with-4177-entered-in-1972.html | Trenton Show Again Was First With 4,177 Entered in 1972 | True | By Walter R. Fletcher | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-viennese-threat.html | Eight layers in thre&#8230;¼quarter time | True | By Jean Hewitt | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/restless-jet-1020-triumphs-at-calder.html | RESTLESS JET, $10.20, TRIUMPHS AT CALDER | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/quake-hits-hawaii-93430618.html | Quake Hits Hawaii | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/hospital-deaths-hanoi-aide-says-25-staff-members-are-killed-by.html | HOSPITAL DEATHS | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-merry-christmas.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/labor-official-appointed.html | Labor Official Appointed | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nationalists-win-in-taiwan-voting-but-some-independents-gain-seats.html | NATIONALISTS WIN IN TAIWAN VOTING | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/metropolitan-bronze-horse-proves-to-be-ancient.html | Metropolitan Bronze Horse Proves to Be Ancient | True | By David L. Shirey | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/reporting-from-paris-paris.html | Reporting From Paris | True | By Mavis Gallant | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/order-for-dakota-guard.html | Order for Dakota Guard | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/theyll-run-for-money-redskins-packers-make-run-for-the-money-today.html | They'll Run for Money | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/pension-benefits-and-costs-to-rise-new-social-security-plan-smaller.html | PENSION BENEFITS AND COSTS TO RISE | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-shrewdness-of-kissingers.i.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/72-miss-rebound-scores-by-a-neck-out-in-space-is-second-in-stakes-a.html | 7&#8230;Â²2 MISS REBOUND SCORES BY A NECK | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/polecats-and-pussycats-aloft.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/gifts-from-afar-aid-the-neediest-enews-yorkers-in-tokyo-and-denver.html | GIFTS FROM AFAR AID THE NEEDIEST | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/secrecy-is-tight-us-withholds-any-reports-on-foes-defense-action.html | SECRECY IS TIGHT | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/why-do-they-speak.html | Kerr on The Children and â&#8230;Â²The Contrastâ&#8230;Â´ | True | Walter Kerr | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/city-aide-ending-51-years-service-chairman-of-standards-and-appeals.html | CITY AIDE ENDING 51 YEARS' SERVICE | True | By Edward Ranzal | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/deposit-more-money-please-ma-bell.html | Ma Bell | True | Grace Lichtenstein | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/industrialist-gets-post-with-einstein-medical.html | Industrialist Gets Post With Einstein Medical | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/thuy-asserts-us-raised-objections-of-thieu-in-talks.html | Thuy Asserts U.S. Raised Objections Of Thieu in Talks | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/managua-has-disappeared.html | â&#8230;Â²Managua Aas Disappearedâ&#8230;Â´ | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/quarterback-comes-off-bench-to-throw-for-two-late-tallies-cowboys.html | Quarterback Comes Off Bench to Throw for Two Late Tallies | True | By Leonard Koppett Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/stranded-travelers-return-from-london.html | World News Briefs | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/not-real.html | TV Mailbag | True | Mrs. Bonnie Voight | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/which-should-you-see-which-should-you-see.html | Which Should You See? | True | By Vincent Canby | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/peter-doelgero-marry-miss-victoria-milbank.html | Peter Doelgero Marry Miss Victoria Milbank | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/walter-f-may-fiance-of-miss-robin-silber.html | Walter F. May Fiance of Miss Robin Silber | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/moliere-wins-mary-loses-moliere-wins-mary-loses.html | Moliere Wins, Mary Loses | True | By Tom Wicker | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/elizabeth-janet-bonan-is-a-bride.html | Elizabeth Janet Bonan Is a Bride | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/racial-ideas-change-in-south-africas-ruling-group-racial-ideas.html | Racial Ideas Change in South Africa's Ruling Group | True | By Charles Mohr Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nixon-and-kissinger-times-men-of-year.html | NIXON AND KISSINGER TIME'S MEN OF YEAR | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/providence-downs-depaul.html | Providence Downs DePaul | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/kellogg-grants-600000.html | Kellogg Grants $600,000 | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/stocks-almost-fall-below-1000-level.html | MARKETS IN REVIEW | True | By Allen McKee | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/jane-a-beaton-becomesbride.html | Jane A. Beaton Becomes Bride | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/taxation.html | LETTERS | True | Robert K. Lipton | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/train-kills-stamford-man.html | Train Kills Stamford Man | True | | 2000-03-22 | RE0000820536 | B00000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/miss-kellogg-affianced-to-francis-s-gilligan.html | Miss Kellogg Affianced To Francis S. Gilligan | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/patricia-strane-fiancee.html | Patricia Strane Fiancee | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/reports-by-soviet-indicate-a-wide-lag-in-production.html | Reports by Soviet Indicate A Wide Lag in Production | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/senator-says-bequest-will-assist-students.html | Senator Says Bequest Will Assist Students | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-womens-lib-message-for-children.html | A Women's Lib Message for Children | True | By Nadine Brozan | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/trimming-a-friendly-tree.html | Christmas is for children | True | By Andrea Skinner | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/editorial-cartoon-1-no-title.html | Vietnam | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/finding-the-center-narrative-poetry-of-the-zuni-indians-translated.html | Finding The Center | True | By Alasdair MacIntyre | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/leafs-defeat-hawks-53.html | Leafs Defeat Hawks, 5â€³â€³3 | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/taking-tax-losses-on-stock.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/sales-spree-in-toy-land-tale-of-a-season-that-merchants-and-kids.html | Sales Spree in Toyland | True | By Leonard Sloane | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/gerald-vogel-to-wed-miss-pellino-student.html | Gerald Vogel to Wed Miss Pellino, Student | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/crusaders-score-over-saints-31.html | CRUSADERS SCORE OVER SAINTS, 3â€³â€³1 | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/catholics-tell-of-ouster-by-malaysian-moslems.html | Catholics Tell of Ouster By Malaysian Moslems | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/n-c-state-triumphs.html | N. C. State Triumphs | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/pilgrim-or-tourist-the-hunger-remains-pilgrim-or-tourist-the-hunger.html | Pilgrim or tourist: The Hunger Remains | True | By Mairi MacInnes | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/elizabeth-preis-l-s-driver-jr-plan-marriage.html | Elizabeth Preis, L.S. Driver Jr. Plan Marriage | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/bill-would-pay-powerless-claimants.html | Bill Would Pay Powerâ€³â€³Loss Claimants | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/charles-atlas-the-body-builder-and-weightlifter-is-dead-at-79.html | Charles Atlas, the Bodyâ€³â€³Builder And Weightlifter, Is Dead at 79 | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/not-ready-to-handle-disaster-airports.html | Medicine | True | David R. Zimmerman | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/pont-leaves-indiana-post-to-coach-at-northwestern-pont-will-coach.html | Pont Leaves Indiana Post To Coach at Northwestern | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-newfangled-sulky-steps-up-the-pace-and-the-trot.html | A Newâ€³â€³Fangled Sulky Steps Up the Pace ...and the Trot | True | By Steve Cady | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nonmatch-of-the-year.html | Boxing | True | By Dave Anderson | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/tv-copout.html | Letters | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/from-apollo-to-skylab.html | Letters to the Editor | True | Greg Nelson | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-6-no-title.html | Letters: Fare Is Foul | True | Jeffrey A. Claman | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/civil-rule-asked-for-pacification-state-department-proposes-end-of.html | CIVIL RULE ASKED FOR PACIFICATION | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/europe-reacts-to-bombing-with-increasing-protests-europe-protests.html | Europe Reacts to Bombing With Increasing Protests | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/landry-calls-that-finish-a-1001-shot-more-exciting-than-the-super.html | Landry Calls That Finish a 100â€³â€³1 Shot | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/cheap-energy-and-environmental-control.html | Letters to the Editor | True | Philip F. Palmedo | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/seton-hall-wins.html | Seton Hall Wins | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/can-a-worker-find-happiness-in-a-dull-job.html | WASHINGTON REPORT | True | By Allen McKee | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/miss-longfield-fiancee-of-michael-d-coster.html | Miss Longfield Fiancee of Michael D. Coster | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/4-universities-plan-to-create-courses-about-fundraising.html | 4 Universities Plan To Create Courses About Fundâ€³â€³Raising | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/richmond-editor-named.html | Richmond Editor Named | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/a-christmas-prayer.html | A Christmas Prayer | True | By Philip Berrigan | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/paul-balsam-dead-a-justice-in-queens.html | PAUL BALSAM DEAD; A JUSTICE IN QUEENS | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/sentiment-is-increasing-to-cite-little-cigars-as-health-hazard.html | Sentiment Is Increasing to Cite Little Cigars as Health Hazard | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/plebiscite-on-charter-delayed-by-marcos.html | World News Briefs | True | | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/sag-harbor-a-suspense-setting.html | Sag Harbor: A Suspense Setting | True | By Dennis Starin Special to The New York Times | 2000-03-22 | RE0000820536 | B000000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/to-salvage-troubledlives.html | To salvage troubledâ€³â€³darkened lives. | True | | 2000-03-22 | RE0000820536 | B000000807124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/writers-honor-pellagrini.html | Writers Honor Pellagrini | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/jumbo-edwards-66-olympic-rowing-ace.html | JUMBO EDWARDS, 66, OLYMPIC ROWING ACE | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/harold-gray-dies-exgaÂ¿Â¿head-of-pan-am.html | HAROLD GRAY DIES; EXâ€¦Â¿Â¿HEAD OF PAN AM | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/the-lessons-of-39-months-berrigan.html | The Nation | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/4-hurt-in-west-side-fire.html | 4 Hurt in West Side Fire | True | | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-24 | 1972-12-24 | https://www.nytimes.com/1972/12/24/archives/nixon-nominee-shuns-oilman-label.html | TRANSPORTATION | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820536 | B00000807124 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/2-in-fog-just-drop-in-on-suspicious-hosts.html | 2 IN FOG JUST DROP IN ON SUSPICIOUS HOSTS | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/greeks-advance-to-soccer-final-beat-dosa-21-face-hota-in-challenge.html | GREEKS ADVANCE TO SOCCER FINAL | True | By Alex Yannis | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/italians-divided-on-their-constitution.html | Italians Divided on Their Constitution | True | By Paul. Hofmann Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/front-page-1-no-title-as-quakes-shocks-go-on-managuans-assess-human.html | As Quakes' Shocks Go On, Managuans Assess Human and Property Losses | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/39-dead-in-norway-crash.html | 39 Dead in Norway Crash | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/quake-off-western-hawaii-briefly-alarms-islanders.html | Quake Off Western Hawaii Briefly Alarms Islanders | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/daley-announces-new-lakefront-plan.html | Daley Announces New Lakefront Plan | True | By Seth S. King Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/christmas-opera-is-sung-at-hunter-new-version-of-hansel-adds-chorus.html | CHRISTMAS OPERA IS SUNG AT HUNTER | True | John Rockwell | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-sharks-halt-skid-defeat-whalers-53-decision-ends.html | SHARKS HALT SKID, DEFEAT WHALERS | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/west-virginia-faces-nc-state-in-peach-bowl-friday-at-atlanta.html | West Virginia Faces N.C. State In Peach Bowl Friday at Atlanta | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/israel-to-shut-2-embassies.html | Israel to Shut 2 Embassies | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/syria-gets-a-new-cabinet-leftist-coalition-is-retained.html | Syria Gets a New Cabinet; Leftist Coalition Is Retained | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/good-will-to-men.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/a-political-backfire-plan-to-pick-the-nominee-for-governor-divides.html | A Political Backfire | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/winnipeg-exchange-drawing-gold-traders-winnipeg-draws-traders-in.html | Winnipeg Exchange Drawing Gold Traders | True | By William Borders Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/christmas-also-brings-tears-christmas-also-brings-some-tears.html | Christmas Also Brings Tears | True | By John Corry Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/quiet-crackdown-by-navy-aimed-at-dissident-blacks-navy-dissidents.html | Quiet Crackdown by Navy Aimed at Dissident Blacks | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/honey-jays-finishing-kick-pays-off-at-fair-grounds.html | Honey Jay's Finishing Kick Pays Off at Fair Grounds | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/dancing-dans-christmas.html | Dancing Dan's Christmas | True | Damon Runyon | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/greece-will-curb-economy-credit-squeeze-and-tight-wageprice.html | Greece Will Curb Economy | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/north-out-to-tie-charity-rivalry-daugherty-damoss-coach-for-last.html | NORTH OUT TO TIE CHARITY RIVALRY | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/grand-funk-railroad-steams-into-the-garden-at-full-throttle.html | Grand Funk Railroad Steams Into the Garden at Full Throttle | True | Ian Dove | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/man-awaiting-bus-fatally-stabbed-72d-street-attack-is-block-from.html | MAN AWAITING BUS FATALLY STABBED | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-a-political-backfire-plan-to-pick-the-nominee-for.html | A Political Backfire | True | By Ronald Sullivan Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/why-british-troops-entered-ireland.html | Letters to the Editor | True | J. F. Branigan | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/services-in-peking.html | Services in Peking | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-take-by-prescription-only.html | Books of The Times | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/west-virginia-farmers-tighten-security-against-cattle-rustlers.html | West Virginia Farmers Tighten Security Against Cattle Rustlers | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-spirit-of-goodwill-ushers-in-christmas-christmas.html | Spirit of Goodwill Ushers in Christmas | True | By Robert D. McFadden | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/hawks-win-5863Â¿Â¿1-hull-nets-pair-chicago-star-gets-19th.html | HAWKS WIN, 5&63Â¿Â¿1 HULL NETS PAIR | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/uncommon-birds-found-in-region-state-calls-trend-a-result-of.html | UNCOMMON BIRDS FOUND IN REGION | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/electoral-gift-wrapping.html | Electoral Gift Wrapping | True | By John A. Hamilton | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/un-sets-womens-year.html | U.N. Sets Women's Year | True | | 2000-03-22 | RE0000820538 | B00000807133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/thieu-orders-93-released.html | Thieu Orders 93 Released | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/review-1-no-title.html | Books of The Times | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-watch-this-tiger.html | New Jersey Sports | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-santa-anita-opens-with-king-of-cricket-favored.html | Santa Anita Opens With King of Cricket Favored Tomorrow | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/job-aid-pressed-in-arms-cutback-office-in-pentagon-seeking-sources.html | JOB AID PRESSED IN ARMS CUTBACK | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-article-4-no-title-amish-man-is-searching-for-an.html | Amish Man Is Searching For an Even Plainer Life | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/james-a-folger-3d-headed-coffee-firm.html | JAMES A. FOLGER 3D, HEADED COFFEE FIRM | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/bethesda-nuptials-for-miss-landay.html | Bethesda Nuptials For Miss Landay | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | C. B. Weinstein | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/pocono-downs-bans-shamrock.html | Sports News Briefs | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/us-speeds-aid-to-nicaragua-aboard-air-force-transports.html | U.S. Speeds Aid to Nicaragua Aboard Air Force Transports | True | By Paul Delaney Special to The New York Times | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-an-american-in-hanoi.html | An American in Hanoi | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/onthejob-discontent.html | On‚ÄöÃ„Ä¢the‚ÄöÃ„Ä¢Job Discontent | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/charter-awaited-in-philippines-us-business-groups-hold-big-stake-in.html | CHARTER AWAITED IN PHILIPPINES | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-article-2-no-title-as-quakes-shocks-go-on.html | As Quakes' Shocks Go On, Managuans Assess Human and Property Losses | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/japan-plans-pollution-fight.html | Japan Plans Pollution Fight | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-honey-jays-finishing-kick-pays-off-at-fair-grounds.html | Honey Jay's Finishing Kick Pays Off at Fair Grounds | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/hazards-cited-in-ship-delivery-of-gas-2-scientists-see-fires.html | Hazards Cited in Ship Delivery of Gas | True | By Edward Cowan Special to The New York Times | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/businesses-and-markets-closed-today-for-holiday.html | Businesses and Markets Closed Today for Holiday | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/supreme-court-refuses-to-lift-football-tv-ban.html | Supreme Court Refuses to Lift Football TV Ban | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/she-teaches-others-who-are-blind-to-run-their-homes-safely-and.html | She Teaches Others Who Are Blind to Run Their Homes Safely and Efficiently | True | By Judy Harkison Special to The New York Times | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/bed-linens-that-help-save-on-laundry-bills.html | Bed Linens That Help Save on Laundry Bills | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/rhoda-jo-williams-student-weds.html | Rhoda Jo Williams, Student, Weds | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-truman-unconscious.html | Truman Unconscious | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/paul-heinecke-87-aided-composers-founder-of-sesac-inc-a-copyright.html | PAUL HEINECKE, 87, AIDED COMPOSERS | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/bob-hope-performs-for-gis-and-says-its-his-final-tour.html | Bob Hope Performs For G.I.'s and Says It's His Final Tour. | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/city-gets-a-touch-of-bali-for-holiday.html | City Gets a Touch Of Bali for Holiday | True | By George Gent | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/defense-excels-for-washington-in-163-victory-redskins-defeat.html | Defense Excels for Washington in 16.1 Victory | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/watch-this-tiger.html | Watch This Tiger | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-north-out-to-tie-charity-rivalry-daugherty-demoss.html | NORTH OUT TO TIE CHARITY RIVALRY | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/a-tale-of-christmas-is-told-in-oratorio-at-judson-church.html | A Tale of Christmas Is Told in Oratorio At Judson Church | True | Don McDonagh | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/an-american-in-hanoi.html | An American in Hanoi | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/quiet-dolphin-creates-biggest-noise-in-miami.html | Quiet Dolphin Creates Biggest Noise in Miami | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/closer-look-at-packaging-is-taken-by-toy-industry.html | Closer Look at Packaging Is Taken by Toy Industry | True | By David A. Andelman | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/for-appointment-of-qualified-judges.html | Letters to the Editor | True | David W. Peck | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-fire-bomb-ignites-at-gimbels-east-device-sets-off.html | FIRE BOMB IGNITES AT GIMBELS EAST | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/nixon-ignores-protesters.html | Nixon Ignores Protesters | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-meals-on-wheels-brighten-day-for-shutin-christmas.html | NEW JERSEY | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-temporary-halt-in-raids-on-north-by-us-reported.html | TEMPORARY HALT IN RAIDS ON NORTH BY U.S. REPORTED | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/mrs-meir-to-visit-france.html | Mrs. Meir to Visit France | True | | 2000-03-22 | RE0000820538 | B000008807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/ailing-frazier-gets-fill-of-tv-football-knicks-star-rests-for.html | Ailing Frazier Gets Fill of TV Football | True | By Sam Goldaper | 2000-03-22 | RE0000820538 | B000008807133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/amish-man-is-seeking-an-even-plainer-way-of-living-amish-man-is.html | Amish Man Is Seeking an Even Plainer Way of Living | True | By George Vecsey Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-eye-banks-a-gift-of-sight-from-the-dead.html | NEW JERSEY | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/homage-paid-to-rabbi-heschel-by-500-at-a-traditional-service.html | Homage Paid to Rabbi Heschel By 500 at a Traditional Service | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/to-silence-a-garbage-truck.html | Letters to the Editor | True | Carolyn Eisenmenger | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-relief-workers-fly-to-managua-from-many-lands-600.html | RELIEF WORKERS FLY TO MANAGUA FROM MANY LANDS | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/casper-twotime-winner-enters-los-angeles-open-golf.html | Casper, Twoâ€‹â€‹Time Winner, Enters Los Angeles Open Golf | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/bernier-gets-4-kings-win.html | Bernier Gets 4, Kings Win | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/court-will-hear-a-religious-issue-role-of-mailorder-clerics.html | COURT WILL HEAR A RELIGIOUS ISSUE | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/government-to-buy-beef-and-pork-soon-for-school-lunches.html | Government to Buy Beef and Pork Soon For School Lunches | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-maine-clam-industry-reported-in-a-recovery-from.html | Maine Clam Industry Reported In a Recovery From â€‹â€‹'Red Tideâ€‹â€‹' | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-christmas-also-brings-tears-christmas-also-brings.html | Christmas Also Brings Tears | True | By John Corry Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/upstate-blue-law-arrest.html | Upstate Blue Law Arrest | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/tv-berle-rescues-a-holiday-special-comedian-joins-davis-and-dabbie.html | TV: Berle Rescues a Holiday Special | True | By Howard Thompson | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/mrs-stuart-symington-is-dead-wife-of-senator-from-missouri.html | Mrs. Stuart Symington Is Dead; Wife of Senator From Missouri | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/article-1-no-title.html | Robber Sprayed Away | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/and-give-us-peace.html | ... and Give Us Peace | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-princeton-alumni-score-liberalism-their-new.html | NEW JERSEY | True | By Ronald Smothers | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/enclave-in-cambodia-again-enjoying-peace.html | Enclave in Cambodia Again Enjoying Peace | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-park-ave-tunnel-lights-will-warn-of-carbon-monoxide.html | New Park Ave. Tunnel Lights Will warn of Carbon Monoxide | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-flood-took-toys-but-hopes-remain-west-virginia.html | FLOOD TOOK TOYS, BUT HOPES REMAIN | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/first-black-legislator-in-maine-to-fight-subtle-bias.html | First Black Legislator in Maine to Fight Subtle Bias | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/executive-hiring-expected-to-rise-study-shows-top-men-with.html | EXECUTIVE HIRING EXPECTED TO RISE | True | By Herbert Koshetz | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/soviet-is-publishing-its-first-consumer-magazine.html | Soviet Is Publishing Its First Consumer Magazine | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-supreme-court-refuses-to-lift-football-tv-ban.html | Supreme Court Refuses To Lift Football TV Ban | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/restaurants-aim-to-bar-price-rises-league-says-most-members-plan-to.html | RESTAURANTS AIM TO BAR PRICE RISES | True | By Rudy Johnson | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/li-stores-give-in-to-the-blue-laws-police-stand-by-prepared-to.html | L.I. STORES GIVE IN TO THE BLUE LAWS | True | By Ralph Blumenthal Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/sharks-halt-skid-defeat-whalers-53-decision-endsisgame-spell.html | SHARKS HALT SKID, DEFEAT WHALERS | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/flood-took-toys-but-hopes-remain-west-virginia-children-have.html | FLOOD TOOK TOYS, BUT HOPES REMAIN | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/us-aid-for-massachusetts-gets-conditional-approval.html | U.S. Aid for Massachusetts Gets Conditional Approval | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/rangers-subdue-red-wings-5-to-0-giacomin-posts-his-first-shutout-of.html | RANGERS SUBDUE RED WINGS, 5 TO 0 | True | By John S. Radosta | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/east-seniors-victors-20-in-tangerine-soccer-bowl.html | East Seniors Victors, 2â€‹â€‹0, In Tangerine Soccer Bowl | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/128mile-rotc-hike-set.html | 128â€‹â€‹Mile R.O.T.C. Hike Set | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/tournament-time-begins-tuesday-ucla-seeks-no-52-in-one-of-34.html | TOURNAMENT TIME BEGINS TUESDAY | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/hawks-win-51-hull-nets-pair-chicago-star-gets-19th-goal-in-rout-of.html | HAWKS WIN, 5â€‹â€‹1; HULL NETS PAIR | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/albuquerque-program-gives-drinkers-a-lift.html | Albuquerque Program Gives Drinkers a Lift | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/pathan-leader-80-is-back-in-pakistan.html | PATHAN LEADER, 80, IS BACK IN PAKISTAN | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-rodino-will-head-house-committe-he-is-first-from.html | NEW JERSEY | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/christmas-eve-crowds-throng-central-saigon.html | Christmas Eve Crowds Throng Central Saigon | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/warfield-stars-in-late-drive-for-score-dolphins-down-browns-with.html | Warfield Stars In Late Drive for Score | True | By Dave Anderson Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/fiesta-bowl-won-by-arizona-state-green-scores-4-times-as-missouri.html | FIESTA BOWL WON BY ARIZONA STATE | True | | 2000-03-22 | RE0000820538 | B00000807133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/red-sorsi-unsung-hero-honored.html | Sports News Briefs | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/rev-william-b-malpin.html | REV. WILLIAM B. M'ALPIN | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/citys-evacuation-ordered.html | City's Evacuation Ordered | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/thuy-rejects-peace-talks-while-us-raids-continue-hanoi-aide-says.html | Thuy Rejects Peace Talks While U.S. Raids Continue | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/financial-difficulties-confronting-kennedy-center.html | Financial Difficulties Confronting Kennedy Center | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/j-paschal-dreibelbis-dies-a-bankers-trust-director.html | J. Paschal Dreibelbis Dies; A Bankers Trust Director | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/truman-weaker-and-unconscious-vital-signs-are-fluctuating-almost.html | TRUMAN WEAKER AND UNCONSCIOUS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-128mile-rote-hike-set.html | 128â�‚¬Â¾Mile R.O.T.C. Hike Set | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/decorating-for-christmas-is-their-yearround-fun.html | Decorating for Christmas Is Their Yearâ�‚¬Â¾Round Fun | True | By Lisa Hammel Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/east-german-trade-tie-to-bonn-upsets-eec-east-german-tie-troubles.html | East German Trade Tie To Bonn Upsets E.E.C. | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/tragedy-in-managua.html | Tragedy in Managua | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/joseph-giardina-sr.html | JOSEPH GIARDINA SR. | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/a-chilean-looks-at-chile.html | Letters to the Editor | True | L. A. Simian | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/sadat-calls-special-meeting-of-top-security-officials.html | Sadat Calls Special Meeting Of Top. Security Officials | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/savage-nickname-kept-by-washington-college.html | Savage Nickname Kept By Washington College | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/six-die-in-collision-in-israel.html | Six Die in Collision in Israel | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-quiet-crackdown-by-navy-aimed-at-dissident-blacks.html | Quiet Crackdown by Navy Aimed at Dissident Blacks | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/patriarch-visits-jerusalem.html | Patriarch Visits Jerusalem | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/hussein-divorced-and-remarried.html | Hussein Divorced and Remarried | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-thuy-rejects-peace-talks-while-us-raids-continue.html | Thuy Rejects Peace Talks While U.S. Raids Continue | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/spirit-of-goodwill-ushers-in-christmas-christmas-is-ushered-in-here.html | Spirit of Goodwill Ushers in Christmas | True | By Robert D. McFadden | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/numbers-vs-people.html | Letters to the Editor | True | Carol Atkin | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/judge-assures-drinkers-of-a-holiday-at-home.html | Judge Assures Drinkers Of a Holiday at Home | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/malcolm-merritt-jr.html | MALCOLM MERRITT JR. | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/nationals-rout-nordiques.html | Nationals Rout Nordiques | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/bridge-standards-for-bids-change-with-the-passage-of-time.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/dr-walter-dyk-studied-the-ways-of-the-navajo.html | Dr. Walter Dyk, Studied The Ways of the Navajo | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/santa-anita-opens-with-king-of-cricket-favored-tomorrow.html | Santa Anita Opens With King of Cricket Favored Tomorrow | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/truman-unconscious.html | Truman Unconscious | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/laurence-d-kieran-dies-specialized-in-estate-law.html | Laurence D. Kieran Dies; Specialized in Estate Law | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/redskins-hail-quarter-strategy-allen-credits-his-tactics-of-using.html | Redskins Hail â�‚¬Â¾Quarter Strategy â‚¬Â¾ | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/ethnic-violence-in-new-york-city.html | Letters to the Editor | True | Ronald H. Bayor | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/british-amateurs-to-box-us-team-at-forum-jan-15.html | British Amateurs to Box U.S. Team At Forum Jan. 15 | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/relief-workers-fly-to-managua-from-many-lands-600-burials-are.html | RELIEF WORKERS FLY TO MANAGUA FROM MANY LANDS | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/lumbering-in-park-contested-in-maine.html | Lumbering in Park Contested in Maine | True | By Bill Kovach Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/pope-says-mass-at-a-tunnel-site-pray-s-at-midnight-for-peace-in.html | POPE SAYS MASS AT A TUNNEL SITE | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/reno-player-is-honored.html | Reno Player is Honored | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/transit-policeman-killed.html | Transit Policeman Killed | True | | 2000-03-22 | RE0000820538 | B00000807133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/talent-generated-by-fleetwood-mac.html | TALENT GENERATED BY FLEETWOOD MAC | True | John Rockwell | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/how-fort-duquesne-repelled-raiders.html | How Fort Duquesne Repelled Raiders | True | Red Smith | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/maine-clam-industry-reported-in-a-recovery-from-red-tide.html | Maine Clam Industry Reported In a Recovery From â€šÃ„Â'Red Tideâ€šÃ„Â' | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/giants-statistics-add-up-to-good-year.html | Giants' Statistics Add Up to Good Year | True | By Leonard Koppett | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/east-berlin-holds-yule-fair-again-weihnachtmarkt-is-revived-in.html | EAST BERLIN HOLDS YULE FAIR AGAIN | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/in-managua-turmoil-is-an-old-story.html | In Managua, Turmoil Is an Old Story | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-2-infants-die-in-heater-fire.html | 2 Infants Die in Heater Fire | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/ship-with-30-aboard-in-distress-off-alaska.html | Ship With 30 Aboard In Distress Off Alaska | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/blacks-acquire-capital-tv-permit-transfer-of-construction-right.html | BLACKS ACQUIRE CAPITAL TV PERMIT | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/community-trust-kept-busy.html | Community Trust Kept Busy | True | By Deirdre Carmody | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/ann-fertig-and-robert-freedman-marry.html | Ann Fertig and Robert Freedman Marry | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/bishop-sends-150-to-neediest.html | Bishop Sends $150 to Neediest | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/in-new-haven-too.html | In New Haven, Too | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/lirr-walkout-in-26th-day-equals-previous-record-strike.html | L.I.R.R. Walkout, in 26th Day, Equals Previous Record Strike | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-article-3-no-title-rangers-shut-out-wings-and.html | Rangers Shut Out Wings And Giacomin Gets Gift | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-pathan-leader-80-is-back-in-pakistan.html | PATHAN LEADER, 80, IS BACK IN PAKISTAN | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-newark-revises-data-on-drop-in-crime-rate.html | NEW JERSEY | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/lebanon-releases-a-list-of-new-arms.html | Lebanon Releases a List of New Arms | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/headaches-linked-to-nitrites-in-hot-dogs-and-cured-meats.html | Headaches Linked to Nitrites in Hot Dogs and Cured Meats | True | By Lawrence K. Altman | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/amazon-area-drawing-many-settlers.html | Amazon Area Drawing Many Settlers | True | By Marvine Rowe Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/game-unit-tests-foreign-animals-determines-the-adaptation-to.html | GAME UNIT TESTS FOREIGN ANIMALS | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/game-times-listed-for-title-clashes.html | Game Times Listed For Title Clashes | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/dolphins-save-the-best-for-last.html | Dolphins Save the Best for Last | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/neumann-will-face-his-toughest-test-in-quarry-battle.html | Neumann Will Face His Toughest Test In Quarry Battle | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/on-the-border-where-martinis-and-talk-are-small.html | On the Border, Where Martinis and Talk Are Small | True | By Martin Waldron Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/end-of-an-era.html | End of an Era | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/artisans-restoring-splendor-of-leningrad.html | Artisans Restoring Splendor of Leningrad | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/fire-bomb-ignites-at-gimbels-east-device-sets-off-sprinklers-on-5.html | FIRE BOMB IGNITES AT GIMBELS EAST | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/mr-jet-moore-is-first.html | Mr. Jet Moore Is First | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-mr-jet-moore-is-first.html | Mr. Jet Moore Is First | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/personal-finance-selling-stock-short-personal-finance.html | Personal Finance: Selling Stock Short | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/cornell-five-bows-9088.html | Cornell Five Bows, 90â€šÃ„Â'88 | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/hanoi-is-reported-scarred-but-key-services-continue.html | Hanoi Is Reported Scarred But Key Services Continue | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/northern-ireland-is-quiet-on-2d-day-of-holiday-truce.html | Northern Ireland Is Quiet On 2d Day of Holiday Truce | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/temporary-halt-in-raids-on-north-by-us-reported-length-of-lull-is-a.html | TEMPORARY HALT IN RAIDS ON NORTH BY U.S. REPORTED | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/no-room-on-the-bus.html | No Room on the Bus | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/gemstone-hunters-in-maine-discover-tourmaline-trove.html | Gemâ€šÃ„Â'Stone Hunters In Maine Discover Tourmaline Trove | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/medical-institution-here-aids-pupils-from-high-school-minority.html | Medical Institution Here Aids Pupils From High School Minority Groups | True | By Nancy Hicks | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/leonard-b-patten.html | LEONARD B. PATTEN | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/walter-g-peterson.html | WALTER G. PETERSON | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-west-virginia-farmers-tighten-security-against.html | West Virginia Farmers Tighten Security Against Cattle Rustlers | True | | 2000-03-22 | RE0000820538 | B00000807133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-man-awaiting-bus-fatally-stabbed-72d-street-attack.html | MAN AWAITING BUS FATALLY STABBED | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/southern-air-says-cuba-offers-return-of-hijacking-funds.html | Southern Air Says Cuba Offers Return Of Hijacking Funds | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/carol-kaplow-is-bride-of-james-e-gumpert.html | Carol Kaplow Is Bride Of James E. Gumpert | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/princeton-alumni-score-liberalism-issue-a-magazine-decrying-leftism.html | PRINCETON ALUMNI SCORE LIBERALISM | True | By Ronald Smothers | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-25 | 1972-12-25 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-kings-down-sabres-20.html | Kings Down Sabres, 2â€šÃ„ð'0 | True | | 2000-03-22 | RE0000820538 | B00000807133 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/strike-now-lirrs-longest-pulls-friends-together.html | Strike, Now L.I.R.R.'s Longest, Pulls Friends Together | True | By Frank J. Prial | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/12-missing-in-crash-in-eastern-caribbean.html | 12 Missing in Crash In Eastern Caribbean | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/joyce-goes-home-for-the-holiday-south-carolina-ace-from-long-island.html | JOYCE OS HOME FOR THE HOLIDAY | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/fire-in-queens-leaves-girl-4-dead-and-50-homeless.html | Fire in Queens Leaves Girl, 4, Dead and 50 Homeless | True | By Linda Greenhouse | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/taxes-in-us-put-at-279-of-gnp-only-japanese-and-swiss-proportions.html | TAXES IN U.S. PUT AT 27.9% OF G.N.P. | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-alcoholics-to-use-billy-rose-mansion.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/guest-at-st-regis-subdued-by-police-after-jump-threat.html | Guest at St. Regis Subdued by Police After Jump Threat | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-us-undercounted-relief-cases-here-by-40-hra-says.html | U.S. UNDERCOUNTED RELIEF CASES HERE BY 40%, H.R.A. SAYS | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/world-cup-hockey-opens-today.html | Sports News Briefs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/cougars-down-oilers.html | Cougars Down Oilers | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/14-scalpers-fined-in-pittsburgh.html | Sports News Briefs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/soviet-sale-may-be-start-of-turbineexport-drive-manitoba-to-buy.html | Soviet Sale May Be Start Of Turbineâ€šÃ„Â¹Export Drive | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/garden-track-tickets-go-on-sale-tomorrow.html | Garden Track Tickets Go on Sale Tomorrow | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/cambodians-under-attack.html | Cambodians Under Attack | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/proposal-to-control-repairs-tightened.html | Proposal to Control Repairs Tightened | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/savings-units-post-gain-of-18billion.html | SAVINGS UNITS POST GAIN OF $1.8â€šÃ„Â¹BILLION | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/stage-capitals-folger-grangers-first-play-studs-edsel-given.html | Stage: Capital's Folger | True | By Clive Barnes Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/albert-s-noble-dead-at-73-directed-ad-agency-here.html | Albert S. Noble Dead at 73; Directed Ad Agency Here | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/lawrence-brown-79-t-composer-is-dead.html | LAWRENCE BROWN, 79, COMPOSER, IS DEAD | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-73-rings-in-adult-world-for-those-18.html | NEW JERSEY | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/full-aid-ordered-for-nicaraguans-nixon-asks-allout-help-for.html | FULL AID ORDERED FOR NICARAGUANS | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | | Fire on Barge Put Out | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-visitors-bring-christmas-into-rahway-prison-700.html | NEW JERSEY | True | By Ronald Smothers Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/us-undercounted-relief-cases-here-by-40-hra-says-rand-study-says.html | U.S. UNDERCOUNTED RELIEF CASES HERE BY 40%, H.R.A. SAYS | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/big-business-spurs-labor-toward-a-world-role-crossboundary-actions.html | Big Business Spurs Labor Toward a World Role | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/people-of-nicaragua-show-graciousness-in-a-troubled-time.html | People of Nicaragua Show Graciousness in a Troubled Time | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/soviet-lends-art-for-alaskan-show.html | Briefs on The Arts | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/warfield-up-for-game.html | Warfield â€šÃ„Â¹Upâ€šÃ„Â¹ for Game | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/ronald-ngala-kenyan-leader-dies.html | Ronald Ngala, Kenyan Leader, Dies | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/burger-to-offer-advice-on-bills-wants-congress-to-know-of-stand-on.html | BURGER TO OFFER ADVICE ON BILLS | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-blazers-routed-by-crusaders-80-cleveland-takes-50.html | BLAZERS ROUTED BY CRUSADERS, 80â€šÃ„ð'0 | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/3-shooting-incidents-in-ulster-interrupt-i-r-a-ceasefire.html | 3 Shooting Incidents in Ulster Interrupt I. R. A. Ceaseâ€šÃ„Â¹Fire | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/drizzle-dampens-the-city-but-fails-to-dull-its-spirit.html | Drizzle Dampens the City But Fails to Dull Its Spirit | True | By Eleanor Blau | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/reardon-of-baltimore-six-removes-himself-as-coach.html | Reardon of Baltimore Six Removes Himself as Coach | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/knicks-hold-off-pistons-113-to-110-survive-torrid-4thperiod-rally.html | KNICKS HOLD OFF PISTONS, 113 TO 110 | True | By Sam Goldaper | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/service-for-mrs-symington.html | Service for Mrs. Symington | True | | 2000-03-22 | RE0000820540 | B00000807135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/dayan-proposal-for-a-city-in-sinai-divides-cabinet.html | Dayan Proposal for a City In Sinai Divides Cabinet | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/damper-on-detente.html | Damper on Detente | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/hussеins-exwife-is-given-her-4-children-and-palace.html | Hussein's ExâÃ3Ã¢Â°Wife Is Given Her 4 Children and Palace | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-bridgeport-never-like-this.html | Bridgeport Never Like This | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/professor-sees-a-shortage-of-experts-on-gas-and-oil.html | Professor Sees a Shortage Of Experts on Gas and Oil | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/tv-2-talk-shows-bubble-up-amid-soap-operas.html | TV: 2 Talk Shows Bubble Up Amid Soap Operas | True | BY Howard Thompson | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/thousands-cross-into-east-germany-for-christmas.html | Thousands Cross Into East Germany for Christmas | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/rome-treasures-face-many-perils.html | Rome: Treasures Face Many Perils | True | By Paul Hofmann Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/markets-reopening-today.html | Markets Reopening Today | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-truman-reported-to-be-near-death-doctors-say-his.html | TRUMAN REPORTED TO BE NEAR DEATH | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/2000-dead-envoy-says.html | 2,000 Dead, Envoy Says | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/whalers-beat-sluggish-raiders-8-to-2-whalers-defeat-raiders-by-82.html | Whalers Beat Sluggish Raiders, 8 to 2 | True | By Alex Yannis | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/postholiday-cheer.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/success-is-breeding-resentment-for-japanese-in-southeast-asia.html | Success Is Breeding Resentment For Japanese in Southeast Asia | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/shame-on-earth.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/29-victims-in-andes-crash-to-receive-common-burial.html | 29 Victims in Andes Crash To Receive Common Burial | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/china-leads-so-far-in-exports-as-trade-with-us-shows-rise.html | China Leads So Far in Exports As Trade With U. S. Shows Rise | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/mrbelle-spear.html | MRS. BELLE SPEAR | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/suspect-in-police-attack-freed-twice-in-500-bail-suspect-in-police.html | Suspect in Police Attack Freed Twice in $500 Bail | True | By Robert E. Tomasson | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-more-women-defy-risks-of-hitchhiking-young-women.html | More Women Defy Risks of Hitchhiking | True | By George Vecsey | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/us-advice-on-donations.html | U.S. Advice on Donations | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/defaced-monuments.html | Letters to the Editor | True | Mary W. Covington | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/fraud-complaints-on-healthspas-rise-consumerprotection-officials.html | Fraud Complaints on HealthâÃ3Ã¢Â°Spas Rise | True | By Grace Lichtenstein | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/chess-midgame-play-determined-usually-by-kind-of-opening.html | Chess: Midgame Play Determined, Usually, by Kind of Opening | True | By Robert Byrne | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/to-ring-in-the-new-year-jewelry-by-saint-laurent.html | SHOP TALK | True | By Enid Nemy | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/christmas-casts-a-spell-over-city-feasts-gifts-and-prayers-mark.html | CHRISTMAS CASTS A SPELL OVER CITY | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-pause-in-bombing-of-north-vietnam-said-to-continue.html | PAUSE IN BOMBING OF NORTH VIETNAM SAID TO CONTINUE | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/fbi-special-agent-who-smashed-klan-resuming-old-post.html | F.B.I. Special Agent Who Smashed Klan Resuming Old Post | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/envoy-apologizes-for-jokes-by-hope.html | ENVOY APOLOGIZES FOR JOKES BY HOPE | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-marina-renamed.html | New Jersey Sports | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/two-are-killed-in-el-paso-in-a-dispute-over-drugs.html | Two Are Killed in El Paso In a Dispute Over Drugs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/alcoholics-to-use-billy-rose-mansion.html | Alcoholics to Use Billy Rose Mansion | True | By Carter B. Horsley | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/police-as-pushers.html | Police as Pushers | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-chakravarti-rajagopalachari-noted-indian-statesman.html | Chakravarti Rajagopalachari, Noted Indian Statesman, Dies | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/puerto-rican-unit-sought-in-blasts-incendiary-devices-left-in-3.html | PUERTO RICAN UNIT War IN BLASTS | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/a-commune-thrives-in-berlin.html | A Commune Thrives in Berlin | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/dodge-mansion-sold-to-midwest-builder.html | DODGE MANSION SOLD TO MIDWEST BUILDER | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/punishing-mr-rule.html | Punishing Mr. Rule . . . | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/american-force-in-vietnam-now-24200-a-drop-of-700.html | American Force in Vietnam Now 24,200, a Drop of 700 | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-tenafly-bands-drive-for-trip-to-rose-bowl-irks.html | NEW JERSEY | True | | 2000-03-22 | RE0000820540 | B00000807135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/efficacy-of-the-bombing-of-north-vietnam.html | Issue and Debate | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/fueloil-rationing-feared.html | Fuelâ€ŠâŠ Â°Oil Rationing Feared | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/protest-in-hartford.html | Protest in Hartford | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/dolphins-redskins-favored.html | Dolphins, Redskins Favored | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/nonlawyers-on-the-supreme-court.html | Letters to the Editor | True | Eugene H. Nickerson | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-suspect-in-police-attack-freed-twice-in-500-bail.html | Suspect in Police Attack Freed Twice in $500 Bail | True | By Robert E. Tomasson | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-consumer-watch-fighting-frauds-student-group-at.html | NEW JERSEY | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/anthony-szapary-led-sports-group.html | ANTHONY SZAPARY, LED SPORTS GROUP | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/beirut-call-awry-tel-aviv-answers-to-surprise-of-both.html | Beirut Call Awry, Tel Aviv Answers, To Surprise of Both | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/hal-oflaherty-82-a-writer-and-editor.html | HAL OFLAHERTY, 82, A WRITER AND EDITOR | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/paterno-is-ready-or-not-to-make-mark-in-pros.html | Paterno Is Ready or Not To Make Mark in Pros | True | By Gordon S. White Jr. | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/no-word-of-3-americans.html | No Word of 3 Americans | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/gisela-righter-art-curator-dies-specialized-in-grecoroman-works-for.html | GISELA RICHTER, ART CURATOR, DIES | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/antelope-from-japan.html | Antelope From Japan | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-state-study-finds-albany-fleeced-by-machines-rule.html | STATE STUDY FINDS ALBANY â€ŠâŠ Â°FLEECEDâ€ŠâŠ Â° BY MACHINE'S RULE | True | By Ralph Blumenthal Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/the-earlier-reports-us-renews-raids-on-north-vietnam-as-lull-ends.html | The Earlier Reports | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/boy-drowns-in-excavation.html | Boy Drowns in Excavation | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/phone-tips-used-against-pushers-private-coast-group-pays-informer.html | PHONE TIPS USED AGAINST PUSHERS | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/chakravarti-rajagopalachari-noted-indian-statesman-dies.html | Chakravarti Rajagopalachari, Noted Indian Statesman, Dies | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/legends-of-law-west-of-pecos-keep-texas-ghost-town-alive.html | Legends of â€ŠâŠ Â³Law West of Pecosâ€ŠâŠ Â´ Keep Texas â€ŠâŠ Â´Ghost Townâ€ŠâŠ Â´ Alive | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/psychiatric-stigmatization.html | Letters to the Editor | True | Thomas S. Szasz M.D. | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/people-in-sports-wottle-milburn-in-k-of-c-field.html | People in Sports: Wottle, Milburn, in K. of C. Field | True | Michael Strauss | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-article-2-no-title-whalers-defeat-raiders-by-82.html | WHALERS DEFEAT RAIDERS BY 8â€ŠâŠ Â²2 | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-ge-chief-foresees-a-gain-in-heavy-industry-sales-cites-rise-for.html | New G.E. Chief Foresees a Gain in Heavyâ€ŠâŠ Â²Industry Sales | True | By Gene Smith | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/marcos-pardons-327.html | Marcos Pardons 327 | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/a-class-aids-neediest.html | A Class Aids Neediest | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/steelers-noll-is-honored.html | Steelers' Noll Is Honored | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/mission-aim-is-not-just-conversion.html | Mission Aim Is Not Just Conversion | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-thousands-cross-into-east-germany-for-christmas.html | Thousands Cross Into East Germany for Christmas | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-abduljabbar-paces-bucks.html | Abdulâ€ŠâŠ Â²Jabbar Paces Bucks | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/prince-of-truth-first-at-calder.html | Sports News Briefs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/junius-p-wilson-a-city-legal-aide-dead-at-98.html | Junius P. Wilson, a City Legal Aide, Dead at 98 | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-christmas-casts-a-spell-over-city-feasts-gifts-and.html | CHRISTMAS CASTS A SPELL OVER CITY | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/hanoi-reports-heavy-toll.html | Hanoi Reports Heavy Toll | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/orders-for-machine-tools-set-a-record-in-november-163-7million-total.html | Orders for Machine Tools Set a Record in November | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/joseph-e-rokaw.html | JOSEPH E. ROKAW | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/egypt-is-pushing-ahead-on-oil-pipeline-egyptians-spur-pipeline.html | Egypt Is Pushing Ahead on Oil Pipeline | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/wood-field-and-stream-woodcock-is-good-hunting-in-south.html | Wood, Field and Stream; Woodcock Is Good Hunting in South | True | By Nelson Bryant Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-puerto-rican-unit-sought-in-blasts.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/state-audit-accuses-city-health-and-hospitals-unit.html | State Audit Accuses City Health and Hospitals Unit | True | By Edward Hudson | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/-blocking-overruns.html | ... Blocking Overruns | True | | 2000-03-22 | RE0000820540 | B00000807135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-gateway-users-warned-area-is-far-from-ready.html | NEW JERSEY | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/si-village-restoration-beset-by-split.html | S.I. Village Restoration Beset by Split | True | By Lalthie Johnston | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/army-woos-volunteers-with-school.html | Army Woos Volunteers With School | True | By Drew Middleton Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/jersey-leader-picketed.html | Jersey Leader Picketed | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/war-protest-held-near-white-house-demonstrators-also-gather-at.html | WAR PROTEST HELD NEAR WHITE HOUSE | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/111000-gallons-of-oil-spilled-as-barge-hits-bridge.html | 11,000 Gallons of Oil Spilled as Barge Hits Bridge | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-bulls-defeated-by-suns-115108-walk-van-arsdale.html | BULLS DEFEATED BY SUNS, 115âÂ¬Â¦108 | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-washingtons-crossing-of-the-delaware-reenacted.html | NEW JERSEY | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-husband-held-in-killing.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/abduljabbar-paces-bucks.html | AbdulâÂ¬Â¦Jabbar Paces Bucks | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/soldiers-halt-looting.html | Soldiers Halt Looting | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/march-in-berlin.html | March in Berlin | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/northeast-taxpayers-get-forms-this-week.html | Northeast Taxpayers Get Forms This Week | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/more-women-defy-risks-of-hitchhiking-young-women-taking-to-us.html | More Women Defy Risks of Hitchhiking | True | By George Vecsey | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/christmas-is-deplored-as-ritual-from-pagans.html | Christmas Is Deplored As Ritual From Pagans | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/disguised-as-the-average-man.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/silent-protest-in-london.html | Silent Protest in London | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/blazers-routed-by-crusaders-8063-Â°0-cleveland-takes-50-shots-andrea.html | BLAZERS ROUTED BY CRUSADERS, 8063âÂ°0 | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/7-including-3-children-die-in-fires-around-country.html | 7, Including 3 Children, Die in Fires Around Country | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/soviet-film-series-set-at-museum.html | Briefs on The Arts | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/pontiff-greets-holiday-crowd-he-calls-for-commitment-in-christmas.html | PONTIFF GREETS HOLIDAY CROWD | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/red-cross-makes-contact.html | Red Cross Makes Contact | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/televising-moonshot.html | Letters to the Editor | True | Bruce Schneier | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/5-flee-west-virginia-prison.html | 5 Flee West Virginia Prison | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/appraisal-of-the-arts.html | Appraisal of the Arts | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/500-hail-carrier-on-return.html | 500 Hail Carrier on Return | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/crozier-of-sabres-admitted-to-a-hospital-in-toronto.html | Crozier of Sabres Admitted To a Hospital in Toronto | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/6th-fleet-enjoys-home-in-athens-port-arrangement-seems-to-please.html | 6TH FLEET ENJOYS âÂ¬ÂHOMEâÂ¬Â IN ATHENS | True | By Juan de Onis Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/trail-blazers-triumph.html | Trail Blazers Triumph | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/bradford-computer-in-pact.html | Bradford Computer in Pact | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/theft-of-evidence.html | Letters to the Editor | True | Alfred W. Zinn | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/market-place-directors-role-at-exchanges.html | Market Place: Directors' Role at Exchanges | True | By Robert Metz | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/troubled-intra-bank-heads-for-solvency.html | Troubled Intra Bank Heads for Solvency | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/to-be-black-young-and-unemployed.html | Letters to the Editor | True | George Carson | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/article-1-no-title.html | Article 1 âÂ¦âÂ¦âÂ¬Â No Title | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/a-christmas-present-for-art-rooney.html | A Christmas Present for Art Rooney | True | Arthur Daley | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/truman-reported-to-be-near-death-doctors-say-his-condition-is.html | TRUMAN REPORTED TO BE NEAR DEATH | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/north-wins-1710-in-shrine-contest-arizonas-mccall-runs-13-yards-for.html | NORTH WINS, 17âÂ¦10 IN SHRINE CONTEST | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/capsized-lifeboats-found-in-hunt-for-freighter.html | Capsized Lifeboats Found in Hunt for Freighter | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/panel-of-times-critics-appraises-1972-as-a-year-of-settling-down-in.html | Panel of Times Critics Appraises 1972 as a Year of Settling Down in the Arts | True | | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/state-study-finds-albany-fleeced-by-machines-rule-democratic-party.html | STATE STUDY FINDS ALBANY âÂ¬ÂFLEECEDâÂ¬Â BY MACHINE'S RULE | True | By Ralph Blumenthal Special to The New York Times | 2000-03-22 | RE0000820540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/rabbit-plant-to-open.html | Rabbit Plant to Open | True | | 2000-03-22 | RE0000820540 | B00000807135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/minimansion-in-poughkeepsie-restored-to-former-grandeur.html | Miniâ€šÃ„Ã"Mansion in Poughkeepsie Restored to Former Grandeur | True | By Rita Reif Special to The New York Times | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-girl-4-killed-by-fire-in-queens.html | Metropolitan Briefs | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/six-robbed-in-coast-church-while-singing-is-continued.html | Six Robbed in Coast Church While Singing Is Continued | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/doing-business-with-the-user.html | Letters to the Editor | True | Brant Coopersmith | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/school-use-of-sex-pamphlet-stirs-angry-debate-in-french-town-french.html | School Use of Sex Pamphlet Stirs Angry Debate in French Town | True | By Henry Kamm Special to The New York Times | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/concert-christmas-eve-event-led-by-schneider.html | Concert | True | John Rockwell | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/worried-san-franciscans-take-new-look-at-quake-forecaster.html | Worried San Franciscans Take New Look at Quake Forecaster | True | By Earl Caldwell Special to The New York Times | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-fraud-complaints-on-healthspas-rise.html | Fraud Complaints on Healthâ€šÃ„Ã"Spas Rise | True | By Grace Lichtenstein | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/computer-has-problem-in-winding-life-down.html | Advertising | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/truce-violations-charged.html | Truce Violations Charged | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/security-in-pittsburgh-troubles-nfl-player-safety-in-pittsburgh.html | Security in Pittsburgh Troubles N.F.L. | True | By Dave Anderson | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/5-killed-and-3-hurt-in-fire-near-albany.html | 5 KILLED AND 3 HURT IN FIRE NEAR ALBANY | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/sadat-grows-more-democratic-his-supporters-say.html | Sadat Grows More Democratic, His Supporters Say | True | By Henry Tanner Special to The New York Times | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/honeggers-to-give-recitals-in-china.html | Briefs on The Arts | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/gateway-to-public-dont-hurry-date-recreation-site-will-be-open.html | Gateway to Public: Don't Hurry | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/bulls-defeated-by-suns-115108-walk-van-arsdale-scott-stand-out-for.html | BULLS DEFEATED BY SUNS, 115â€šÃ„Ã"108 | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/us-renews-raids-in-north-vietnam-after-lull-ends-strikes-in-south.html | U.S. RENEWS RAIDS IN NORTH VIETNAM AFTER LULL ENDS | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-nicaraguans-cut-off-food-to-get-victims-to-quit.html | Nicaraguans Cut Off Food To Get Victims to Quit City | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/panama-slum-hit-by-fire.html | Panama Slum Hit by Fire | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/england-wins-in-cricket.html | England Wins in Cricket | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/redskin-coach-to-use-norisk-plan-and-wait-for-the-cowboys-mistakes.html | Redskin Coach to Use No Risk Plan And Wait for the Cowboys' Mistakes | True | By William N. Wallace | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-appraisal-of-the-arts.html | Appraisal of the Arts | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/no-revaluation-seen-by-tanaka-but-premier-says-checks-on-exports.html | NO REVALUATION SEEN BY TANAKA | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/running-against-the-twelfth-man-of-history.html | Running Against the Twelfth Man of History | True | Lyndon B. Johnson | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/basketball-ratings-coaches-poll.html | Basketball Ratings COACHES' POLL | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/curbs-on-press-stir-fleet-street-search-at-magazine-poses-new-issue.html | Curbs on Press Stir Fleet Street | True | By Alvin Shuster Special to The New York Times | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-joyce-goes-home-for-the-holiday-south-carolina-ace.html | JOYCE GOES HOME FOR THE HOLIDAY | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/gallery-to-focus-on-us-scientists-19thcentury-group-will-be-theme.html | GALLERY TO FOCUS ON U.S. SCIENTISTS | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/earthquakes-of-past-bigger-than-managuas.html | Earthquakes of Past Bigger Than Managua's | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/finally-he-couldnt-get-on-top-of-the-house.html | Finally, He Couldn't Get on Top of the House | True | By William McLlwain | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/bridge-bidding-for-twosuit-hands-often-proves-doubleedged.html | Bridge: Bidding for Twoâ€šÃ„Ã"Suit Hands Often Proves Doubleâ€šÃ„Ã"Edged | True | By Alan Truscott | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/cuban-revolution.html | Letters to the Editor | True | William D. Barton | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/nicaraguans-cut-off-food-to-get-victims-to-quit-city-nicaragua.html | Nicaraguans Cut Off Food To Get Victims to Quit City | True | | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-26 | 1972-12-26 | https://www.nytimes.com/1972/12/26/archives/the-house-that-talks.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0008020540 | B00000807135 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/nixon-leads-truman-tributes-from-us-and-world-leaders.html | Nixon Leads Truman Tributes From U.S. and World Leaders | True | | 2000-03-22 | RE0008020539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/reuben-b-robertson-93-dies-exhead-of-champion-paper.html | Reuben B. Robertson, 93, Dies, Exâ€šÃ„Ã"Head of Champion Paper | True | | 2000-03-22 | RE0008020539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/japan-helping-oil-industry-invest-in-mideast-venture-japan-furthers.html | Japan Helping Oil Industry Invest in Mideast Venture | True | | 2000-03-22 | RE0008020539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/jury-begins-investigation-into-drug-losses-by-police-judge.html | Jury Begins Investigation Into Drug Losses by Police | True | By Emanuel Perlmutter | 2000-03-22 | RE0008020539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/man-of-independence.html | Man of Independence | True | | 2000-03-22 | RE0008020539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/hatfield-to-act-on-press.html | Hatfield to Act on Press | True | | 2000-03-22 | RE0008020539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/administration-weighs-energy-policy.html | Administration Weighs Energy Policy | True | | 2000-03-22 | RE0008020539 | B00000807134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/medical-college-seeks-links-in-westchester.html | Medical College Seeks Links in Westchester | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/controllers-report-on-public-authorities-points-up-their-hazy-legal.html | Controller's Report on Public Authorities Points Up Their Hazy Legal Status | True | By William E. Farrell | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/sinyavsky-reported-to-seek-an-exit-visa.html | SINYAVSKY REPORTED TO SEEK AN EXIT VISA | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/castro-tries-a-toboggan-ride.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/cavaliers-beat-hawks-11596.html | Cavaliers Beat Hawks, 115â€‹Ã¢Ã‚Â*96 | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/nc-aggies-and-grambling-bow-at-garden-new-york-fives-gain-in.html | N.C. Aggies and Grambling Bow at Garden | True | By Al Harvin | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/nonfinancial-corporations-increase-working-capital.html | Nonfinancial Corporations Increase. Working Capital | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/tug-of-war-strains-west-side-housing-tug-of-war-strains-west-side.html | Tug of War Strains West Side Housing | True | By Deirdre Carmody | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/new-us-bombing-assailed-by-hanoi-but-paris-statement-hints-talks.html | NEW U.S. BOMBING ASSAILED BY HANOI | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/national-day-of-mourning-proclaimed-by-president.html | National Day of Mourning Proclaimed by President | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/penn-central-train-derails.html | Penn Central Train Derails | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/jimmy-patton-39-exstar-of-giakg-t-safetyman-who-retired-in-67i.html | JIMMY PATTON, 39; EXâ€‹Ã¢Ã‚Â*STAR OF GIANTS | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/stock-exchanges-closing-tomorrow-in-truman-tribute-stock-exchanges.html | Stock Exchanges Closing Tomorrow In Truman Tribute | True | By Herbert Koshetz | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/tug-of-war-strains-west-side-housing.html | Tug of War Strains West Side Housing | True | By Deirdre Carmody | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/liberated-women-to-pay-full-price.html | Sports News Briefs | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/philadelphia-policeman-slain.html | Philadelphia Policeman Slain | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/massachusetts-u-accepts-rejected-graduate-student.html | Massachusetts U. Accepts Rejected Graduate. Student | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/combs-paces-stars.html | Combs Paces Stars | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/bridge-hard-and-fast-rules-prove-neither-at-table-sometimes.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/grand-jury-gets-police-shooting.html | GRAND JURY GETS POLICE SHOOTING | True | By Ralph Blumenthal | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/fear-has-left-haitis-streets-and-there-are-changes-in-the-air.html | Fear Has Left Haiti's Streets, And There Are Changes in the Air | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/joseph-f-ryan.html | JOSEPH F. RYAN | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/dance-balinese-fire-at-city-center-troupe-accompanied-by-gamelan.html | Dance: Balinese Fire at City Center | True | By Anna Kisselgoff | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/rockets-win-in-final-seconds.html | Rockets Win in Final Seconds | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/19-dead-in-busâ€‹Ã¢Ã‚Â-truck-collision-on-narrow-span-in-new-mexico.html | 19 Dead in Busâ€‹Ã¢Ã‚Â*Truck Collision On Narrow Span in New Mexico | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/bulls-rout-kings-117103.html | Bulls Rout Kings, 117â€‹Ã¢Ã‚Â*103 | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/huff-to-start-for-east.html | Huff to Start for East | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/newark-taxing-power-extended-by-legislature.html | NEW JERSEY | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/steel-deal-with-china.html | Steel Deal With China | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/tanker-spills-oil-in-sound-accident.html | TANKER SPILLS OIL IN SOUND ACCIDENT | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/japanese-color-tv-tubes-cleared.html | Business Briefs | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/new-dominican-police-chief.html | New Dominican Police Chief | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/soviet-starts-up-another-reactor.html | SOVIET STARTS UP ANOTHER REACTOR | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/us-calls-raids-major-effort.html | U.S. Calls Raids Major Effort | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/divestiture-order-to-georgiapacific-is-made-final.html | Divestiture Order to Georgiaâ€‹Ã¢Ã‚Â*Pacific Is Made Final | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/small-lobster-tails-at-issue.html | Small Lobster Tails at Issue | True | By David Bird | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/lyle-fighter-of-year.html | Lyle â€‹Ã¢Ã‚Â*Fighter of Yearâ€‹Ã¢Ã‚Â* | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/court-ends-highrise-ban-on-2-queens-housing-units.html | Court Ends Highâ€‹Ã¢Ã‚Â*Rise Ban On 2 Queens Housing Units | True | By Morris Kaplan | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/israel-and-greece-hail-truman-as-ally.html | Israel and Greece Hail Truman as Ally | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/comments-on-lirr-strike.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/auto-union-official-gives-plan-to-reduce-boredom.html | Auto Union Official Gives Plan to Reduce Boredom | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/robert-adrian-scott-dies-film-writerproducer-61.html | Robert Adrian Scott Dies; Film Writerâ€‹Ã¢Ã‚Â*Producer, 61 | True | | 2000-03-22 | RE0000820539 | B00000807134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/harvard-to-begin-study-on-smoking-5-year-investigation-set-on.html | HARVARD TO BEGIN STUDY ON SMOKING | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/chile-gets-9million-credit.html | Chile Gets $9963Â‚Â*Million Credit | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/ships-and-planes-search-pacific-for-missing-vessel.html | Ships and Planes Search Pacific for Missing Vessel | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/east-german-flees-to-west.html | East German Flees to West | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/power-without-pity.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/quake-impairs-alaska-base.html | Quake Impairs Alaska Base | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/manila-says-thousands-flee-as-fighting-increases-in-the-south.html | Manila Says Thousands Flee as Fighting Increases in the South | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/retailers-expect-10-gain-in-christmas-sales-on-day-after-its.html | Retailers Expect 10% Gain in Christmas Sales | True | By Leonard Sloane | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/chervet-retains-flyweight-crown.html | Sports News Briefs | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/mild-quake-shakes-japan.html | Mild Quake Shakes Japan | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/eason-oil-to-help-explore-dutch-zone-of-north-sea.html | Eason Oil to Help Explore Dutch Zone of North Sea | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/howard-st-louis-in-soccer-rematch.html | Sports News Briefs | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/transport-plane-prototypes-authorized-by-air-force.html | Transport Plane Prototypes Authorized by Air Force | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/furniture-store-in-queens-agrees-to-heed-complaints.html | Furniture Store in Queens Agrees to Heed Complaints | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/inefficiency-and-corruption.html | Letters to the Editor | True | Sidney Tillim | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/longtime-contributors-help-neediest.html | LongÂTime Contributors Help Neediest | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/harry-s-truman-decisive-president-the-lightning-strikes-in-war.html | HARRY S. TRUMAN: DECISIVE PRESIDENT | True | By Alden Whitman | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/boston-rail-loan-set.html | Boston Rail Loan Set | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/for-a-strong-executive.html | Letters to the Editor | True | Clemens F. Hathaway | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/constantine-bastias.html | CONSTANTINE BASTIAS | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/soviet-ending-income-tax-for-low-paid.html | Soviet Ending Income Tax for Low Paid | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/religious-doctrine.html | Letters to the Editor | True | (The Rev.) Maurice Fitzgerald | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/doctor-opposes-tattoos.html | Doctor Opposes Tattoos | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/rockets-top-suns-113110.html | Rockets Top Suns, 113Â‚Â*110 | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/grand-jury-gets-police-shooting-defendant-is-central-figure-in-500.html | GRAND JURY GETS POLICE SHOOTING | True | By Ralph Blumenthal | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/people-in-sports-skorich-stays.html | People in Sports: Skorich Stays | True | Michael Strauss. | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/home-again-to-independence.html | Home Again To Independence | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/aeros-tie-nationals-33.html | Aeros Tie Nationals, 3Â*3 | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/paper-to-shorten-its-name.html | Paper to Shorten Its Name | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/great-lakes-dikes-slated.html | Great Lakes Dikes Slated | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/saudi-pipeline-start-set.html | Saudi Pipeline Start Set | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/new-project-in-works-for-rattlesnake-downs.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/effects-of-early-deprivation-on-children-found-reversible.html | Effects of Early Deprivation On Children Found Reversible | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/marcos-goes-to-mindanao.html | Marcos Goes to Mindanao | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/comments-made-by-truman-in-and-out-of-office.html | Comments Made by Truman in and Out of Office | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/chemical-fumes-kill-worker-and-hurt-2-others-critically.html | Chemical Fumes Kill Worker And Hurt 2 Others Critically | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/metropolitan-briefs-84162022.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/drop-in-crime-laid-to-a-drug-program.html | DROP IN CRIME LAID TO A DRUG PROGRAM | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/flight-from-hanoi-canceled.html | Flight From Hanoi Canceled | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/rural-westchester-town-torn-by-housing-plan-4600unit-proposal-would.html | Rural Westchester Town Torn by Housing Plan | True | BY Linda Greenhouse Special to The New York Times | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/a-successful-boxer-who-left-the-ring-for-art-in-the-round.html | NEW JERSEY | True | | 2000-03-22 | RE0000820539 | B00000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/paper-states-howard-hughes-departed-nicaragua-for-florida.html | Paper States Howard Hughes Departed Nicaragua for Florida | True | | 2000-03-22 | RE0000820539 | B00000807134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/mrs-james-s-allen.html | MRS. JAMES S. ALLEN | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/cahill-signs-seven-bills-amending-state-no-fault-auto-insurance-law.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/turkish-military-court-sentences-exlaw-dean.html | Turkish Military Court Sentences Exâ€¦â€Law Dean | True | Dispatch of the Times London | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/blazers-rout-saints-62.html | Blazers Rout Saints, 6â€¦â€2 | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/gabby-hartnett-by-day-and-night.html | Gabby Hartnett, By Day and Night | True | Red Smith | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/appraisal-of-the-arts.html | Appraisal of the Arts | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/gus-hall-sees-swindle.html | Gus Hall Sees â€¦â€'Swindleâ€¦â€˜ | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/cowens-execs-as-celtics-defeat-knicks-115106.html | Cowens Execs as Celtics. Defeat Knicks, 115â€¦â€¦â€106 | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/canadiens-down-blues-41.html | Canadiens Down Blues, 4â€¦â€¦â€1 | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/raiders-defeat-nordiques-by-52-fergusons-2-goals-assist-pace-new.html | RAIDERS DEFEAT NORDINES BY 5â€¦â€¦â€2 | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/da-nang-base-area-is-hit-by-35-rockets.html | DA NANG BASE AREA IS HIT BY 35 ROCKETS | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/circus-kellys-troupe.html | Circus: Kelly's Troupe | True | By A. H. Weiler | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/us-says-bombing-is-back-at-level-preceding-pause.html | U.S. SAYS BOMBING IS BACK AT LEVEL PRECEDING PAUSE | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/consumer-law-experts-doubt-legality-of-future-services-health-spa.html | Consumer Law Experts Doubt Legality of â€¦â€¦â€'Future Servicesâ€¦â€˜ Health Spa Contracts | True | By Grace Lichtenstein | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/japans-payments-surplus-declines.html | Business Briefs | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/wanted-doctors-dentists-lawyers-men-need-not-apply.html | Wanted: Doctors, Dentists, Lawyersâ€¦â€˜â€¦â€®Men Need Not Apply | True | By Laurie Johnston | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/philip-harrigan-79-i-led-coal-company.html | PHILIP HARRIGAN, 79; LED COAL COMPANY | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/uniform-price-plan-is-set-by-a-ge-unit.html | UNIFORM PRICE PLAN IS SET BY A G.E. UNIT | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/and-this-should-outrage-the-conscience-of-all-americans.html | â€¦â€¦â€'And This Should Outrage the Conscience of All Americansâ€¦â€˜ | True | By Edward M. Kennedy | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/irt-trains-still-slowed-by-rupture-of-a-steampipe.html | IRT Trains Still Slowed By Rupture of a Steampipe | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/sec-proposes-new-rule-on-insiders-fund-trading-plan-would-probably.html | S.E.C. Proposes New Rule On Insiders' Fund Trading | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/congress-urged-to-act-on-lirr-strike.html | Congress Urged to Act on L.I.R.R. Strike | True | By Damon Stetson | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/proxmire-in-plea-for-nixons-critic.html | PROXMIRE IN PLEA FOR NIXON'S CRITIC | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/white-house-is-silent.html | White House Is Silent | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/state-and-city-to-mourn.html | State and City to Mourn | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/pay-board-cuts-teamster-raise-5-cents.html | Pay Board Cuts Teamster Raise 5 Cents | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/an-outlet-for-administration-views.html | Letters to the Editor | True | Thomas R. Parker | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/young-socialists-open-parley-to-weigh-new-politics-split.html | Young Socialists Open Parley; To Weigh â€¦â€¦â€'New Politicsâ€¦â€˜ Split | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/foes-of-charter-heard-in-manila-jesuit-and-senator-object-to.html | FOES OF CHARTER HEARD IN MAMA | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/critics-at-a-times-roundtable-say-new-york-is-the-place-for-trends.html | Critics at a Times Roundtable Say New York Is the Place for Trends in Arts | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/rally-by-canucks-tops-seals-by-43-tannahills-third-tally-of-game.html | RALLY BY CANUCKS TOPS SEALS BY 4â€¦â€¦â€3 | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/problem-solvers-are-a-problem.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/macurdy-steps-in-as-mephistopheles-to-shine-in-faust.html | Macurdy Steps In As Mephistopheles To Shine in â€¦â€¦â€'Faustâ€¦â€˜ | True | Robert Sherman | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/macario-garcia-52-a-world-war-ii-hero.html | MACARIO GARCIA, 52, A WORLD WAR II HERO | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/cannibalism-after-air-crash-reported.html | Cannibalism After Air Crash Reported | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/98000-mercantile-seat.html | $98,000 Mercantile Seat | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/the-s-in-hst-stood-for-no-actual-name.html | The â€¦â€¦â€˜Sâ€¦â€˜ in H.S.T. Stood For No Actual Name | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/the-glorious-comeback-of-1948-we-have-to-draw-the-line-somewhere.html | The Glorious Comeback of 1948 | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/price-agency-acts-on-soybeans-rise-price-panel-acts-on-soybeans.html | Price Agency Acts On Soybeans' Rise | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/bullets-down-braves-121104.html | Bullets Down Braves, 121â€¦â€¦â€104 | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/aleksandr-a-sizov-leningrads-mayor.html | ALEKSANDR A. SIZOV, LENINGRAD'S MAYOR | True | | 2000-03-22 | RE0000820539 | B000000807134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/swedish-comment-brings-us-protest.html | SWEDISH COMMENT BRINGS U.S. PROTEST | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/the-abortion-issue.html | Letters to the Editor | True | Marie Henderson Rothman | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/marginalia-series-on-eisenstein.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/full-stop.html | Full Stop | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/robert-park-weds-sharon-collins.html | Robert Park Weds Sharon Collins | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/hearing-scheduled-on-stock-proposal-of-mopac-road.html | Hearing Scheduled On Stock Proposal Of MOPAC Road | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/article-1-no-title.html | Article 1 â€š Ã¦â€š Ã¦â€š Ã³â€š No Title | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/tv-flirtations-with-reality-in-various-aspects-stereotypes-draw-a.html | TV: Flirtations With Reality ... in Various Aspects | True | By John J. O'Connor | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/panels-completed-for-book-awards.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/6-are-named-to-pick-73-nieman-fellows.html | 6 ARE NAMED TO PICK â€š Ã¦â€š '73 NIEMAN FELLOWS | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/store-closings-set-by-federals-chain.html | STORE CLOSINGS SET BY FEDERAL'S CHAIN | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/colonial-art-of-brazil-shown.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/rca-says-postcomputer-profit-is-up.html | RCA Says Postâ€š Ã¦â€š°Computer Profit Is Up | True | By William D. Smith | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/track-freightrate-rises-approved.html | Business Briefs | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/money-markets-enter-doldrums-a-few-rates-creep-higher-calm-seen.html | MONEY MARKETS ENTER DOLDRUMS A Few Rates Creep Higher â€š Ã¦â€š¢Calm Seen Continuing | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/national-day-of-mourning-proclaimed-by-president-national-day-of.html | National Day of Mourning Proclaimed by President | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/3million-in-us-aid.html | $3â€š Ã¦â€š°Million in U.S. Aid | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | JACK CUMMINGS EDWARD GILHOOLEY, ROBERT MAYBERRY MARTIN P. ROSENBLUM, GEORGE SCHERY | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/performer-ban-set-in-australia.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/jury-begins-investigation-into-drug-losses-by-police.html | Jury Begins Investigation Into Drug Losses by Police | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/nolan-says-cowboys-can-win-it-all-nolan-49ers-coach-contends-dallas.html | Nolan Says Cowboys â€š Ã¦â€š¢Can Win It Allâ€š Ã¦â€š | True | By William N. Wallace | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/fund-aids-child-program.html | Fund Aids Child Program | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/for-spare-time-at-home.html | For Spare Time at Home | True | By Rita Reif | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Florence Kaufman | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/authors-decry-snags-in-marketing.html | Authors Decry Snags in Marketing | True | By Eric Pace | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/strike-of-path-on-jan-3-voted-by-carmens-union-carmens-union-at.html | Strike of PATH on Jan. 3 Voted by Carmen's Union | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/city-relief-clerk-accused-of-fraud-woman-allegedly-received-welfare.html | CITY RELIEF CLERK ACCUSED OF FRAUD | True | By Michael Knight | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/south-carolina-beats-villanova-in-festival-michigan-advances-at.html | South Carolina Beats Villanova in Festival | True | By Sam Goldpaper | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/unofficial-japantaiwan-link-set-up.html | Unofficial Japanâ€š Ã¦â€š°Taiwan Link Set Up | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/wheat-futures-up-in-active-day-government-report-spurs-rise.html | WHEAT FUTURES UP IN ACTIVE DAY | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/mens-ski-team-in-tuneup.html | Men's Ski Team in Tuneâ€š Ã¦â€š°Up | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/dow-average-rises-249-skyline-off-by-14-78-points-dow-up-by-249.html | Dow Average Rises 2.49; Skyline Off by 14â€š Ã¦â€š°Ã» Points | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/wedding-of-dr-judith-cohen-to-budd-levinson-held-here.html | Wedding of Dr. Judith Cohen To Budd Levinson Held Here | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/leone-urges-board-of-estimate-to-add-one-meeting-a-month.html | Leone Urges Board of Estimate To Add One Meeting a Month | True | By John Darnton | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/robert-gore-dead-publisher-was-86.html | ROBERT GORE DEAD; PUBLISHER WAS 86 | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/repeal-of-jury-exemption-for-women-is-advocated.html | Repeal of Jury Exemption For Women Is Advocated | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/presidents-proclamation.html | President's Proclamation | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/navy-buys-17million-in-stock-of-ailing-defense-plant-on-li.html | Navy Buys $1.7â€š Ã¦â€š°Million in Stock Of Ailing Defense Plant on L.I. | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/appraisal-of-the-arts-84161986.html | Appraisal of the Arts | True | | 2000-03-22 | RE0000820539 | B000000807134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/greeks-recall-truman-aid.html | Greeks Recall Truman Aid | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/mao-79-years-old-birthday-as-usual-passes-unobserved.html | Mao 79 Years Old; Birthday, as Usual, Passes Unobserved | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/gifts-exchanged-at-sea.html | Gifts Exchanged at Sea | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/israel-announces-raid-by-planes-into-syria.html | Israel Announces Raid By Planes Into Syria | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/dean-acheson-article-recalls-vigorous-and-decisive-leader.html | Dean Acheson Article Recalls Vigorous and Decisive Leader | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/laotians-repeat-views-at-talks-no-progress-reported-at-the-11th.html | LAOTIANS REPEAT VIEWS AT TALKS | True | By Malcolm W. Browne Special to The New York Times | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/market-place-specialists-view-of-skyline-halt.html | Market Place: Specialist's View Of Skyline Halt | True | BY Robert Metz | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/peronist-leader-wounded-apparently-in-a-new-split.html | Peronist Leader Wounded, Apparently in a New Split | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/article-2-no-title.html | Article 2 â€Š Â â€Š Â No Title | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/colonels-down-pacers-129120-win-14th-of-last-15-games-as-issel-gets.html | COLONELS DOWN PACERS, 1296â€Š Â 120 | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/bengalis-burn-us-office-to-protest-vietnam-bombing.html | Bengalis Burn U.S. Office To Protest Vietnam Bombing | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/canadian-ketch-hits-whale-but-leads-in-aussie-race.html | Canadian Ketch Hits Whale But Leads in Aussie Race | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/drought-may-spur-indian-grain-import.html | DROUGHT MAY SPUR INDIAN GRAIN IMPORT | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/what-to-do.html | What to Do? | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/boggs-memorial-planned-in-new-orleans-on-jan-4.html | Boggs Memorial Planned In New Orleans on Jan. 4 | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/girls-go-a-courting.html | New Jersey Sports | | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/finding-of-quake-fault-at-atomic-plant-site-disputed.html | Finding of Quake Fault at Atomic Plant Site Disputed | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/city-aides-to-lose-approval-power-on-new-building-owners-to-be.html | CITY AIDES TO LOSE APPROVAL POWER ON NEW BUILDING | True | By Robert E. Tomasson | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/net-up-16-at-beatrice-foods-on-15-rise-in-sales.html | Net Up 16% at Beatrice Foods on 15% Rise in Sales | True | By Clare M. Reckert | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/bachler-of-austria-wins-swiss-skijumping-contest.html | Bachler of Austria Wins Swiss Skiâ€Š Â Jumping Contest | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/how-much-bail-judges-here-find-no-easy-answers.html | How Much Bail? Judges Here Find No Easy Answers | True | By Lesley Oelsner | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/inquiry-to-cover-2-passaic-boards-possible-conflict-of-interest-is.html | NEW JERSEY | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/from-missouri-farm-to-fame.html | From Missouri Farm to Fame | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/aid-from-23-countries.html | Aid From 23 Countries | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/electing-a-city-council.html | Letters to the Editor | | Harold M. Olmsted | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/abduljabbar-scores-43-but-pistons-stop-bucks.html | Abdulâ€Š Â Jabbar Scores 43 But Pistons Stop Bucks | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/hows-1972-business-us-is-taking-its-pulse.html | How's 1972 Business? U.S. Is Taking Its Pulse | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/japanese-tie-set-by-merrill-lynch-mutual-fund-to-be-formed-with.html | JAPANESE TIE SET BY MERRILL LYNCH | True | By Terry Robards | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/amex-and-otc-prices-off-mobilehome-shares-decline.html | Amex and Otâ€Š Â Tâ€Š Â C Prices Off; Mobileâ€Š Â Home Shares Decline | True | BY James J. Nagle | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/psychiatrist-testifies-that-deep-throat-could-be-harmful-to-a.html | Psychiatrist Testifies That â€Š Â Deep Throatâ€Š Â  Could Be Harmful to a Normal Man by Clouding Female Sexuality | True | By Paul L. Montgomery | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/wings-tie-penguins-11.html | Wings Tie Penguins, 1â€Š Â 1 | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/chaps-down-squires.html | Chaps Down Squires | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/gen-c-l-bissell-aviator-is-dead-world-war-i-ace-who-led-pentagon.html | GEN. C. L. BISSELL, AVIATOR, IS DEED | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/city-aides-to-lose-approval-power-on-new-building.html | CITY AIDES TO LOSE APPROVAL POWER ON NEW BUILDING | True | By Robert E. Tomasson | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/canada-gm-ford-plan-price-freezes.html | CANADA G.M., FORD PLAN PRICE FREEZES | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/guard-records-burned.html | Guard Records Burned | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/a-shrewdness-of-kissingers.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/historic-structures-termed-in-danger-by-preservationist.html | Historic Structures Termed in Danger By Preservationist | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/australian-revaluation-hailed-by-us.html | Business Briefs | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/borg-and-gerulaitis-gain-quarterfinals-in-florida.html | Borg and Gerulaitis Gain: Quarterfinals in Florida | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/karl-f-zeisler.html | KARL F. ZEISLER | True | | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/bula-is-45-favorite-today-in-irish-sweepstakes-race.html | Bula Is 4â€Š Â 5 Favorite Today In Irish Sweepstakes Race | True | By H. Erich Heinemann | 2000-03-22 | RE0000820539 | B000008807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/more-big-banks-lift-prime-rate-quarterpoint-move-to-6-started-last.html | MORE BIG BANKS LIFT PRIME RATE | True | By H. Erich Heinemann | 2000-03-22 | RE0000820539 | B000008807134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/soviet-merchant-fleet-5th-in-world-ahead-of-us.html | Soviet Merchant Fleet 5th In World, Ahead of U.S. | True | By Werner Bamberger | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/us-says-bombing-is-back-at-level-preceding-pause-warplanes-from.html | U.S. SAYS BOMBING IS BACK AT LEVEL PRECEDING PAUSE | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/12000-see-soviet-six-win-opener.html | Sports News Briefs | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/science-at-sea.html | Science at Sea | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/10-on-radio-staff-in-protest.html | 10 on Radio Staff in Protest | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/sailor-tells-inquiry-blacks-beat-white.html | SAILOR TELLS INQUIRY BLACKS BEAT WHITE | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/raid-on-hanoi-called-heaviest-in-war.html | Raid on Hanoi Called Heaviest in War | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/study-finds-incomes-more-unequal.html | Study Finds Incomes More Unequal | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/latin-aid-bank-says-fund-for-soft-loans-increased.html | Latin Aid Bank Says Fund For Soft Loans Increased | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/us-to-speed-paying-of-import-claims.html | U.S. TO SPEED PAYING OF IMPORT CLAIMS | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/federal-employes-will-face-a-check-on-output-of-work.html | Federal Employes Will Face a Check On Output of Work | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/mourning-in-connecticut.html | Mourning in Connecticut | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/rosewall-is-upset-by-an-obscure-german.html | Rosewall Is Upset by an Obscure German | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/study-finds-incomes-more-unequal-study-of-income-finds-gap-grows.html | Study Finds Incomes More Unequal | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/six-are-wounded-in-ulster-attacks-shootings-and-a-bombing-follow.html | SIX ARE WOUNDED IN ULSTER ATTACKS | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/treasury-bill-rates-rise-at-monthly-sale.html | Treasury Bill Rates Rise at Monthly Sale | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/jc-penney-to-omit-fireretardant-tag-on-mattress-pads.html | J.C. Penney to Omit Fireâ€šÃ„Â´Retardant Tag On Mattress Pads | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/school-board-intends-to-offer-to-buy-up-scribners-contract.html | School Board Intends to Offer to Buy Up Scribner's Contract | True | By Gene I. Maeroff | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/bombing-and-the-outlook-for-business-economic-analysis.html | Bombing and the Outlook for Business | True | By Leonard Silk | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/brief-blackout-in-the-bronx.html | Brief Blackout in the Bronx | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/retirement-home-evacuated.html | Retirement Home Evacuated | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/funds-cancelled-on-conservation-white-house-plans-projects-that.html | FUNDS CANCELED ON CONSERVATION | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/air-taxi-rules-tightened.html | Air Taxi Rules Tightened | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/science-talks-open-in-capital-aaas-scored-by-dissidents.html | Science Talks Open in Capital; A. A. A.S. Scored by Dissidents | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/by-arthur-schlesinger-jr.html | By Arthur Schlesinger Jr. | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/vice-chairman-picked-at-mccaffrey-mccall.html | Advertising | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/secretariat-is-horse-of-year-topping-la-prevoyante-in-poll.html | Secretariat Is Horse of Year, Topping La Prevoyante in Poll | True | By Steve Cady | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/schedule-for-funeral.html | Schedule for Funeral | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/chase-names-its-man-in-moscow.html | People and Business | True | Ernest Holsendolph | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/dr-lester-plum-economist-and-investment-aide-dies.html | Dr. Lester Plum, Economist And Investment Aide, Dies | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/food-concerns-fined-9735-in-november.html | FOOD CONCERNS FINED $9,735 IN NOVEMBER | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/waldorf-is-setting-for-cornelia-cotillion.html | Waldorf Is Setting for Cornelia Cotillion | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/asians-in-a-british-mill-striking-for-right-to-better-jobs.html | Asians in a British Mill Striking for Right to Better Jobs | True | BY Alvin Shuster Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/lefkowitz-obtains-writ-on-stock-sale.html | Lefkowitz Obtains Writ on Stock Sale | True | By Walter H. Waggoner | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/truman-33d-president-is-dead-served-in-time-of-first-abomb-marshall.html | TRUMAN, 33D PRESIDENT IS DEAD; SERVED IN TIME OF FIRST Aâ€šÃ„Â¢BOMB, MARSHALL PLAN, NATO AND KOREA | True | ByB. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/article-3-no-title-nolan-49ers-coach-contends-dallas-club-should.html | Nolan, 49ers' Coach, Contends Dallas Club Should â€šÃ„Â³W in It Allâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/japans-steel-exports-rose-18-for-november.html | Japan's Steel Exports Rose 18% for November | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/major-section-of-managua-to-serve-as-mass-grave.html | Major Section of Managua To Serve as Mass Grave | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/nonvoters-or-abstainers.html | Letters to the Editor | True | Richard M. Rossbach | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/grattons-goal-decides.html | Gratton's Goal Decides | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/voiceprints-gaining-judicial-acceptance.html | NEW JERSEY | True | | 2000-03-22 | RE0000820539 | B000000807134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/dorsey-named-publisher-of-rochester-newspapers.html | Dorsey Named Publisher Of Rochester Newspapers | True | | 2000-03-22 | RE0000820539 | B000000807134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/memphis-state-triumphs.html | Memphis State Triumphs | True | | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/venerable-georgetown-is-threatened-by-high-store-rents-and-high.html | Venerable Georgetown Is Threatened By High Store Rents and High Risers | True | | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/yankelovich-adds-facility.html | Yankelovich Adds Facility | True | | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/threat-to-creativity.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/freedom-of-the-press-in-the-united-states.html | Freedom of the Press in the United States | True | By Herbert G. Klein | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/from-a-small-portuguese-prison-come-rugs-sold-throughout-the-world | From a Small Portuguese Prison Come Rugs Sold Throughout the World | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/halle-and-filor-merge.html | Halle and Filor Merge | True | | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/school-board-plans-offer-to-buy-scribner-contract-board-plans-about.html | School Board Plans Offer To Buy Scribner Contract | True | By Gene I. Maeroff | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/stage-actors-louder-than-words-little-theater-of-deaf-offers.html | Stage: Actors Louder Than Words | True | By Mel Gussow | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/navy-buys-17million-in-stock-of-ailing-defense-plant-on-li-navy.html | Navy Buys $1.7â€‹ÂÂMillion in Stock Of Ailing Defense Plant on L.I. | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-27 | 1972-12-27 | https://www.nytimes.com/1972/12/27/archives/rutgers-defeats-florida-81-to-79-overtime-victory-puts-team-in.html | RUTGERS DEFEATS FLORIDA, 81 TO 79 | True | | 2000-03-22 | RE0000820539 | B000008007134 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/new-arts-center-to-hold-gala.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/sec-plans-tenderoffer-rule-change.html | Business Briefs | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/rockets-long-breaks-thumb.html | Rockets' Long Breaks Thumb | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cougars-defeat-pacers.html | Cougars Defeat Pacers | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/article-3-no-title.html | Article 3 â€‹ÂÂâ€‹ÂÂ No Title | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/editorial-cartoon-1-no-title.html | On Resuming the Bombing | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/czechoslovak-six-beats-us.html | Sports News Briefs | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/dejordy-sent-to-minors.html | DeJordy Sent to Minors | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/freeway-planned-across-meadows-it-would-replace-route-19-between.html | NEW JERSEY | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/article-5-no-title.html | Article 5 â€‹ÂÂâ€‹ÂÂ No Title | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nets-mahoney-on-waivers.html | Nets' Mahoney on Waivers | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nixon-invites-trumans-to-the-capital.html | Nixon Invites Trumans to the Capital | True | By Jack Rosenthal Special to The New York Times | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/mr-truman-mr-nixon-and-the-press.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/filion-captures-four-more.html | Filion Captures Four More | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/mixing-his-games.html | New Jersey Sports | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/after-500-years-now-the-year-of-copernicus.html | After 500 Years, Now the Year of Copernicus | True | By Robert Reinhold | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/westinghouse-wins-turbine-contract.html | Business Briefs | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/trumans-body-lies-in-state-in-his-library.html | Truman's Body Lies in State in His Library | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cambodians-are-bitter.html | Cambodians Are Bitter | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/followup-urged-on-brain-injuries-doctor-cites-hijacker-with.html | FOLLOWâ€‹ÂÂUP URGED ON BRAIN INJURIES | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/152-shot-victor-in-irish-sweeps-captain-christy-first-by-6-lengths.html | 15â€‹ÂÂ2 SHOT VICTOR IN IRISH SWEEPS | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/jacksonville-wins-tourney.html | Jacksonville Wins Tourney | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/state-ends-fight-on-jersey-central-commuter-runs.html | State Ends Fight on Jersey Central Commuter Runs | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/a-sweet-pitcher-was-bob-lemon.html | A Sweet Pitcher Was Bob Lemon | True | Arthur Daley | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/messing-up-a-mess-.html | Messing Up a Mess ... | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/iona-tops-new-hampshire.html | Iona Tops New Hampshire | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/rockets-rally-to-win.html | Rockets Rally to Win | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/city-will-train-the-unskilled-for-employment-in-public-service.html | City Will Train the Unskilled for Employment in Public Service | True | By John Darnton | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/orioles-to-start-feb-23.html | Orioles to Start Feb. 23 | True | | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/deep-throat-theater-closed-for-being-unlicensed.html | â€‹ÂÂâ€‹Deep Throatâ€‹ÂÂâ€‹ Theater Closed for Being Unlicensed | True | By Murray Wilson | 2000-03-22 | RE0000820532 | B000008007120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/market-place-skyline-is-still-under-pressure.html | Market Place: Skyline Is Still Under Pressure | True | By Robert Betz | 2000-03-22 | RE0000820532 | B000008007120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/article-1-no-title.html | Article 1 â€Š...Â â€Š...Â â€" No Title | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/100bed-hospital-sent-to-managua-staff-also-flown-from-here-funds.html | 100â€Š...Â â€"BED HOSPITAL SENT TO MANAGUA | True | By Will Lissner | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/sec-suspends-ifd.html | S.E.C. Suspends I.F.D. | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/dr-abraham-i-hochberger-anesthesiologist-dies-at-50.html | Dr. Abraham I. Hochberger, Anesthesiologist, Dies at 50 | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/us-lists-targets-of-heavy-attacks-in-north-vietnam-spokesman-in.html | U.S. LISTS TARGETS OF HEAVY ATTACKS IN NORTH VIETNAM | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/the-longest-war.html | The Longest War | True | By Stuart Symington | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/personal-finance-futures-options-personal-finance-futures-options.html | Personal Finance: Futures Options | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/2-critics-here-focus-on-films-as-language-conference-opens.html | 2 Critics Here Focus on Films As Language Conference Opens | True | By Israel Shenker | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/tv-reliving-truman-era-in-welldâ€Š...Â â€"done-specials.html | TV: Reliving Truman Era in Wellâ€Š...Â â€"Done Specials | True | By John J. O'Connor | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/scientists-protest-ouster-of-health-institutes-head.html | Scientists Protest Ouster of Health Institutes' Head | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/standby-controls-proposed-by-panel.html | STANDâ€Š...Â â€"BY CONTROLS PROPOSED BY PANEL | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/advertising-agency-forms-an-ethicalpharmaceutical-unit.html | Advertising Agency Forms an Ethicalâ€Š...Â â€"Pharmaceutical Unit | True | By Philip H. Dougherty | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/confusion-over-bail.html | ... Confusion Over Bail | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/one-killed-and-3-wounded-in-london-bank-robbery.html | One Killed and 3 Wounded in London Bank Robbery | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/gen-boyan-bulgaranov-76-of-bulgarian-politburo-dies.html | Gen. Boyan Bulgaranov, 76, Of Bulgarian Politburo, Dies | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/gibson-white-is-dead-at-57-trainer-of-standardbreds.html | Gibson White Is Dead at 57; Trainer of Standardbreds | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-5-no-title.html | On Resuming the Bombing | True | (Prof.) Earl Miner | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/israeli-jets-raid-syrian-positions-attack-termed-retaliation-for.html | ISRAELI JETS RAID SYRIAN POSITIONS | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/gray-stars-beat-blue-eleven-2716-phares-of-south-stifles-north-with.html | GRAY STARS BEAT BLUE ELEVEN, 27â€Š...Â â€"16 | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/seven-soviet-jewish-activists-say-harassment-has-increased-soviet.html | Seven Soviet Jewish Activists Say Harassment Has Increased | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-3-no-title.html | On Resuming the Bombing | True | George W. Anderson | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/courthouse-fire-in-capital-damages-boyle-documents.html | Courthouse Fire in Capital Damages Boyle Documents | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/plane-hits-wires-power-out.html | Plane Hits Wires | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/7-partners-join-goldman-sachs.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hufnagel-one-of-3-named-ecac-players-of-year.html | Hufnagel One of 3 Named E.C.A.C. Players of Year | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/lefrak-decision-to-be-appealed-forest-hills-kew-gardens-groups-keep.html | LEFRAK DECISION TO BE APPEALED | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/awards-for-excellence-set-for-teachers-at-state-u.html | Awards for Excellence Set For Teachers at State U. | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/acupuncture-clinic-shut-here-opens-up-again-in-washington.html | Acupuncture Clinic, Shut Here, Opens Up Again in Washington | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/australia-halts-saigon-arms-aid-nonmilitary-assistance-to-continue.html | AUSTRALIA HALTS SAIGON ARMS AID | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/lameduck-cabinet.html | Lameâ€Š...Â â€"Duck Cabinet | True | By Stewart L. Udall | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/chess-miikpattoasts-metamorphosis-or-domesticity-triumphant.html | Chess: Miikpattoast's Metamorphosis, Or Domesticity Triumphant | True | By Robert Byrne | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/too-young-to-walk-but-not-too-young-to-do-exercises.html | Too Young to Walk, but Not Too Young to Do Exercises | True | By Angela Taylor | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cougars-in-deal-with-oilers.html | Cougars in Deal With Oilers | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/israeli-cabinet-informed.html | Israeli Cabinet Informed | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/france-is-unhappy-about-trip-to-paris-planned-by-mrs-meir.html | France is Unhappy About Trip to Paris Planned by Mrs. Meir | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/us-red-cross-allocation.html | U.S. Red Cross Allocation | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/follmer-wins-titus-trophy.html | Follmer Wins Titus Trophy | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/city-hall-service-today.html | City Hall Service Today | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/3-get-jail-terms-in-pierre-holdup-but-2-suspect-in-yarold-case-are.html | 3 GET JAIL TERMS IN PIERRE HOLDUP | True | By Lacey Fosburgh | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/lester-pearson-dies-at-75-led-canada-won-a-nobel-lester-pearson-who.html | Lester Pearson Dies at 75; Led Canada, Won a Nobel | True | By Jay Walz Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/peak-imports-push-deficit-to-highest-level-since-april.html | Peak Imports Push Deficit to Highest Level Since April | True | | 2000-03-22 | RE0000820532 | B00000807120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/us-lists-targets-of-heavy-attacks-in-north-vietnam.html | U.S. LISTS TARGETS OF HEAVY ATTACKS IN NORTH VIETNAM | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/tax-assessments-termed-suspect-pennsylvania-citizen-units-charge.html | TAX ASSESSMENTS TERMED â€šÃ„Ã²SUSPECTâ€šÃ„Ã´ | True | By Linda Charlton Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/allied-plane-kills-9-in-a-bombing-error.html | ALLIED PLANE KILLS 9 IN A BOMBING ERROR | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nadjari-weighing-drugaction-he-contemplates-legal-step-to-end.html | NADJARI WEIGHING DRUGâ€šÃ„Ã²CASE ACTION | True | By James M. Markham | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nixon-aide-says-easing-of-profits-curb-is-likely.html | Nixon Aide Says Easing Of Profits Curb Is Likely | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/mourning-day-gives-300-draft-reprieve.html | MOURNING DAY GIVES 300 DRAFT REPRIEVE | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/the-no-1-priority.html | ...the No. 1 Priority | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/indicators-available-for-november-show-advance-of-19.html | Indicators Available for November Show Advance of 1.9% | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/harvard-sextet-trounces-michigan-84-in-tourney.html | Harvard Sextet Trounces Michigan, 8â€šÃ„Ã´4, in Tourney | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/music-hall-marks-40th-anniversary.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/young-socialists-defeat-motion-favoring-recognition-of-cuba.html | Young Socialists Defeat Motion Favoring Recognition of Cuba | True | By Laurie Johnston | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/police-kill-2-in-rampage-by-separatists-in-india.html | Police Kill 2 in Rampage By Separatists in India | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/to-senegalese-writer-worker-is-hero.html | To Senegalese Writer, Worker Is Hero | True | By Rudy Johnson | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/john-p-soule.html | JOHN P. SOULE | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/big-board-seeks-to-widen-its-regional-representation.html | Big Board Seeks to Widen Its Regional Representation | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/uses-of-the-land.html | Uses of the Land... | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/infringement-laid-to-bausch-lomb.html | INFRINGEMENT LAID TO BAUSCH & LOMB | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/mrs-wilson-widow-of-exdefense-chief.html | MRS. WILSON, WIDOW OF EXâ€šÃ„Ã²DEFENSE CHIEF | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/columbia-relays-canceled.html | Columbia Relays Canceled | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/town-at-tocks-island-site-dies-slowly.html | NEW JERSEY | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/mrs-rines-married-to-l-h-clark.html | Mrs. Rines Married to L. H. Clark | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/president-inaugurated-in-seoul-to-new-term-with-new-power.html | President Inaugurated in Seoul To New Term With New Power | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/israeli-planes-attack-positions-in-syria.html | Israeli Planes Attack Positions in Syria | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/pleonard-williams-mauritius-governor.html | LEONARD WILLIAMS, MAURITIUS GOVERNOR | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/food-places-listed-after-city-checks.html | FOOD PLACES LISTED AFTER CITY CHECKS | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/rockets-long-breaks-thumb-93431792.html | Rockets' Long Breaks Thumb | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hunter-sparks-qs.html | Hunter Sparks Q's | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/us-installations-target-in-protests.html | U.S. INSTALLATIONS TARGET IN PROTESTS | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/rockets-down-lakers.html | Rockets Down Lakers | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/jean-garriguepoet-dies-at-591-taught-and-lectured-widely.html | Jean Garrigue, Poet, Dies at 59; Taught and Lectured Widely | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/power-triumphs-in-2mile-relay-centrowitz-is-top-star-in-catholic.html | POWER TRIUMPHS IN 2â€šÃ„Ã²MILE RELAY | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/the-final-knapp-report-is-3d-official-statement.html | The Final Knapp Report is 3d Official Statement | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/great-western-united-reports-deficit-for-quarter.html | Great Western United Reports Deficit for Quarter | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/gas-stations-told-to-offer-a-leadfree-fuel-by-1974.html | Gas Stations Told to Offer A Leadâ€šÃ„Ã²Free Fuel by 1974 | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/truce-in-ulster-ends-in-violence-one-killed-and-12-hurt-by-gunfire.html | TRUCE IN ULSTER ENDS IN VIOLENCE | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/drama-by-fried-to-open-march-21.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/a-night-in-court-with-judge-wright-compassion-governs-bail.html | A Night in Court With Judge Wright: Compassion Governs Bail Decisions | True | By Michael Knight | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/shop-with-vintage-records-is-closing.html | Shop With Vintage Records Is Closing | True | By C. Gerald Fraser | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/pay-gap-widens-between-sexes-labor-department-official-describes.html | PAY GAP WIDENS BETWEEN SEXES | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/disaster-loans-to-farmers-cut-off-by-white-house.html | Disaster Loans to Farmers Cut Off by White House | True | | 2000-03-22 | RE0000820532 | B00000807120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/ntf-ticket-prices-checked-on.html | Sports News Briefs | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/two-disaster-areas-named.html | Two Disaster Areas Named | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/blue-cross-asks-9-rise-plans-to-broaden-benefits.html | Blue Cross Asks 9% Rise; Plans to Broaden Benefits | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/onethird-of-army-in-cambodia-found-to-be-nonexistent.html | Oneâ€‹â€³Third of Army In Cambodia Found To Be Nonexistent | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/after-500-years-now-the-year-of-copernicus-after-500-years-now-the.html | After 500 Years, Now the Year of Copernicus | True | By Robert Reinhold | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/navy-halts-promotions-of-officers-until-june.html | Navy Halts Promotions Of Officers Until June | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/profhaakon-hamre-58-i-authority-on-nordic-dialects.html | Prof. Haakon Hamre, 58, Authority on Nordic Dialects | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cambridge-fire-kills-2.html | Cambridge Fire Kills 2 | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/blue-cross-asks-9-rise-plans-to-broaden-benefits-blue-cross-seeks-9.html | Blue Cross Asks 9% Rise; Plans to Broaden Benefits | True | By Emanuel Perlmutter | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/laird-in-a-shift-says-navy-will-keep-puerto-rico-range.html | Laird, in a Shift, Says Navy Will Keep Puerto Rico Range | True | By Tad Szulc Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-7-no-title.html | On Resuming the Bombing | True | Thomas Mayer. | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hearing-set-on-back-pay.html | Hearing Set on Back Pay | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/music-modern-jazz-quartet-celebrates-at-20.html | Music | True | By John S. Wilson | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/henry-leigh-hunt.html | HENRY LEIGH HUNT | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/us-and-portugal-in-pact-on-textiles.html | Business Briefs | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/allen-helps-landry-pick-quarterback-redskins-expect-staubach-to.html | Allen Helps Landry Pick Quarterback | True | By Dave Anderson | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/post-wins-7th-in-row.html | Post Wins 7th in Row | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/dow-stock-index-gains-098-point-market-is-buffeted-by-tax-selling.html | DOW STOCK INDEX GAINS 0.98 POINT | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/icb-reorganizing-plans-stock-split.html | ICB REORGANIZING, PLANS STOCK SPLIT | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/justice-stevens-defends-bail-in-shooting.html | Justice Stevens Defends Bail in Shooting | True | By Ralph Blumenthal | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/county-judges-praise-truman-in-resolution.html | County Judges Praise Truman in Resolution | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/steel-production-off-13-for-week.html | STEEL PRODUCTION OFF 1.3% FOR WEEK | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hawks-beat-76ers-in-final-second.html | HAWKS BEAT 76ERS IN FINAL SECOND | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/trade-optimism-voiced-us-trade-deficit-rose-in-november.html | Trade Optimism Voiced | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/yugoslavs-face-economic-curbs-wage-and-credit-freeze-due-tax-rise.html | YUGOSLAVS FACE ECONOMIC CURBS | True | Bi Raymond H. Anderson Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/justice-stevens-defends-bail-in-shooting-justice-stevens-defends.html | Justice Stevens Defends Bail in Shooting | True | By Ralph Blumenthal | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/us-to-seek-clarification.html | U.S. to Seek Clarification | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/markets-closed-today-in-tribute-to-truman.html | Markets Closed Today In Tribute to Truman | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/penguins-tie-lead-33.html | Penguins Tie Lead, 3â€‹â€³3 | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/n-mexico-state-tops-princeton-tiger-five-bows-6156-in-quaker-city.html | N. MEXICO STATE TOPS PRINCETON | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/editorial-cartoon-2-no-title.html | On Resuming the Bombing | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/stars-share-esprit-of-sunshine-boys.html | Stars Share Esprit of â€‹â€³Sunshine Boysâ€‹â€³ | True | By Mel Gussow | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/report-says-police-corruption-in-1971-involved-well-over-half-on.html | Report Says Police Corruption in 1971 Involved Well Over Half on the Force | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/theater-parlie-begins-limited-run-an-innocence-infuses-musical.html | Theater â€‹â€³Parlieâ€‹â€³ Begins Limited Run | True | Mel Gussow. | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/2-die-in-fire-in-port-chester-rooming-house.html | 2 Die in Fire in Port Chester Rooming House | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/tie-set-by-texaco-unit-and-leadership-housing-partnership-set-by.html | Tie Set by Texaco Unit and Leadership Housing | True | By Clare H. Reckert | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nyac-wins-in-water-polo.html | N.Y.A.C. Wins in Water Polo | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/4-americans-known-dead.html | 4 Americans Known Dead | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/army-lays-intricate-plans-for-a-presidential-funeral.html | Army Lays Intricate Plans For a Presidential Funeral | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/onethird-of-army-in-cambodia-found-to-be-nonexistent-cambodia.html | Oneâ€‹â€³Third of Army in Cambodia Found To Be Nonexistent | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/two-catholic-aides-defend-cannibalism-in-chilean-air-crash.html | Two Catholic Aides Defend Cannibalism In Chilean Air Crash | True | | 2000-03-22 | RE0000820532 | B00000807120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/mta-taking-over-10-nassau-bus-lines.html | TAKING OVER 10 NASSAU BUS LINES | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/chinese-jewelry-has-an-authentic-ring.html | SHOP TALK | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/treasury-plans-20year-offering.html | TREASURY PLANS 20â€‹Ã¡Â²YEAR OFFERING | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/james-g-affleck-jr-of-milbank-tweed.html | JAMES G. AFFLECK JR. OF MILBANK, TWEED | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-2-no-title.html | On Resuming the Bombing | True | Margaret B. Morse | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/1101-women-appointed-as-postmasters-in-1972.html | 1,101 Women Appointed As Postmasters in 1972 | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/all-her-yeses-used-up.html | Books of The Times | True | By Anatole Broyard | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/rice-prices-action.html | Rice Prices Action | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-1-no-title.html | On Resuming the Bombing | True | William F. Treanor | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cepeda-cut-by-oakland-as-along-with-horlen-brown.html | Cepeda Cut by Oakland A's Along With Horlen, Brown | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/knapp-panel-says-walsh-and-others-ignored-tips-by-u-s-on-police.html | KNAPP PANEL SAYS WALSH AND OTHERS IGNORED TIPS BY U.S. ON POLICE CRIMES | True | By David Burnham | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/newcombe-gains-at-australia-net-eliminates-goven-in-three-sets-miss.html | NEWCOMBE GAINS AT AUSTRALIA NET | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/poles-list-4th-bomb-death.html | Poles List 4th Bomb Death | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/sabres-subdue-rangers-again.html | Sabres Subdue Rangers Again | True | By John S. Radosta | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cosmos-no-541.html | Cosmos No. 541 | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cougars-defeat-pacers-93431775.html | Cougars Defeat Pacers | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/article-4-no-title.html | Article 4 â€‹Ã¡Â³â€‹Ã¡Â² No Title | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/contract-signed-by-cabbies-union-major-issues-are-submitted-to.html | CONTRACT SIGNED BY CABBIES UNION | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/smu-coach-retains-aide.html | S.M.U. Coach Retains Aide | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/people-in-sports-rookie-award-to-harris.html | People in Sports: Rookie Award to Harris | True | Al Harvin | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nixon-aide-says-easing-of-profits-curb-is-likely-easing-of-profits.html | Nixon Aide Says Easing Of Profits Curb Is Likely | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nadjari-is-weighing-legal-action-to-halt-jurys-investigation-of.html | Nadjari Is Weighing Legal Action to Halt Jury's Investigation of Narcotics Thefts From the Police | True | By James M. Markham | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/technicians-at-cbs-voting-on-contract.html | TECHNICIANS AT C.B.S. VOTING ON CONTRACT | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/tax-selling-lifts-volume-on-amex-price-index-is-down-003-otc-up-by.html | TAX SELLING LIFTS VOLUME ON AMEX | True | By James J. Nagle | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/jersey-plans-a-meadowlands-freeway.html | Jersey Plans a Meadowlands Freeway | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/tax-breaks-to-preserve-farms-called-a-failure-by-study-group.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/barber-is-named-captain-of-hunter-college-quintet.html | Barber Is Named Captain of Hunter College Quintet | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/1st-annual-farewell-from-pdq-bach-attracts-the-young.html | 1st Annual Farewell From P.D.Q. Bach Attracts the Young | True | Allen Hughes | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/trumans-body-lies-in-state-in-his-library-trumans-body-lies-in.html | Truman's Body Lies in State in His Library | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/witness-in-kitty-hawk-hearing-charges-that-whites-beat-black.html | Witness in Kitty Hawk Hearing Charges That Whites Beat Black Officer in October Rioting on Carrier | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/community-service-society-calls-for-reorganization-and.html | Community Service Society Calls for Reorganization and Modernization of City Housing Inspections | True | By Edith Evans Asbury | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/un-help-for-nicaragua-will-stress-rehabilitation.html | U.N. Help for Nicaragua Will Stress Rehabilitation | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/blast-kills-man-on-li.html | Blast Kills Man on L.I. | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/joseph-c-grew-weds-mrs-jones.html | Joseph C. Grew Weds Mrs. Jones | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/penguins-tie-leafs-33.html | Penguins Tie Leafs 3â€‹Ã¡Â³3 | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/lirr-strike-depleting-lumber-and-food-stocks.html | L.I.R.R. Strike Depleting Lumber and Food Stocks | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/metropolitan-briefs-93431752.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/varied-contributors-help-the-neediest.html | Varied Contributors Help the Neediest | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/unger-paces-blues-victory.html | Unger Paces Blues' Victory | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/nets-lose-105101-as-colonels-rally.html | Nets Lose, 105â€‹Ã¡Â²101, as Colonels Rally | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/lindsay-urges-court-plan-that-would-cut-grand-jury-use-and-increase.html | Lindsay Urges Court Plan That Would Cut Grand Jury Use and Increase Appointment of Judge | True | By Murray Schumach | 2000-03-22 | RE0000820532 | B000000807120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/rev-samuel-kiddeles-at-58-lutheran-council-member.html | Rev. Samuel Kidd Dies at 58; Lutheran Council Member | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/wood-field-and-stream-new-view-sees-snowmobile-as-vehicle-for-doing.html | Wood, Field and Stream | True | By James Tuite | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/olinkraft-sets-rises.html | Olinkraft Sets Rises | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/blood-inventory-down.html | Blood Inventory Down | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/age-limit-on-judges-urged.html | Age Limit on Judges Urged | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/soviet-harassment-increased-at-christmastime-7-jewish-activists.html | Soviet Harassment Increased at Christmastime, 7 Jewish Activists Charge | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/cabby-is-indicted-in-3-queens-rapes-college-student-lookalike-was.html | CABBY IS INDICTED IN 3 QUEENS RAPES | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/1million-suit-filed-to-bar-frazier-bout.html | $1â€ŠÂ¿Â¾MILLION SUIT FILED TO BAR FRAZIER BOUT | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hughes-goes-into-seclusion-in-london-hotel.html | Notes on People | True | James P. Clarity | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/aleanders-cleared-in-dispute-over-opening-sunday-for-the-ill.html | Alexander's Cleared in Dispute Over Opening Sunday for the Ill | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/tale-of-how-luscious-pastry-was-born-in-an-englewood-kitchen.html | Tale of How Luscious Pastry Was Born in an Englewood Kitchen | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/bruins-down-flames-3â€1-on-secondperiod-surge.html | Bruins Down Flames, 3â€Šâ€1, On Secondâ€ŠPeriod Surge | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/text-of-us-communique-listing-targets-of-raids-in-north-vietnam.html | Text of U.S. Communique Listing Targetg of Raids in North Vietnam | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/dejordy-sent-to-minors-93431791.html | DeJordy Sent to Minors | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/city-college-upsets-scranton.html | City College Upsets Scranton | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/speak-up-mr-president.html | Speak Up, Mr. President | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/new-york-resort-offers-guaranteed-ski-course.html | New York Resort Offers â€ŠÂ¿Â¾Guaranteedâ€ŠÂ¿Â¾ Ski Course | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/otb-office-opens-today.html | OTB Office Opens Today | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/citys-employment-chief-mrs-lucille-mason-rose.html | City's Employment Chief | True | By Paul L. Montgomery | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/italian-valueadded-tax-due-monday-new-italian-tax-starts-monday.html | Italian Valueâ€ŠÂ¿Â¾Added Tax Due Monday | True | By Paul Hoffman Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/knapp-panel-says-walsh-and-others-ignored-tips-by-us-on-police.html | KNAPP PANEL SAYS WALSH AND OTHERS IGNORED TIPS BY U.S. ON POLICE CRIMES | True | By David Burnham | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/professionals-at-medical-center-citing-discontent-join-a-union.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/a-judge-for-f-t-c-dismisses-charges-of-false-bakery-ads.html | A Judge for F.T. C. Dismisses Charges Of False Bakery Ads | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/steelers-get-harvards-vote-for-no-1.html | Steelers Get Harvard's Vote for No. 1 | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hes-mr-cairn-to-those-who-know.html | He's Mr. Cairn to Those Who Know | True | By Walter R. Fletcher | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-6-no-title.html | On Resuming the Bombing | True | Stanley Hoffmann | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/judge-allows-penn-central-to-defer-wage-increases.html | Judge Allows Penn Central To Defer Wage Increases | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/order-returning-to-quakedevastated-managua-as-troops-patrol-streets.html | Order Returning to Quakeâ€ŠÂ¿Â¾Devastated Managua as Troops Patrol Streets | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/visitors-in-hanoi-see-craters-where-10000-lived.html | Visitors in Hanoi See Craters Where 10,000 Lived | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/common-man-wins-praise-of-neighbors.html | â€ŠÂ¿Â¾Common Manâ€ŠÂ¿Â¾ Wins Praise of Neighbors | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/whitney-biennial-replaces-annual.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/soybean-futures-higher-at-close-beans-are-up-corn-steady-egg-prices.html | SOYBEAN FUTURES HIGHER AT CLOSE | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/ucla-st-louis-gain-soccer-final.html | U.C.L.A., ST. LOUIS GAIN SOCCER FINAL | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/finley-antitrust-award-brings-231600-more.html | Finley Antitrust Award Brings $231,600 More | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hanoi-rejects-us-invitation-for-technical-talks-in-paris.html | Hanoi Rejects US Invitation For Technical Talks in Paris | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/gray-beard-leading-eagle-in-sydneytohobart-sail.html | Gray-beard Leading Eagle In Sydneyâ€ŠÂ¿toâ€ŠÂ¿Â¾Hobart Sail | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/just-a-guy.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/bridge-its-dangerous-if-tempting-to-doze-with-a-bad-hand.html | Bridge: | True | By Alan Truscott | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/miss-houseman-ranked-no-1-in-35-hardcourt-tennis.html | Miss Houseman Ranked No. 1 In 35 Hardâ€ŠÂ¿Â¾Court Tennis | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/gannett-is-testing-laser-in-print-use.html | GANNETT IS TESTING LASER IN PRINT USE | True | | 2000-03-22 | RE0000820532 | B000000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/rose-bowl-wins-first-lady.html | Rose Bowl â€ŠÂ¿Â¾Winsâ€ŠÂ¿Â¾ First Lady | True | | 2000-03-22 | RE0000820532 | B000000807120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-9-no-title.html | On Resuming the Bombing | True | Howard A. Bridgman | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/j-doyle-dewitt-70-led-insurance-firm.html | J. DOYLE DEWITT, 70; LED INSURANCE FIRM | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/wilson-condemns-bombing.html | Wilson Condemns Bombing | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/108million-is-bid-at-fanny-may-sale.html | $108â€ÂMILLION IS BID AT FANNY MAY SALE | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/front-page-1-no-title.html | Front Page 1 â€Â-â€ÂNo Title | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/hawks-beat-76ers-in-final-second-rmys-20foot-jumper-gives-atlanta.html | HAWKS BEAT 76ERS IN FINAL SECOND | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/more-ual-suits-filed-10million-damages-sought.html | More U.A.L. Suits Filed; $10â€ÂMillion Damages Sought | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/vatican-denies-pope-sent-plea-to-nixon.html | VATICAN DENIES POPE SENT PLEA TO NIXON | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/jersey-ends-fight-on-central-runs-informs-federal-court-its-end-of.html | JERSEY ENDS FIGHT ON CENTRAL RUNS | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/north-stars-top-canadiens.html | North Stars Top Canadiens | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/convict-linked-to-radicals-admits-killing-prison-guard.html | Convict Linked to Radicals Admits Killing Prison Guard | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/israels-embassy-seized-in-bangkok-gunmen-hold-3-hostage-call-for.html | ISRAEL'S EMBASSY SEIZED IN BANGKOK | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/new-korvettes-management-sets-changes-new-management-at-korvettes.html | New Korvettes Management Sets Changes | True | By Isadore Barmash | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/pro-golf-rookie-awards-go-to-watkins-miss-bourassa.html | Pro Golf Rookie Awards Go To Watkins, Miss Bourassa | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/st-johns-manhattan-win-at-garden-gains-semifinals-with-1point.html | St. John's, Manhattan Win at Garden | True | By Sam Goldaper | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-8-no-title.html | On Resuming the Bombing | True | Lester E. Waterbury | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/new-jerry-quarry-set-for-garden-bout-jan-5.html | â€ÂNewâ€Â Jerry Quarry Set For Garden Bout Jan. 5 | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/marathon-swim-record-broken.html | Sports News Briefs | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-4-no-title.html | On Resuming the Bombing | True | Harry R. Rudin | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/st-peters-walloped.html | St. Peter's Walloped | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/truman-is-recalled-here-for-warmth-and-simplicity-that-had-wide.html | Truman Is Recalled Here for Warmth And Simplicity That Had Wide Appeal | True | By Frank J. Prial | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/zenith-offers-new-tv-unit.html | Zenith Offers New TV Unit | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/new-suffolk-landbuying-policy-urged.html | New Suffolk Landâ€ÂBuying Policy Urged | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/two-seconds-to-make-1972-the-longest-year.html | Two Seconds to Make 1972 the Longest Year | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/some-price-reins-loosened-by-us-several-concerns-permitted-to.html | SOME PRICE REINS LOOSENED BY U.S. | True | | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-28 | 1972-12-28 | https://www.nytimes.com/1972/12/28/archives/amex-quotes-ride-on-infrared-beam-amex-data-ride-infrared-beam.html | Amex Quotes Ride on Infrared Beam | True | By William D. Smith | 2000-03-22 | RE0000820532 | B00000807120 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/ronan-and-lirr-union-chief-hold-an-exploratory-meeting.html | Ronan and L.I.R.R. Union Chief Hold an â€ÂExploratoryâ€Â Meeting | True | By Damon Stetson | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/throat-closing-upset-by-court-police-barred-from-using-license.html | â€ÂTHROATâ€Â CLOSING UPSET BY COURT | True | By Paul L. Montgomery | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Richard M. Bedrosian | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/3d-body-found-in-rubble-after-fire-in-port-chester.html | 3d Body Found in Rubble After Fire in Port Chester | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/2-killed-by-bomb-in-irish-republic.html | 2 KILLED BY BOMB IN IRISH REPUBLIC | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/hanoi-pressing-its-charge-that-us-snagged-talks.html | Hanoi Pressing Its Charge That U.S. Snagged Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/borgwarner-gets-soviet-pump-order.html | BORGâ€ÂWARNER GETS SOVIET PUMP ORDER | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/record-output-is-estimated-for-nation-33billion-advance-in-quarter.html | Record Output Is Estimated for Nation | True | By H. Erich Heinemann | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/sabres-trounce-black-hawks-82-orrnairs-unbeaten-at-home-mednas-scores.html | SABRES TROUNCE BLACK HAWKS, 8â€Â-â€Â2 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/st-johns-victor-manhattan-loses-st-johns-s-carolina-in-festival.html | St. John's Victor; Manhattan Loses | True | By Sam Goldaper | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/israeli-cabinet-acts.html | Israeli Cabinet Acts | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/article-2-no-title.html | Article 2 â€Â-â€ÂNo Title | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/joint-funeral-for-12.html | Joint Funeral for 12 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/artists-protest-display-removal.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/exeba-aide-indicted.html | Exâ€ÂS.B.A. Aide Indicted | True | | 2000-03-22 | RE0000820533 | B00000807121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/utility-company-posts-rise-in-net-northeasts-revenues-also-increase.html | UTILITY COMPANY POSTS RISE IN NET | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/emergency-room-fees.html | Letters to the Editor | True | John V. Connorton | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/financial-accord-is-set-by-seeburg-and-commonwealth-financial-pact.html | Financial Accord Is Set by Seeburg And Commonwealth | True | By Clare M. Reckert | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/paterno-wooing-sugar-bowl-fans-penn-state-coach-talking-much.html | PATERNO WOOING SUGAR BOWL FANS | True | By Gordon A White Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/rae-of-usc-is-honored.html | Rae of U.S.C. Is Honored | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/drive-on-rebels-begun-by-manila-camp-on-mindanao-struck-force-sent.html | DRIVE ON REBELS BEGUN BY MANILA | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/people-in-sports-mays-is-not-a-quitter.html | People in Sports: Mays Is Not a Quitter | True | Al Harvin | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/suit-against-casey-ordered-by-judge.html | SUIT AGAINST CASEY ORDERED BY JUDGE | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/detente-on-dr-scribner.html | Detente on Dr. Scribner | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-years-gift-offers-hope-to-neediest.html | New Year's Gift Offers Hope to Neediest | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/newsmen-in-hanoi-visit-street-of-ruins-newsmen-shown-street-of.html | Newsmen in Hanoi Visit Street of Ruins | True | By Jean Leclere du Sablon Agence France&#8208;Presse | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/opera-nassian-pique-dame-led-by-kord-at-met.html | Opera | True | By Raymond Ericson | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/record-steel-shipments-seen-for-73.html | Business Briefs | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/richard-j-lavoie.html | RICHARD J. LAVOIE | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/suspect-indicted-in-cafe-shooting-gruttola-cited-in-wounding-of.html | SUSPECT INDICTED IN CAFE SHOOTING | True | By Ralph Blumenthal | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/archaeologists-hear-the-details-of-dig-that-was-like-macys.html | Archaeologists Hear the Details Of Dig That Was â€¦â€˜Like Macy'sâ€¦â€™ | True | By Sanka Knox Special to The New York Times | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/divine-miss-m-is-set-for-a-tacky-gala.html | Divine Miss M. Is Set for a Tacky Gala | True | By Paul Gardner Special to The New York Times | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/situation-called-chaotic.html | Situation Called â€¦â€˜Chaoticâ€¦â€™ | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/railroads-rate-of-return-at-257.html | Business Briefs | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-newsmen-in-hanoi-visit-street-of-ruins-newsmen.html | Newsmen in Hanoi Visit Street of Ruins | True | By Jean Leclere du Sablon Agence France&#8208;Press | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/belgrade-protests-curtail-tour.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-israeli-embassy-in-bangkok-held-by-arabs-19-hours.html | ISRAELI EMBASSY IN BANGKOK HELD BY ARABS 19 HOURS | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/iraq-oil-suit-off-progress-cited.html | Business Briefs | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/johnny-zano.html | JOHNNY ZANO | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/taiwan-pulls-out-of-japan.html | Taiwan Pulls Out of Japan | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/oklahoma-stays-unbeaten.html | Oklahoma Stays Unbeaten | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/three-represent-a-new-breed-of-judges.html | Three Represent â€¦â€˜A New Breedâ€¦â€™ of Judges | True | By Deirdre Carmody | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/where-you-dine-like-a-czar.html | Where You Dine Like a Czar | True | By Raymond A. Sokolov | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/unexpected-holiday-leaves-wall-street-subdued-settlement-schedule.html | Unexpected Holiday Leaves Wall Street Subdued | True | By Terry Robards | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-with-license-plates-now-at-y-a-plan-b-or-rather-z.html | NEW JERSEY | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-nadjari-is-given-drugtheft-case-rockefeller-grants.html | NADJARI IS GIVEN DRUGâ€¦â€˜THEFT CASE | True | By James M. Markfiam | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/whose-watchdog.html | Whose Watchdog? | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-chief-cashier-slain-in-st-regis-dismissed.html | Chief Cashier Slain in St. Regis; Dismissed Assistant Surrenders | True | By Robert D. McFadden | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/mrs-truman-will-get-a-pension-of-20000.html | Mrs. Truman Will Get A Pension of $20,000 | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/wood-field-and-stream-the-thrill-of-a-bow-hunt.html | Wood, Field and Stream: The Thrill of a Bow Hunt | True | By James Tuite | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/judges-bar-a-curb-in-us-aid-to-student-who-protested-war.html | Judges Bar a Curb in U.S. Aid To Student Who Protested War | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/chou-croute-takes-santa-anita-sprint.html | CHOU CROUTE TAKES SANTA ANITA SPRINT | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/brimmer-renews-attack-on-banks-member-of-reserve-says-loans-to.html | BRIMMER RENEWS ATTACK ON BANKS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-wagner-loses-by-8273.html | Wagner Loses by 82â€¦â€˜73 | True | | 2000-03-22 | RE0000820533 | B000008807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/ham-dish-with-vegetables.html | Ham Dish With Vegetables | True | By Jean Hewitt | 2000-03-22 | RE0000820533 | B000008807121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/de-paul-routs-liu.html | De Paul Routs L.I.U. | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/lezhnev-displays-subtlety-on-cello.html | LEZHNEV DISPLAYS SUBTLETY ON CELLO | True | Peter G. Davis | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/cly-no-nmoon-names-two-executive-vps.html | Advertising | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/nadjari-subpoenas-files-of-the-knapp-commission-nadjari-subpoenas.html | Nadjari Subpoenas Files Of the Knapp Commission | True | By David Burnham | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/7-latin-bands-play-academy-of-music.html | 7 LATIN BANDS PLAY ACADEMY OF MUSIC | True | John Rockwell | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/hanover-bank-joins-plan-to-assist-rumanian-trade.html | Hanover Bank Joins Plan To Assist Rumanian Trade | True | By Douglas W. Cray | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/hotel-described-as-âË¢Ã‚Â'Den-of-ViceâË¢Ã‚Â-Agrees-to-clean-up-premises.html | Hotel Described as âË¢Ã‚Â'Den of ViceâË¢Ã‚Â Agrees to Clean Up Premises | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/charles-lantz-marries-miss-lekisch.html | Charles Lantz Marries Miss Lekisch | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/looters-to-be-shot.html | Looters to Be Shot | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/survivors-of-andes-air-crash-admit-dead-saved-their-lives.html | Survivors of Andes Air Crash Admit Dead Saved Their Lives | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/us-spending-gap-widens-overseas-domestic-concerns-outlays-top.html | U.S. SPENDING GAP WIDENS OVERSEAS | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/article-1-no-title.html | Article 1 âË¢Ã‚Â'âË¢Ã‚Â No Title | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-clemson-triumphs-8061.html | Clemson Triumphs, 80âË¢Ã‚Â'61 | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/3-criminal-court-judges-are-appointed-by-lindsay.html | 3 Criminal Court Judges Are Appointed by Lindsay | True | By John Darnton | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/garrigue-service-feb-3.html | Garrigue Service Feb. 3 | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/boulez-work-finally-to-bow.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/cbs-strike-ends-as-technicians-accept-contract.html | C.B.S. Strike Ends as Technicians Accept Contract | True | By Albin Krebs | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/mrs-sylvester-colby.html | Chou Says U.SâË¢Ã‚Â'China Relations Are Imperiled by the Bombings | True | By John Burns The Globe and Mall, Toronto | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/truman-buried-in-presidential-library-courtyard-and-truman-is-buried-in.html | Truman Buried in Presidential Library Courtyard | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/key-british-laborite-bids-heath-speak-up-against-us-bombing.html | Key British Laborite Bids Heath Speak Up Against U.S. Bombing | True | By Richard Eder Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/proxmire-fears-sst-revival-bid-experts-support-his-belief-that.html | PROXMIRE FEARS SST REVIVAL BID | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-truman-buried-in-presidential-library-courtyard.html | Truman Buried in Presidential Library Courtyard | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/stars-rout-nets-12890-carter-is-banished-early.html | Stars Rout Nets, 128âË¢Ã‚Â'90; Carter Is Banished Early | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/hanoi-reports-successes.html | Hanoi Reports Successes | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/frazier-says-plans-include-ali-rematch.html | Frazier Says Plans Include Ali Rematch | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/penn-central-serves-notice-it-will-reduce-train-crews.html | Penn Central Serves Notice It Will Reduce Train Crews | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/hill-has-hand-or-foot-in-most-cowboy-plays-whatever-play-cowboys.html | Hill Has Hand, or Foot, In Most Cowboy Plays | True | By William N. Wallace | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/4-debutantes-honored-at-metropolitan-club.html | 4 Debutantes Honored At Metropolitan Club | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/red-cross-suspends-some-saigon-visits.html | RED CROSS SUSPENDS SOME SAIGON VISITS | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/we-must-tell-the-president.html | âË¢Ã‚Â'We Must Tell the PresidentâË¢Ã‚Â' | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-2-more-b52s-downed-bringing-the-total-to-14-us.html | 2 More B52âË¢Ã‚Â's Downed, | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/knicks-stroll-past-braves-107-to-86.html | Knicks Stroll Past Braves, 107 to 86 | True | By Thomas Rogers | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/in-nicaraguan-refugee-town-thousands-wait-uncertainly-for-aid.html | In Nicaraguan Refugee Town, Thousands Wait Uncertainly for Aid | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/detroit-mayor-wont-run-again-whiteâË¢Ã‚Â'black-contest-is-expected.html | Detroit Mayor Won't Run Again; WhiteâË¢Ã‚Â'Black Contest Is Expected | True | By Jerry M. Flint Special to The New York Vines | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/ellen-hirsch-bride-of-d-b-brounstein.html | Ellen Hirsch Bride of D. B. Brounstein | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-thieu-decree-curbs-opposition-regulations-for-parties-said-to.html | NEW THIEU DECREE CURBS OPPOSITION | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/drugtheft-case-given-to-nadjari-rockefeller-grants-him-sole.html | DRUGâË¢Ã‚Â'THEFT CASE GIVEN TO NADJARI | True | By James M. Markham | 2000-03-22 | RE0000820533 | B000000807121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-in-praise-of-las-vegas.html | Books of The Times | True | By Roger Jellinek | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/nixon-critic-gets-a-rebuff-by-navy-secretary-wont-see-him-on.html | NIXON CRITIC GETS A REBUFF BY NAVY | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/michael-replaced-on-planning-unit.html | MICHAEL REPLACED ON PLANNING UNIT | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-genualitis-advances-to-final-in-orange-bowl-junior.html | Genualitis Advances to Final In Orange Bowl Junior Net | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/burlington-weighs-center.html | Burlington Weighs Center | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/small-loosely-knit-group.html | Small, Looselyâ€‹Â²Knit Group | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/jabbar-44-points-28-rebounds.html | Jabbar: 44 Points, 28 Rebounds | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/orangeburg-overlooked.html | Letters to the Editor | True | Robert H. Romer | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/dairy-industry-gifts-to-nixon-campaign-disclosed.html | Dairy Industry Gifts to Nixon Campaign Disclosed | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/cougars-trounce-pacers.html | Cougars Trounce Pacers | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/court-of-appeals-backs-districting-judges-rule-the-legislature-was.html | COURT OF APPEALS BACKS DISTRICTING | True | By William E. Farrell Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/dr-manuel-gottlieb.html | DR. MANUEL GOTTLIEB | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/screen-visual-alchemy-program-of-six-experimental-short-films.html | Screen: â€‹â€‹Visual Alchemyâ€‹Â² Program of Six Experimental Short Films, Starts Run Here | True | By Vincent Canby | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-city-is-shifting-housing-priority-loans-to-be-used.html | CITY IS SHIFTING HOUSING PRIORITY | True | By Murray Schumach | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/stanford-tops-navy.html | Stanford Tops Navy | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/amtrak-plans-turbine-service-along-2-routes-in-the-midwest.html | Amtrak Plans Turbine Service Along 2 Routes in the Midwest | True | By Richard Witkin | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/talk-by-a-masonic-leader-and-prayer-at-the-funeral.html | Talk by a Masonic Leader and Prayer at the Funeral | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-defense-appointee-is-sued-for-libel-in-business.html | Defense Appointee Is Sued for Libel In Business Dispute | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/finnish-parties-protest.html | Finnish Parties Protest | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-state-prepares-for-path-strike-announces-plans-to.html | NEW JERSEY | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/doctors-seek-keys-to-bodys-defenses-doctors-seek-keys-to-defenses.html | Doctors Seek Keys to Body's Defenses | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-la-salle-defeats-n-mexico-state-crawford-makes-11.html | LA SALLE DEFEATS N. MEXICO STATE | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-cures-sought-by-gene-therapy-goal-is-to-correct-a-flaw-by.html | NEW CURES SOUGHT BY GENE THERAPY | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/equity-theater-draws-talent-scouts.html | Chou Says U.S.â€‹â€‹China Relations Are Imperiled by the Bombings | True | By John Burns The Globe and Mail, Toronto | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/chou-says-uschina-relations-are-imperiled-by-the-bombings.html | Chou Says U.S.â€‹â€‹China Relations Are Imperiled by the Bombings | True | By John Burns The Globe and Mail, Toronto | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/chief-cashier-slain-in-st-regis-dismissed-assistant-surrenders.html | Chief Cashier Slain in St. Regis; Dismissed Assistant Surrenders | True | By Robert D. McFadden | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/wirtz-penney-trustee-resigns.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-stanford-tops-navy.html | Stanford Tops Navy | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/nonexpectations-of-a-negotiated-peace.html | Nonexpectations Of a Negotiated Peace | True | Maxwell D. Taylor | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/taxiad-hearing-scheduled.html | Taxiâ€‹Â²Ad Hearing Scheduled | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/the-way-of-men-with-computers.html | The Way of Men With Computers | True | Red Smith | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-newark-police-department-is-accused-of-bias-toward.html | NEW JERSEY | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/housing-project-gets-us-priority-welfare-island-development-to.html | HOUSING PROJECT GETS U.S. PRIORITY | True | By Edith Evans Asbury | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/no-12-parun-tops-no-4-metreveli-makler-also-gains-semifinals-in.html | NO. 12 PARUN TOPS NO. 4 METREVELI | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/a-priest-and-2-boys-at-end-of-long-line.html | A Priest and 2 Boys At End of Long Line | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/contract-talks-extended.html | Contract Talks Extended | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/donohue-earnings-topped-usac-drivers-in-1972.html | Donohue Earnings Topped U.S.A.C. Drivers in 1972 | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/dominick-milone-jr.html | DOMINICK MILONE JR. | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/death-with-dignity.html | Death With Dignity | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/us-plans-reforms-on-labels-and-additives-of-frankfurters.html | U.S. Plans Reforms on Labels And Additives of Frankfurters | True | | 2000-03-22 | RE0000820533 | B000000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/the-new-chief-at-brookhaven-george-hoagland-vineyard-jr.html | The New Chief at Brookhaven George Hoagland Vineyard Jr. | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820533 | B000000807121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/appointment-of-john-scali.html | Letters to the Editor | True | Marino de Medici | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/spirit-of-ragtime-eludes-performers.html | SPIRIT OF RAGTIME ELUDES PERFORMERS | True | Allen Hughes | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/caught-between-two-worlds.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/staubach-named-cowboy-starter-gets-nod-over-morton-for-redskins.html | STAUBACH NAMED COWBOY STARTER | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/250-funeral-guests-include-politicians-and-close-friends.html | 250 Funeral Guests Include Politicians And Close Friends | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/cheap-bic-pen-made-baron-bich-wealthy-bic-pen-enriched-baron.html | Cheap Bic Pen Made Baron Bich Wealthy | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/nixon-goes-to-camp-david.html | Nixon Goes to Camp David | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/scribner-asks-25billion-for-schools.html | Scribner Asks $2.5â€‹Ã‚Â³Billion for Schools | True | By Gene I. Maeroff | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/prices-of-treasury-bonds-decline-in-light-trading-treasury-bonds.html | Prices of Treasury Bonds Decline in, Light Trading | True | By Robert D. Hershey Jr. | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/suspect-in-kidnapping-sought-in-the-killing-of-two-policemen.html | Suspect in Kidnapping Sought In the Killing of Two Policemen | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/soviet-media-are-critical.html | Soviet Media Are Critical | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/to-tell-the-truth.html | To Tell The Truth | True | By R. C. Gerstenberg | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-nadjari-subpoenas-files-of-the-knapp-commission.html | Nadjari Subpoenas Files Of the Knapp Commission | True | By David Burnham | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/scientists-assail-bombing-policy-but-they-get-little-support-at.html | SCIENTISTS ASSAIL BOMBING POLICY | True | By Richard D. Lyons Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/cougars-down-blazers.html | Cougars Down Blazers | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/names-of-bearers.html | Names of Bearers | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-article-3-no-title-whatever-play-cowboys-use-hill.html | Whatever Play Cowboys Use, Hill Often Has Hand or Foot in It | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/false-arrest-of-4-laid-to-detective-policeman-is-indicted-and.html | FALSE FALSE ARREST OF 4 LAID TO DETECTIVE | True | By Lacey Fosburgh | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/the-brezhnev-style-coolness-of-the-soviet-leader-in-crises-offers-a.html | The Brezhnev Style | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/clemson-triumphs-8061.html | Clemson Triumphs, 80â€‹Ã‚Â°61 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/goals-for-us-urged-on-weather-control.html | Goals for U.S. Urged On Weather Control | True | By Walter Sullivan Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/only-3-of-420-prisoners-missing-after-furloughs.html | Only 3 of 420 Prisoners Missing After Furloughs | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/city-shifts-housing-loans-to-aid-transition-areas-city-is-switching.html | City Shifts Housing Loans to Aid Transition Areas | True | By Murray Schumach | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-paterno-wooing-sugar-bowl-fans-penn-state-coach.html | PATERNO WOOING SUGAR BOWL FANS | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/jazz-southern-style.html | Jazz: Southern Style | True | John S. Wilson | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/louisville-routs-fordham-host-hawaii-reaches-final.html | Louisville Routs Fordham; Host Hawaii Reaches Final | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/israeli-embassy-in-bangkok-held-by-arabs-19-hours-6-hostages-then.html | ISRAELI EMBASSY IN BANGKOK HELD BY ARABS 19 HOURS | True | By Craig R. Whitney Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/cincinnati-fire-kills-2.html | Cincinnati Fire Kills 2 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/mrs-collins-endorsed.html | Mrs. Collins Endorsed | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/soviet-sets-amnesty-for-some-prisoners.html | SOVIET SETS AMNESTY FOR SOME PRISONERS | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/super-bowl-winner-to-earn-23500.html | Sports News Briefs | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/vienna-choir-boys-excel-at-philharmonic-concert.html | Vienna Choir Boys Excel At Philharmonic Concert | True | Raymond Ericson | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/sadat-urges-egypt-to-gird-for-fighting.html | SADAT URGES EGYPT TO GIRD FOR FIGHTING | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/a-shrewdness-of-kissingers-iii.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/in-praise-of-las-vegas.html | Books of The Times | True | By Roger Jellinek | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/panel-rejects-rise-in-military-pension-house-unit-scores-bill-on.html | Panel Rejects Rise In Military Pension | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/movie-by-bunuel-voted-best-of-72-national-society-of-critics-picks.html | MOVIE BY BUNUEL VOTED BEST OF '72 | True | By A. H. Weiler | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/no-comment-by-pentagon.html | No Comment by Pentagon | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/market-place-using-arbitrage-during-mergers.html | Market Place: Using Arbitrage During Mergers | True | By Robert Metz | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/roanoke-tops-delaware.html | Roanoke Tops Delaware | True | | 2000-03-22 | RE0000820533 | B00000807121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-doctors-seek-keys-to-bodys-defenses-doctors-seek.html | Doctors Seek Keys to Body's Defenses | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/from-truman-to-nixon.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/bernard-grun-dies-1-czech-composer-71.html | BERNARD GRUN DIES, CZECH COMPOSER, 71 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/eagles-and-the-law.html | Eagles and the Law | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/many-truman-rites-held-in-the-metropolitan-area.html | Many Truman Rites Held In the Metropolitan Area | True | By Will Lissner | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/research-chief-to-quit-pentagon-foster-uncertain-of-future-after-7.html | RESEARCH CHIEF TO QUIT PENTAGON | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/16-nations-express-concern.html | 16 Nations Express Concern | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/welterweight-title-match-is-set.html | Sports News Briefs | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/rizzo-suggests-austerity-for-philadelphia-schools.html | Rizzo Suggests â€˜Â²Austerityâ€˜Â³Â´ For Philadelphia Schools | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/czechoslovak-six-beats-canada.html | Sports News Briefs | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/political-planners.html | Chou Says U.Sâ€˜Â³Â´China Relations Are Imperiled by the Bombings | True | By John Burns The Globe and Mall, Toronto | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-new-thieu-decree-curbs-opposition-regulations-for.html | NEW THIEU DECREE CURBS OPPOSITION | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/irish-alps-blanketed-with-snow.html | â€˜Â³Irish Alpsâ€˜Â³Â´ Blanketed With Snow | True | By Michael Strauss | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/bridge-some-experts-are-surprised-by-those-who-play-rubber.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/bullets-subdue-hawks-112-to-111-rally-is-short-maravich-scoreless.html | BULLETS SUBDUE HAWKS, 112 TO 111 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/cambodian-confession.html | Cambodian Confession | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/funds-for-lunar-science-program.html | Letters to the Editor | True | (Prof.) Edward Schreiber | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/nonchauvinistic-pledge.html | Letters to the Editor | True | James M. Oswald | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-panel-rejects-rise-in-military-pension-house-unit.html | Panel Rejects Rise In Military Pension | True | By Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-protests-of-inequity-pour-in-on-us-revenue-sharing.html | Protests of Inequity Pour In On U.S. Revenue Sharing | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/a-reorganization-of-relief-urged-3-units-proposed-to-replace-state.html | A REORGANIZATION OF RELIEF URGED | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/poland-curbs-buying-in-east-germany.html | Poland Curbs Buying in East Germany | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/south-vietnamese-training-post-near-da-nang-is-hit-by-rockets.html | South Vietnamese Training Post Near Da Nang Is Hit by Rockets | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/68-of-catholic-women-ignore-birth-control-rule-study-shows.html | 68% of Catholic Women Ignore Birth Control Rule, Study Shows | True | By Jane E. Brody | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-alabama-end-doubtful.html | Alabama End Doubtful | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | John Dunning | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/j-e-nicholson-weds-miss-simson.html | J. E. Nicholson Weds Miss Simson | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/orange-moon-soil-looks-duller-now-astronaut-asserts.html | Orange Moon Soil Looks Duller Now, Astronaut Asserts | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/he-banishes-books-and-toothbrushes-in-quest-for-perfect-order.html | He Banishes Books and Toothbrushes in Quest for Perfect Order | True | By Charlotte Curtis | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/dissident-voices-heard-at-economic-conference-economists-hear.html | Dissident Voices Heard At Economic Conference | True | By John Harbron Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/man-who-was-held-21-years-without-a-trial-is-freed-at-88.html | Man Who Was Held 21 Years Without a Trial Is Freed at 88 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/wedding-held-for-mrs-prado-and-diplomat.html | Wedding Held For Mrs. Prado And Diplomat | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-dairy-industry-gifts-to-nixon-campaign-disclosed.html | Dairy Industry Gifts to Nixon Campaign Disclosed | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/american-eagle-likely-winner.html | Sports News Briefs | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/la-salle-defeats-n-mexico-state-crawford-makes-11-shots-in-row-in.html | LA SALE DEFEATS N. MEXICO STATE | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/alcoa-is-increasing-prices-for-its-seamless-tubing.html | Alcoa Is Increasing Prices For Its Seamless Tubing | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-police-kill-trenton-man.html | NEW JERSEY | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-cahill-signs-2-bills-to-aid-port-unit-on-mass.html | NEW JERSEY | True | By Joseph F. Sullivan | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/sniffles-flu-virus-takes-toll-sniffling-it-may-not-be-the-london.html | Sniffles? Flu Virus Takes Toll | True | By Lawrence K. Altman | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Lynn McKay | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/gemalitis-advances-to-final-in-orange-bowl-junior-net.html | Gemalitis Advances to Final In Orange Bowl Junior Net | True | | 2000-03-22 | RE0000820533 | B00000807121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/sexology-almost-40-seeks-more-women-readers.html | Advertising | True | By Philip H. Dougherty | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Franklin L Mewshaw | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-baby-sitters-in-the-key-positions-for-new-years.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/at-laurel-dandy-sandy-sells-tickets-by-the-fistful-faithful-at.html | At Laurel, Dandy Sandy Sells Tickets by the Fistful | True | By Steve Cady Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/bugle-corps-to-salute-nixon.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/best-of-life-to-scan-an-age.html | Briefs on the Arts | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/ccny-vanquished.html | C.C.N.Y. Vanquished | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/squires-beat-chaps.html | Squires Beat Chaps | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/dr-harold-francis-mcniece-est-johns-law-dean-dies.html | Dr. Harold Francis McNiece, EsfêÂ¸Â²'St. John's Law Dean, Dies | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/book-marts-founder-toasted-at-85.html | Book Mart's Founder Toasted at 85 | True | By Grace Lichtenstein | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/drjagobk-rjibit-actiyein-zionism-director-of-jewish-national-fund.html | DR. JACOB A. RUBIN, ACTIVE IN ZIONISM | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/nixon-sells-land-near-florida-home-to-a-yonkers-man.html | Nixon Sells Land Near Florida Home To a Yonkers Man | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/sacred-heart-ace-gets-50.html | Sacred Heart Ace Gets 50 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/tribute-is-paid-to-pearson-as-canada-plans-ceremony.html | Tribute Is Paid to Pearson As Canada Plans Ceremony | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/defense-appointee-named-in-libel-suit.html | DEFENSE APPOINTEE NAMED IN LIBEL SUIT | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/john-nheishell-is-dead-at-100-7-oldest-active-newsman-in-us.html | Jahn N Heiskell Is Dead at 100; Oldest Active Newsman in U.S. | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-kawaida-rejects-support-of-sds.html | NEW JERSEY | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/boycott-in-australia.html | Boycott in Australia | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/melvilles-fans-trace-his-footsteps.html | Melville's Fans Trace His Footsteps | True | By Eric Pace | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/barry-sparks-warriors.html | Barry Sparks Warriors | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/composure-displayed-by-widow.html | Composure Displayed By Widow | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/bookstalls-sprout-at-language-parley.html | Bookstalls Sprout at Language Parley | True | By Israel Shenker | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/louis-albrecht-weds-mrs-leslie-c-cox.html | Louis Albrecht Weds Mrs. Leslie C. Cox | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-louisville-routs-fordham-host-hawaii-reaches-final.html | Louisville Routs Fordham; Host Hawaii Reaches Final | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/state-senate-set-to-cut-committees.html | STATE SENATE SET TO CUT COMMITTEES | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/citibanks-christmas-tree.html | Letters to the Editor | True | M. Pezas | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/bay-state-health-post-filled.html | Bay State Health Post Filled | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/women-as-rhodes-scholars.html | Letters to the Editor | True | Kate Pressman | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/2-more-b52s-downed-bringing-the-total-to-14-us-reverts-to-its.html | 2 More BâfêÂ¸Â²'52's Downed, Bringing the Total to 14 | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/stockton-advances.html | Stockton Advances | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-suspect-indicted-in-cafe-shooting-gruttola-cited.html | SUSPECT INDICTED IN CAFE SHOOTING | True | By Ralph Blumenthal | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/slow-british-growth-rate-forecast.html | Business Briefs | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-top-jersey-dog-club.html | New Jersey Sports | True | By Walter R. Fletcher | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/webster-scores-2-as-whalers-beat-nordiques-5-to-3.html | Webster Scores 2 As Whalers Beat Nordiques, 5 to 3 | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-29 | 1972-12-29 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-yonkers-to-offer-1million-in-73-for-stakes-races.html | Yonkers to Offer $1âfêÂ¸Â²'Million in '73 For Stakes Races | True | | 2000-03-22 | RE0000820533 | B00000807121 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/thailand-delivers-4-gunmen-to-egypt-four-arabs-reach-cairo-from.html | Thailand Delivers 4 Gunmen to Egypt | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mrs-binh-speaks-in-peking.html | Mrs. Binh Speaks in Peking Dispatch of The Times, London | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/israeli-national-parks.html | Letters to the Editor | True | Joachim O. Ronall | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/friday-night-is-a-roadhouse-in-the-rural-west.html | Friday Night Is a Roadhouse in the Rural West | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-newark-cuts-budget-gap-with-projected-tax-rise.html | NEW JERSEY | True | By Richard Phalon Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/hermitage-museum-finds-crowds-too-much-of-a-good-thing.html | Hermitage Museum Finds Crowds Too Much of a Good Thing | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/protesters-score-cooke-on-bombing-berrigan-and-others-here-rebuke.html | PROTESTERS SCORE COOKE ON BOMBING | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/scientists-rebut-current-beliefs-one-calls-nature-fallible-another.html | SCIENTISTS REBUT CURRENT BELIEFS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/prosecutor-nadjaris-chief-aide-joseph-austin-phillips.html | Prosecutor Nadjari's Chief Aide | True | By Alfred E. Clark | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-thailand-delivers-4-gunmen-to-egypt-four-arabs.html | Thailand Delivers 4 Gunmen to Egypt | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-u-s-court-voids-ohio-tax-credits-on-private-tuition.html | U.S. Court Voids Ohio Tax Credits On Private Tuition | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/psc-grants-con-edison-110million-rate-increase-psc-grants-con.html | P.S.C.Grants Con Edison 110â€‹Â…Â°Million Rate Increase | True | By Deirdre Carmody | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/dr-maxwell-l-littman-isdead-headed-microbiology-research.html | Dr. Maxwell L Littman Is Dead; Headed Microbiology Research | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/article-1-no-title.html | Article 1 â€‹Â…Â°â€‹Â…Â° No Title | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/report-of-bombing-revised.html | Report of Bombing Revised | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/medical-supplies-requested.html | Medical Supplies Requested | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/flag-burned-in-auckland.html | Flag Burned in Auckland | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/usc-wins-sugar-bowl-regatta.html | Sports News Briefs | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/american-u-wins-tourney.html | American U. Wins Tourney | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/st-johns-south-carolina-in-festival-finale-today.html | St. John's, South Carolina In Festival Finale Today | True | By Al Harvin | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/newhouse-loses-denver-suit-round.html | NEWHOUSE LOSES DENVER SUIT ROUND | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-blackout-foe-loses-his-bid-to-rebut-rozelle-on.html | Blackout Foe Loses His Bid To Rebut Rozelle on C.B.S. | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/sales-of-noload-funds-top-cashins-in-2-months.html | Sales of Noâ€‹Â…Â°Load Funds, Top Cashâ€‹Â…Â°Ins in 2 Months | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/release-ended-a-vigil-for-mrs-meir.html | Release Ended a Vigil for Mrs. Meir | True | By Terence Smith Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/plea-in-miners-case-denied.html | Plea in Miner's Case Denied | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/bank-sues-big-campaign-donor-for-not-paying-200000-loan.html | Bank Sues Big Campaign Donor For Not Paying $200,000 Loan | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mount-olive-bank-robbed.html | Mount Olive Bank Robbed | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/brezhnev-visit-reported-off.html | Brezhnev Visit Reported Off | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/cuba-and-hijacking-and-you.html | Cuba and Hijacking and You | True | By William E. Ratliff | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-us-criticized-on-raids-rebuffs-sweden-on-envoy.html | U.S., Criticized on Raids, Rebuffs Sweden on Envoy | True | By Robert H. Phelps Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/suspect-in-bail-controversy-is-arrested.html | Suspect in Bail Controversy Is Arrested | True | By Lacey Fosburgh | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mooney-program-includes-2-dances-by-phoebe-neville.html | Mooney Program Includes 2 Dances By Phoebe Neville | True | Anna Kisselgoff. | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/chainstore-sales-rose-by-12-for-november-november-sales-up-12-at.html | Chainâ€‹Â…Â°Store Sales Rose By 12% for November | True | By Herbert Koshetz | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/miss-ladd-wed-to-dr-m-j-levith.html | Miss Ladd Wed to Dr. M. J. Levith | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/golden-seals-top-islanders-5-to-2.html | GOLDEN SEALS TOP ISLANDERS, 5 TO 2 | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/michigan-warned-on-school-funds-state-court-says-s-system-of.html | MICHIGAN WARNED ON SCHOOL FUNDS | True | By Jerry M. Flint Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/farm-prices-up-5-in-december-increase-of-18-in-a-year-spurred-by.html | FARM PRICES UP 5% IN DUMBER | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/culebra-is-angered-by-navy-decision-on-gunnery.html | Culebra Is Angered by Navy Decision on Gunnery | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/europeans-protesting.html | Europeans Protesting | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/soy-bean-group-confers-on-price-ruling.html | Business Briefs | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/rail-tonnage-gains-56-from-yearago.html | Rail Tonâ€‹Â…Â°Mileage Gains 5.6% From Yearâ€‹Â…Â°Ago Level | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/black-alumni-of-city-college-found-better-paid-than-white.html | Black Alumni of City College Found Better Paid Than White | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/2-scuba-divers-drown.html | 2 Scuba Divers Drown | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/w-e-w-hutton-sets-commodity-role-investment-house-is-paying-100000.html | W, E. HUTTON SETS, COMMODITY ROLE | True | By Terry Robards | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/us-says-cambodia-is-correcting-graft.html | U.S. SAYS CAMBODIA IS CORRECTING GRAFT | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-14million-grant-from-state-urged-for-jersey.html | NEW JERSEY | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/future-of-amtrak.html | Letters to the Editor | True | Henry R. Korman | 2000-03-22 | RE0000820537 | B00000807130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/music-folk-and-rock-yah-ronk-and-hardin-glance-backward-chuck-berry.html | Music: Folk and Rock | True | Ian Dove | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/article-3-no-title.html | Article 3 â€¦â€¦â€” No Title | True | By Fred Brantman | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-bloc-to-seek-an-end-to-appointment-of-house-whip.html | Bloc to Seek an End to Appointment of House Whip | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/quake-predictor-admits-mistake-coast-man-says-there-will-be-no.html | QUAKE PREDICTOR ADMITS â€¦â€”'MISTAKEâ€¦â€” | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/loss-of-15th-b52-in-raids-on-north-announced-by-us-3-other-planes.html | LOSS OF 15TH Bâ€¦â€”'52 IN RAIDS ON NORTH ANNOUNCED BY U.S. | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mike-quarry-to-box-white.html | Mike Quarry to Box White | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/clearing-ruins-of-managua-expected-to-take-8-months.html | Clearing Ruins of Managua Expected to Take 8 Months | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/john-w-bishop.html | JOHN W. BISHOP | True | John W. Bishop Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/energy-and-policy.html | Letters to the Editor | True | Paul Davidson | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/colonels-rout-chaps.html | Colonels Rout Chaps | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/nc-state-routs-w-va-4913-as-freshman-quarterback-stars.html | N.C. State Routs W. Va., 49â€¦â€”'13, As Freshman Quarterback Stars | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/madness-in-great-ones.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-stocks-and-volume-up.html | Stocks and Volume Up | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/instead-of-ending-on-scrap-heap-this-furniture-began-there.html | Instead of Ending on Scrap Heap, This Furniture Began There | True | By Rita Reif | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/soy-bean-futures-up-10c-a-bushel-midwest-rain-report-spurs-gain.html | SOYBEAN FUTURES UP 10C A BUSHEL | True | By Elizabeth M. Fowler | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-ministry-to-the-dying-a-heartfelt-turn-in-theology.html | Ministry to the Dying, a Heartfelt Turn in Theology | True | By Eleanor Blau | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-1976-commission-scored-in-report-house-inquiry.html | 1976 COMMISSION SCORED IN REPORT | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/moscow-and-hanoi-leaders-confer-on-the-bombing.html | Moscow and Hanoi Leaders Confer on the Bombing | True | By Theodore Shabad Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/delaware-gets-kennedy-award.html | Sports News Briefs | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/pearson-of-canada.html | Pearson of Canada | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/unsworn-representatives-are-on-the-job.html | Unsworn Representatives Are on the Job | True | By Richard L. Madden Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/airliner-crashes-into-everglades-with-167-aboard-jet-from-new-york.html | AIRLINER CRASHES INTO EVERGLADES WITH 167 ABOARD | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/highway-salting-assailed-in-massachusetts-report.html | Highway Salting Assailed in Massachusetts Report | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/canteen-sale-also-set-stock-sales-set-for-avis-canteen.html | Canteen Sale Also Set | True | By William D. Smith | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/watermain-break-floods-tracks-of-6th-avenue-line.html | Waterâ€¦â€”'Main Break Floods Tracks of 6th Avenue Line | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/trial-on-coast-resumes-in-a-test-of-public-school-taxfinancing.html | Trial on Coast Resumes in a Test of Public School Taxâ€¦â€”'Financing | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/shula-may-use-griese.html | Shula May Use Griese | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-new-jersey-briefs.html | NEW JERSEY | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/reagan-signs-pay-law.html | Reagan Signs Pay Law | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/courtmartial-opens-for-first-of-21-blacks-on-carrier.html | Courtâ€¦â€”'Martial Opens for First of 21 Blackson Carrier | True | By Everett R. Holles Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/article-2-no-title-celtics-defeated-by-bulls-10699-love-scores-41.html | CELTICS DEFEATED BY BULLS, 106â€¦â€”'99 | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/ulster-guerrilla-killed-arms-seized.html | Ulster Guerrilla Killed, Arms Seized | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/education-state-vs-superteachers.html | Letters to the Editor | True | Trygve R. Tholfsen | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/interstate-stores-sales-up.html | Interstate Stores Sales Up | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-college-head-wants-his-job-loss-studied.html | NEW JERSEY | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/more-in-congress-decry-the-raids-senator-sanbe-of-ohio-says-ninon.html | MORE IN CORM DECRY THE RAIDS | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/crawford-c-martin-56-texas-attorney-gemera.html | Crawford C. Martin, 56; Texas Attorney General | True | | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/behavior-in-threat-termed-normal.html | Behavior in â€¦â€”'Threatâ€¦â€” Termed Normal | True | By Paul L. Montgomery | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/american-exchanges-index-adds-018-728-issues-up-318-off-trading-on.html | American Exchange's Index Adds 0.18â€¦â€”'728 Issues Up, 318 Off | True | By James J. Nagle | 2000-03-22 | RE0000820537 | B000000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-colorado-choice-to-beat-auburn-favored-by-11.html | COLORADO CHOICE TO BEAT AUBURN | True | | 2000-03-22 | RE0000820537 | B000000807130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-people-in-sports-filion-set-for-20-drives-today.html | People in Sports: Filion Set for 20 Drives Today | True | Steve Cady | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/bronx-priest-transferred-as-parishioners-protest.html | Bronx Priest Transferred as Parishioners Protest | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/americans-leave-hanoi-for-canton.html | AMERICANS LEAVE HANOI FOR CANTON | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/australian-boycott-grows.html | Australian Boycott Grows | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-the-war-is-suddenly-grim-for-the-b52-fliers-on.html | The War Is Suddenly Grim for the B‎Â‎Â°52 Fliers on Guam | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/thais-are-pleased.html | Thais Are Pleased | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/republican-group-in-appeal.html | Republican Group in Appeal | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/ford-plans-plant-on-coast-of-spain.html | FORD PLANS PLANT ON COAST OF SPAIN | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/milton-l-kaplan-52-led-king-features.html | MILTON L. KAPLAN, 52; LED KING FEATURES | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/airports-expect-delay-on-guards-many-assert-they-cannot-meet-feb-6.html | AIRPORTS EXPECT DELAY ON GUARDS | True | By Robert Lindsey | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/morrall-puts-expert-in-a-predicament-dolphins-morrall-putting-one.html | Morrall Puts Expert in a Predicament | True | By William N. Wallace | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/bucks-defeat-rockets.html | Bucks Defeat Rockets | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/reserve-chief-says-action-is-essential-burns-cautions-on-inflation.html | Reserve Chief Says Action Is Essential | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/annenberg-stays-on.html | Notes on People | True | James F. Clarity | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/seaman-is-trailed-to-a-heroin-cache-stored-in-brooklyn-seaman-is.html | Seaman Is Trailed to a Heroin Cache Stored in Brooklyn | True | By Morris Kaplan | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/travelers-from-many-states-visit-trumans-grave.html | Travelers From Many States Visit Truman's Grave | True | By Agis Salpukas Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-loss-of-15th-b52-in-raids-on-north-announced-by-us.html | LOSS OF 15TH B‎Â‎Â°52 IN RAIDS ON NORTH ANNOUNCED BY U.S. | True | By Sylvan Fox Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/loan-rates-climb-for-rural-power-as-ends-direct-credit-to-cut-the.html | LOAN RATES CLIMB FOR RURAL POWER | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/article-4-no-title.html | Article 4 ‎Â‎Â°‎Â‎Â° No Title | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/adm-paul-fleming-dugan-commander-of-doyen-dies1.html | Adm. Paul Fleming Dugan, Commander of Doyen, Dies | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/154-merchant-vessels-made-debuts-here-in-1972.html | Port Notes | True | By Werner Bamberger | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/union-chief-urges-congress-to-end-wageprice-curbs.html | Union Chief Urges Congress to End Wage‎Â‎Â°Price Curbs | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/quiniella-scratched-at-yonkers.html | Sports News Briefs | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mrs-charles-gilberti.html | MRS. CHARLES GILBERT | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/entire-families-work-on-saris-but-they-still-live-in-poverty.html | Entire Families Work on Saris, But They Still Live in Poverty | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/dr-louis-h-naylor.html | DR. LOUIS H. NAYLOR | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/democratic-bloc-to-seek-end-to-appointment-of-house-whip.html | Democratic Bloc to Seek End To Appointment of House Whip | True | By Marjorie Hunter Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/equity-financing.html | Equity Financing | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-suffolk-arrests-13-linked-to-2-mob-gambling-rings.html | Suffolk Arrests 13 Linked to 2 Mob Gambling Rings | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/fordham-triumphs.html | Fordham Triumphs | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/1976-commission-scored-in-report-house-inquiry-says-panel-has.html | 1976 COMMISSION SCORED IN REPORT | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/saigon-aide-says-the-bombing-will-force-hanoi-to-negotiate.html | Saigon Aide Says the Bombing Will Force Hanoi to Negotiate | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/pearsons-burial-set-for-tomorrow.html | PEARSON'S BURIAL SET FOR TOMORROW | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/winged-fairway-720-wins.html | Winged Fairway, $7.20, Wins | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/whaler-aide-to-help-raiders.html | Whaler Aide to Help Raiders | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/popping-is-no-way-to-remove-champagne-cork.html | WINE TALK | True | By Frank J. Prial | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-cowboys-fritsch-confident-kicker-eases-i-am-best.html | COWBOYS FRITSCH CONFIDENT: KICKER | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/freed-hostage-jubilant.html | Freed Hostage Jubilant | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/ministry-to-the-dying-a-heartfelt-turn-in-theology-theology-turns.html | Ministry to the Dying, a Heartfelt Turn in Theology | True | By Eleanor Blau | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/judge-bars-job-safety-law-extension.html | Judge Bars Job Safety Law Extension | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/connecticut-expecting-100million-from-otb.html | Connecticut Expecting $100‎Â‎Â°Million From OTB | True | | 2000-03-22 | RE0000820537 | B000008807130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/judge-m-edward-viola-.html | JUDGE M. EDWARD VIOLA | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/vote-set-in-alaska-for-seat-in-house.html | VOTE SET IN ALASKA FOR SEAT IN HOUSE | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/7-redskins-ili-with-flu-allen-calls-drill-lousy.html | 7 Redskins Ill With Flu; Alien Calls Drill â€šÃ„Ã²Lousyâ€šÃ„Ã´ | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-psc-grants-con-edison-110million-rate-increase.html | P.S.C. Grants Con Edison 110â€šÃ„Ã²Million Rate Increase | True | By Deirdre Carmody | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-cahill-signs-two-bills-to-ease-financial-burden-of.html | NEW JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/5-accused-here-of-a-kidnapping-sixth-is-sought-in-abduction-of.html | 5 ACCUSED HERE OF A KIDNAPPING | True | By Max H. Seigel | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/burns-sees-peril-if-inflation-grows-panel-unable-to-define.html | Burns Sees Peril If Inflation Grows | True | By John Harbron Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-migrants-rights-demanded-in-suit-new-jersey.html | MIGRANTS' RIGHTS DEMANDED IN SUIT | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-more-in-congress-decry-the-raids-senator-saxbe-of.html | MORE IN CONGRESS DECRY THE RAIDS | True | By Anthony Ripley Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/not-a-butler-in-the-lot.html | Books of The Times | True | By Thomas Lask | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/big-oilfield-power-unit-opened-by-soviet-union-a-power-station.html | Big Oilâ€šÃ„Ã²Field Power Unit Opened by Soviet Union | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/tampa-holds-off-kent-state-by-2118.html | TAMPA HOLDS OFF KENT STATE BY 21â€šÃ„Ã²18 | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/sinn-fein-leader-arrested.html | Sinn Fein Leader Arrested | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/bruins-win-20-take-first-place-defeat-stars-as-johnston-posts-third.html | BRUINS WIN, 2â€šÃ„Ã²0; TAKE FIRST PLACE | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/car-plates-for-1973-are-in-but-sex-and-sin-are-out.html | Car Plates for 1973 Are In, But SEX and SIN Are Out | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/food-drive-in-new-york.html | Food Drive in New York | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-farm-bureau-head-backs-tax-benefit-against-charge.html | NEW JERSEY | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/a-suit-seeks-to-save-delacorte-fountain.html | A Suit Seeks to Save Delacorte Fountain | True | By Walter H. Waggoner | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/blackout-foe-loses-his-bid-to-rebut-rozelle-on-cbs.html | Blackout Foe Loses His Bid To Rebut Rozelle on C.B.S. | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/nets-win-114104-in-extra-period-baum-scores-7-points-in-overtime.html | NETS WIN, 114â€šÃ„Ã²104, IN EXTRA PERIOD | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/nixon-counterrevolution.html | Nixon Counterrevolution | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/american-eagle-finishes-first-in-sydney-hobart-ocean-race.html | American Eagle Finishes First In Sydneyâ€šÃ„Ã²Hobart Ocean Race | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/data-on-tax-sharing-published-city-to-challenge-us-figures.html | Data on Tax Sharing Published; City to Challenge U.S. Figures | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/major-moral-differences.html | Letters to the Editor | True | Robert E. Cooke M.D. | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/pasco-gets-properties-sale-completed-by-oil-company.html | Pasco Gets Properties | True | By Clare M. Reckert | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/its-the-season-never-to-be-nasty.html | It's the Season Never to Be Nasty | True | Dave Anderson | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-friday-night-is-a-roadhouse-in-the-rural-west.html | Friday Nights a Roadhouse in the Rural West | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/british-treasury-bill-rates-show-declines-in-week.html | British Treasury Bill Rates Show Declines in Week | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-seaman-is-seized-with-drug-cache-heroin-found-in.html | SEAMAN IS SEIZED WITH DRUG CACHE | True | By Morris Kaplan | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/dow-average-climbs-1234-in-3d-largest-volume-on-record-stocks.html | Dow Average Climbs 12.34 in 3d Largest Volume on Record | True | By Vartanig G. Vartan | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/stocks-and-volume-up.html | Stocks and Volume Up | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/ucla-captures-52d-in-row-8572-tops-drake-in-sugar-bowl-walton.html | U.C.L.A. CAPTURES 52D ROW, 85â€šÃ„Ã²72 | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/humphrey-urges-halt.html | Humphrey Urges Halt | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/antiques-restorer-of-clocks-adds-to-whats-ticking-at-museum.html | Antiques: Restorer of Clocks Adds to What's Ticking at Museum | True | By Rita Reif | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/bradshaws-hospital-nights-preparing-him-for-dolphins.html | Bradshaw's Hospital Nights Preparing Him for Dolphins | True | By Murray Chass Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/tax-authority-proposal.html | Tax Authority Proposal | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mcmillan-out-md-victor.html | McMillen Cut | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/newcombe-gains-aussie-semifinal-defeats-carmichael-and-will-face.html | NEWCOMBE GAINS AUSSIE SEMIFINAL | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/attica-when-the-participant-turns-prosecutor.html | Letters to the Editor | True | David Rothenberg | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/daily-news-rejects-staff-members-ad-on-vietnam-peace.html | Daily News Rejects Staff Members' Ad On Vietnam Peace | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/alcoa-to-activate-smelting-capacity.html | ALCOA TO ACTIVATE SMELTING CAPACITY | True | | 2000-03-22 | RE0000820537 | B00000807130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/2-armed-robbers-routed-by-woman-at-a-beauty-salon.html | 2 Armed Robbers Routed by Woman At a Beauty Salon | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-years-nightmare.html | New Year's Nightmare | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/london-neighbor-leaves.html | London Neighbor Leaves | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/kidnapping-suspect-suicide.html | Kidnapping Suspect Suicide | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/c-w-post-wins-final.html | C. W. Post Wins Final | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/dying-and-living-casualties.html | Dying and Living Casualties | True | By Richard L. Schoenwald | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mills-sees-antiwar-action.html | Mills Sees Antiwar Action | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/colorado-choice-to-beat-auburn-favored-by-11-points-today-in-gator.html | COLORADO CHOICE TO BEAT AUBURN | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/states-take-106million.html | State's Take $10.6â€šÃ„Â®Million | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/oklahoma-wishbone-no-snap-for-penn-state.html | Oklahoma Wishbone No Snap for Penn State | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-soviet-indicates-it-may-waive-emigration-tax-for.html | Soviet Indicates It May Waive Emigration Tax for Pensioners | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/people-in-sports-filion-set-for-20-drives-today.html | People in Sports: Filion Set for 20 Drives Today | True | Steve Cady | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-car-plates-for-1973-are-in-but-sex-and-sin-are-out.html | Car Plates for 1973 Are In, But SEX and SIN Are Out | True | By Harold Faber Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/liam-clancy-puts-warmth-and-cheer-in-his-solo-singing.html | Liam Clancy Puts Warmth and Cheer In His Solo Singing | True | John S. Wilson | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/st-louis-wins-ncaa-soccer-defeats-ucla-42-as-seercy-scores-2-goals.html | ST. LOUIS WINS N.C.A.A. SOCCER | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„ï£¿â€šÃ„Âª No Title | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/two-groups-excel-in-museum-concert.html | TWO GROUPS EXCEL IN MUSEUM CONCERT | True | John Rockwell | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/survey-warns-of-laser-perils-in-science-classes-at-schools.html | Survey Warns of Laser Perils In Science Classes at Schools | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/city-bustling-for-1972s-last-hurrah.html | City Bustling for 1972's Last Hurrah | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/acute-blood-shortage-is-reported-here-blood-shortage-a-problem-here.html | Acute Blood Shortage Is Reported Here | True | By C. Gerald Fraser | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/city-to-shut-dirty-73d-st-incinerator.html | City to Shut Dirty 73d St. Incinerator | True | By David Bird | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/soviet-indicates-it-may-waive-emigration-tax-for-pensioners-soviet.html | Soviet Indicates It May Waive Emigration Tax for Pensioners | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/etruscan-women-had-womens-lib.html | Etruscan Women Had Women's Lib | True | By Sanka Knox Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/samuel-ratebsky-of-housing-uhit-city-planner-here-62-dies-aided.html | SAMUEL RATENSKY OF HOUSING UNIT | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/accord-reached-on-teacher-aides-tentative-contract-provides-for-5.html | ACCORD REACHED ON TEACHER AIDES | True | By Gene I. Maeroff | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/4-flee-bikers-is-2-still-at-large-escape-through-air-shaft-after.html | 4 FLEE RIKERS IS.; 2 STILL AT LARGE | True | By John T. McQuiston | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/federal-mediator-confers-with-l-i-rr-chiefs.html | Federal Mediator Confers With L.I.R.R. Chiefs | True | By Damon Stetson | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/marchetti-v-united-states.html | Marchetti v. United States | True | By Kenneth McCormick | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/delmarva-gives-gulf-unit-order-for-atompower-plant.html | Delmarva Gives Gulf Unit Order for Atomâ€šÃ„ï£¿â€šÃ„Âª Power Plant | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/happy-end-in-bangkok.html | Happy End in Bangkok | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/court-voids-ohio-tax-credits-on-nonpublic-schools.html | Court Voids Ohio Tax Credits on Nonpublic Schools | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/fpc-approves-advance-gas-payments.html | Business Briefs | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/hershey-bars-will-shrink.html | Hershey Bars Will Shrink | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/borg-beats-gerualitis-newcombe-gains-emiss-wade-upset.html | Borg Beats Gerualitis | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/gold-imports-climb-to-418million.html | Business Briefs | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/art-paintings-from-19thcentury-america.html | Art: Paintings From 19thâ€šÃ„ï£¿â€šÃ„ÂªCentury America | True | By John Canaday | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/edwin-w-leishman-baseball-official.html | EDWIN W. LEISHMAN, BASEBALL OFFICIAL | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-sports-today.html | Sports Today | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/north-american-vehicle-output-at-high.html | Business Briefs | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/guam-holiday-island-with-a-closeup-view-of-war.html | Guam: Holiday Island With a Closeâ€šÃ„ï£¿â€šÃ„ÂªUp View of War | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-staff-picks-team-on-hospital-pact-jersey-city.html | NEW JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-22 | RE0000820537 | B00000807130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-radden-views-kawaida-aa-spur-to-polarization.html | NEW JERSEY | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/state-senate-set-to-cut-committees.html | STATE SENATE SET TO CUT COMMITTEES | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/managans-tell-how-the-quake-stirred-hughes-from-his-haven.html | Managans Tell How the Quake Stirred Hughes From His Haven | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/a-fifth-body-is-recovered-in-port-chester-fire-ruins.html | A Fifth Body Is Recovered in Port Chester Fire Ruins | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/volcanic-indications-in-moon-soil-unclear.html | Volcanic Indications In Moon Soil Unclear | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/a-1million-maker-of-noise.html | People and Business | True | Leonard Sloane | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/irving-trust-prime-at-6.html | Irving Trust Prime at 6% | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/allied-stores-stresses-consolidation-costs-being-cut-at-allied.html | Allied Stores Stresses Consolidation | True | By Isadore Barmash | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/sec-censures-kidder-peabody.html | S.E.C. Censures Kidder Peabody | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/sharon-walsh-upset.html | Sharon Walsh Upset | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/the-war-is-suddenly-grim-for-the-b52-fliers-on-guam-the-war-turns.html | The War Is Suddenly Grim for the Bâ€šÃ„Â¢52 Fliers on Guam | True | By Richard Halloran Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/leafs-down-penguins-40.html | Leafs Down Penguins, 4â€šÃ„Â¢0 | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/industrial-changes-seen.html | Industrial Changes Seen | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/attacks-in-laos-reported.html | Attacks in Laos Reported | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/aid-to-weapon-detection-refinement-in-a-westinghouse-device-will.html | Aid to Weapon Detection | True | By Stacy V. Jones Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/b-z-goldberg-columnist-dies-wrote-for-yiddish-papers-here.html | B. Z. Goldberg, Columnist, Dies; Wrote for Yiddish Papers Here | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/bridge-suit-change-poses-problem-after-notrump-response.html | Bridge: Suit Change Poses Problem After Noâ€šÃ„Â¢Trump Response | True | By Alan Truscott | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/crusaders-top-nordiques.html | Crusaders Top Nordiques | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/palme-would-debate-nixon.html | Palme Would Debate Nixon | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/a-patrolman-saves-man-under-ind-train.html | A PATROLMAN SAVES MAN UNDER IND TRAIN | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/schumann-indicates-paris-is-trying-to-renew-talks.html | Schumann Indicates Paris Is Trying to Renew Talks | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/nicklaus-to-play-in-los-angeles.html | Sports News Briefs | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-colonials-settlers.html | New Jersey Sports | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/curci-names-narduzzi-aide.html | Curci Names Narduzzi Aide | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/13-arrested-on-li-as-mob-gamblers-former-state-aide-among-those.html | 13 ARRESTED ON L.I. AS MOB GAMBLERS | True | By David A. Andelman Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/market-place-potential-peril-seen-for-levitz.html | Market Place: Potential Peril Seen for Levitz | True | By Robert Metz | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-acute-blood-shortage-is-reported-here-blood.html | Acute Blood Shortage Is Reported Here | True | By C. Gerald Fraser | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/rise-is-reported-in-money-supply-rate-of-gain-held-too-high-for-the.html | RISE IS REPORTED IN MONEY SUPPLY | True | By H. Erich Heinemann | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/on-polands-baltic-coast-the-gloom-of-winter-hangs-over-resorts.html | On Poland's Baltic Coast, the Gloom of Winter Hangs Over Resorts | True | By James Feron Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/12-from-li-presented-at-the-regina-cotillion.html | 12 From L.I. Presented At the Regina Cotillion | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/us-criticized-on-raids-rebuffs-sweden-on-envoy-us-tells-stockholm.html | U.S., Criticized on Raids, Rebuffs Sweden on Envoy | True | By Robert H. Phelps Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-behavior-in-throat-termed-normal.html | Behavior in â€šÃ„Â¢Throatâ€šÃ„Â¢ Termed Normal | True | By Paul L. Montgomery | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/lund-helps-aeros-top-whalers-42-scores-2-goals-as-houston-extends.html | LUND HELPS AEROS TOP WHALERS, 4â€šÃ„Â¢2 | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/flu-strikes-english-soccer.html | Sports News Briefs | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/knicks-win-9994-in-spite-of-lanier.html | KNICKS WIN, 99â€šÃ„Â¢94, IN SPITE OF LANIER | True | By Thomas Rogers Special to The New York Times | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/nadjari-rogers-near-agreement-special-prosecutors-ease.html | NADJARI, ROGERS NEAR AGREEMENT | True | By James M. Markham | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/reagan-bars-marijuana-bill.html | Reagan Bars Marijuana Bill | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | True | By Jean Hewitt | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/lakers-check-archibald.html | Lakers Check Archibald | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/blue-cross-rate-hike.html | Blue Cross Rate Hike | True | | 2000-03-22 | RE0000820537 | B000008807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/orb-open-on-new-years-day.html | Sports News Briefs | True | | 2000-03-22 | RE0000820537 | B000008807130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/mrs-erva-thorp.html | MRS. ERVA THORP | True | | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-30 | 1972-12-30 | https://www.nytimes.com/1972/12/30/archives/pollution-control-city-vs-the-nixon-administration.html | Letters to the Editor | True | P. Schuyler Miller | 2000-03-22 | RE0000820537 | B00000807130 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/kennel-is-full-already-for-westminster-show.html | Kennel Is Full Already For Westminster Show | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hospital-near-completion.html | Hospital Near Completion | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/slow-gains-made-in-ownership-drive-ownership-gains.html | Slow Gains Made In Ownership Drive | True | By Robert E. Tomasson | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/death-of-a-city-managua.html | The World | True | Richard Severo | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | H. K. | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nixons-allstar-economic-team.html | Nixon's Allâ€šÃ„Â¸*Star Economic Team | True | By John M. Lee | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/barbara-reed-london-bride.html | Barbara Reed London Bride | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hospital-building-garage.html | News of the Realty Trade | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/66-debutantes-presented-at-the-international-ball.html | 66 Debutantes Presented At the International Ball | True | By Ruth Robinson | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/two-rare-breeds-to-be-shown-at-spaniel-specialty.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/china-again-fills-cabinet-post-from-the-ranks-of-the-military.html | China Again Fills Cabinet Post From the Ranks of the Military | True | By Tillman Durdin Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/state-legislators-face-the-happy-prospect-of-a-budget-surplus-when.html | Mate Legislators Face the Happy Prospect of a Budget Surplus When Session Opens | True | By William E. Farrell | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/new-data-is-issued-on-housing-in-brooklyn.html | New Data Is Issued on Housing in Brooklyn | True | By Edward C. Burks | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/article-2-no-title.html | Article 2 â€šÃ„Â¸â€šÃ„Â¸* No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-stack-is-wed-to-t-r-kennedy.html | Miss Stack Is Wed To T. R. Kennedy | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/duke-defeats-harvard.html | Duke Defeats Harvard | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mfishoiahan-wefl-to-d-r-warakas.html | Miss Holahan Wed To D. R. Warakas | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/dr-m-david-epstein-67-a-psychoanalyst-is-dead.html | Dr. M. David Epstein, 67, A Psychoanalyst, Is Dead | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/young-socialist-support-meany-group-urges-the-democrats-to-join.html | YOUNG SOCIALISTS SUPPORT MEANY | True | By Laurie Johnston | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/transcript-of-white-house-news-conference-on-the-bombing-halt.html | Transcript of White House News Conference on the Bombing Halt | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/west-paterson-sisters-get-into-jazz-act.html | West Paterson Sisters Get Into Jazz Act | True | By John S. Wilson Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-mind-of-adolf-hitler-by-walter-c-langer-foreword-by-william-l-l.html | The man who wanted to live forever | True | By Robart Jay Lifton | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/us-brokers-woo-investors-in-japan-relaxing-of-rules-spurring-sales.html | WALL STREET | True | By Terry Robards | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/officer-weds-miss-owen.html | Officer Weds Miss Owen | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/heres-why-the-wizard-of-odds-prefers-to-be-just-plain-joe.html | Here's Why the Wizard of Odds Prefers to Be Just Plain Joe | True | By Steve Cady | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/spending-and-the-war-key-issues-as-congress-opens-this-week.html | Spending and the War Key Issues As Congress Opens This Week | True | By David E. Rosenbaum Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€šÃ„Â¸â€šÃ„Â¸* No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/chess.html | Chess: | True | By Robert Byrne | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-mediterranean-and-the-mediterranean-world-in-the-age-of-philip.html | History as geography, economics, folkloreâ€šÃ„Â¸as everything that touches the lives of men | True | By J. H. Plumb | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-heroine-of-gotham-a-heroine-of-gotham.html | A Heroine of Gotham | True | By Letty Cottin Pogrebin | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/us-sailor-slain-in-london.html | U.S. Sailor Slain in London | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/antigone-takes-horse-show-title-wins-limit-jumper-class-platitude.html | ANTIGONE TAKES HORSE SHOW TITLE | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/apollo-project-honored-by-medal.html | Coins | True | By Thomas V. Haney | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/food-new-years-game-plan.html | Food: New Year's â€šÃ„Â¸'Game Planâ€šÃ„Â¸ | True | By Audrey Stavick Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/employment-falls-in-city-for-3d-consecutive-year-jobs-drop-here-3d.html | Employment Falls in City For 3d Consecutive Year | True | By Peter Kihss | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/dr-albert-cinell-led-specialist-plan.html | DR. ALBERT CINELLI; LED SPECIALIST PLAN | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/volkswagon-will-increase-prices-of-its-autos-in-us.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/change-at-us-tokyo-hdm.html | Change at U.S. Tokyo Helm | True | | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/court-bars-claim-for-attica-victim-2Wmillion-asked-in-death-of.html | COURT BARS CLAIM FOR ATTICA VICTIM | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/turmon-for-the-turnoffs-schools.html | Education | True | Stephen Davenport Jr. | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/article-4-no-title.html | Article 4 â€¡Â·â€¡Â·â€¡Â· No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/as-reliever-wins-award.html | A's Reliever Wins Award | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/kingsland-mansion-is-opening-today.html | Kingsland Mansion Is Opening Today | True | By Kenneth P. Nolan | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/response-to-blood-appeal-here-is-termed-slow-but-improving.html | Response to Blood Appeal Here Is Termed Slow, but Improving | True | By Will Lissner | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/not-even-in-the-game-hes-hors-de-combat.html | Not Even in the Game, He's Hors de Combat | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/you-see-one-tycoon-but-change-in-methods-fascinates-chronicler.html | SPOTLIGHT | True | By John L. Hess | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/editorial-cartoon-1-no-title.html | WASHINGTON | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/penguins-wings-tie-22.html | Penguins, Wings Tie 2â€¡Â·Â·2 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/r-s-aldrich-jr-law-student-marries-isabel-tweedy-potter.html | R. S. Aldrich Jr., Law Student, Marries Isabel Tweedy Potter | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/plan-to-dump-acid-at-sea-is-dropped.html | PLAN TO DUMP ACID AT SEA IS DROPPED | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/steeler-defense-noname-ii.html | Steeler Defense Noâ€¡Â·â€¡Â·Name II | True | By Murray Crass Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/action-is-sudden-kissinger-will-renew-his-efforts-with-tho-white.html | ACTION IS SUDDEN | True | By Bernard Gwertzman Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-last-fair-deal-going-down-by-david-rhodes-308-pp-boston.html | New & Novel | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/oklahoma-twotouchdown-favorite-in-sugar-bowl.html | Oklahoma Twoâ€¡Â·â€¡Â·Touchdown Favorite in Sugar Bowl | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/maryland-sets-back-syracuse-in-own-tourney-final-9076.html | Maryland Sets Back Syracuse In Own Tourney, Final, 90â€¡Â·â€¡Â·76 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/connecticut-gets-schoolfund-plan-rich-towns-would-share-costs-of.html | CONNECTICUT GETS SCHOOLâ€¡Â·â€¡Â·FUND PLAN | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hanoi-said-to-have-left-its-units-in-south-unguided-for-2-months.html | Hanoi Said to Have Left Its Units In South Unguided for 2 Months | True | By Fox Butterfield Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/boys-home-is-10-years-old.html | Boys' Home Is 10 Years Old | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mexican-farmers-say-johnson-holds-a-ranch-there-illegally.html | Mexican Farmers Say Johnson Holds a Ranch There Illegally | True | By Richard Severo Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nyyc-busily-ends-its-year.html | News of Boating | True | By Parton Keese | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/treat-on-epiphany-pound-cake.html | Treat on Epiphanyâ€¡Â·â€¡Â·Pound Cake | True | By Florence Fabricant | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/california-is-using-taped-interviews-as-news-releases.html | California Is Using Taped Interviews as News Releases | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/jersey-bell-granted-rate-rise-state-senator-assails-timing.html | Jersey Bell Granted Rate Rise; State Senator Assails Timing | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-hotel-maid-33-found-murdered.html | A HOTEL MAID, 33, FOUND MURDERED | True | By Edward F. Ringer | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/selfinflicted-wounds-colleges.html | Education | True | Fred M. Hechinger | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/housing-dispute-in-north-bergen-north-bergen-faces-row-over-housing.html | Housing Dispute In North Bergen | True | By Mike Monroe Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/police-station-aiding-arts.html | Policy Station Aiding Arts | True | By Gerald F. Lieberman | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-spaeth-has-nuptials.html | Miss Spaeth Has Nuptials | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/new-man-is-the-hero-on-leningrad-stages.html | â€¡Â·â€¡Â·New Manâ€¡Â·â€¡Â· Is the Hero On Leningrad Stages | True | By Hedrick Smith Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/premier-of-sweden-says-hell-continue-to-criticize-the-us.html | Premier of Sweden Says He'll Continue To Criticize the U.S. | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/saxbe-hails-announcement.html | Saxbe Hails Announcement | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/soviet-tops-canada-in-world-cup-123.html | SOVIET TOPS CANADA IN WORLD CUP, 12â€¡Â·â€¡Â·3 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/military-confirms-end-of-raids-in-north.html | Military Confirms End of Raids in North | True | By Joseph B. Treaster Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/us-aides-differ-sharply-over-value-of-the-raids-us-aides-differ-on.html | U.S. Aides Differ Sharply Over Value of the Raids | True | BY Seymour M. Hersh Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/2-more-hit-but-brown-and-kilmer-recover-for-battle-with-cowboys.html | 2 More Hit, but Brown and Kilmer Recover for. Battle With Cowboys | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-sunrise-highway-is-ready-to-greet-1973.html | The Sunrise Highway Is Ready to Greet 1973 | True | By Philip H. Dougherty | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/edward-gorey-had-the-vapours-lately.html | Edward Gorey: Had the Vapours Lately? | True | By James R. Mellow | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/31-for-schaeffer-michigan-is-upset-by-manhattan-for-3d-in-holiday.html | 31 FOR SCHAEFFER | True | By Sam Goldaper | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/stars-top-conquistadors.html | Stars Top Conquistadors | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/jailing-rule-eased.html | Jailing Rule Eased | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nails-fall-tires-flatten.html | Nails Fall, Tires Flatten | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hanois-reaction-aide-in-paris-denies-yielding-to-pressure-from.html | HANOI'S REACTION | True | By Henry Giniger Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/bayonne-still-a-little-town.html | The Talk of Bayonne | True | By Martin Gansberg Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mark-van-doren-at-columbia.html | The Last Word | True | By Charles Simmons | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/twixt-captures-laurel-feature-hawley-mount-3d-in-race-he-wins.html | TWIXT CAPTURES LAUREL FEATURE | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/son-to-the-r-u-levines.html | Son to the R. U. Levines | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/wood-field-and-stream-color-it-nature.html | Wood, Field and Stream Color Is Nature | True | By Tamas Tuite | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€Š Â°â€Š Â° No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/detroit-wins-motor-city-title.html | Detroit Wins Motor City Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/subway-workers-are-suspended-action-against-inspectors-who-made.html | SUBWAY WORKERS ARE SUSPENDED | True | By Michael Knight | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/whats-really-deep-is-the-logic-obscenity.html | Law | True | Lesley Oelsner | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/heath-welcomes-vietnam-moves-and-saebo-says-of-the-halt-in-bombing.html | HEATH WELCOMES VIETNAM MOVES | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/solar-eclipse-on-june-30.html | Solar Eclipse on June 30 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/city-council-meeting-scheduled-wednesday.html | City Council Meeting Scheduled Wednesday | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/2-of-4-who-escaped-jail-on-rikers-is-still-at-large.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-rogers-wed-to-david-elebash.html | Miss Rogers To david Elebash | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-limited-partner-charges-nfl-raiders-with-fraud.html | A Limited Partner Charges N.F.L. Raiders With Fraud | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/article-7-no-title-reunion-in-czechoslovakia.html | Article 7 â€Š Â°â€Š Â° No Title | True | By Kenneth Cavander | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/gop-delegate-allocation-in-76-challenged-by-ripon.html | G.O.P. Delegate Allocation In '76 Challenged by Ripon | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€Š Â°â€Š Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/we-start-out-loving-everybody-we-start-out-loving-everyone.html | News of the Rialto | True | By Patricia Bosworth | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/suzanne-hruby-is-wed-here.html | Suzanne Hruby Is Wed Here | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-fizzy-fledermaus.html | Recordings | True | By Peter G. Davis | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/25000-tourney-to-draw-top-women-tennis-players.html | $25,000 Tourney to Draw Top Women Tennis Players | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-big-new-dream-in-asia.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/pacers-end-loss-streak.html | Pacers End Loss Streak | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-fallout-over-mojacar.html | Letters: | True | Charles and Phyllis de Stefano | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/cutting-opera-down-to-size-for-television-opera-to-size.html | Cutting Opera Down to Sizeâ€Š Â° â€ŠFFor Television | True | By Stephen E. Rubin | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/philip-berrigan-resumes-clerical-duties-in-baltimore.html | Philip Berrigan Resumes Clerical Duties in Baltimore | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/to-our-readers.html | To Our Readers | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/fdr-the-beckoning-of-destiny-18821928-by-kenneth-s-davis-936-pp-new.html | The man who could give of himself | True | By James David Barber | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/student-is-fiance-of-sheila-brophy-wpe.html | Student Is Fiance Of Sheila Brophy | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/travel-notes-caution-smoking-is-hazardous-to-passengers-comfort.html | Travel Notes: Caution, Smoking Is Hazardous to Passenger's Comfort | True | &#8212;Jonathan B. Segal | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/trish-mrs-scott-both-trish-van-devere.html | Movies | True | By Judy Klemesrud | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/2-groups-bid-labor-department-ban-10-chemicals-from-the-workplace.html | 2 Groups Bid Labor Department Ban 10 Chemicals From the Workplace | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/big-sports-arena-is-nigerias-pride-50000seat-stadium-built-at-a.html | BIG SPORTS ARENA IS NIGERIA'S PRIDE | True | By Thomas A. Johnson Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/chavez-now-poised-for-boycottstrike-of-teamster-work.html | Chavez Now Poised For Boycottâ€Š Â°â€ŠStrike Of Teamster Work | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€Š Â°â€Š Â° No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/new-mexico-crash-stirs-bid-for-inquiry-on-roads-agency.html | New Mexico Crash Stirs Bid for Inquiry On Roads Agency | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-numbed-country-asked-why-united-states.html | Vietnam | True | Bernard Gwertzman | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/cournoyer-gives-canadiens-11-tie-firstperiod-goal-deadlocks-flames.html | COURNOYER GIVES CANADIENS 1â€Š Â°â€Š1 TIE | True | | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/l-i-klein-to-wed-miss-ellen-grant.html | L. I. Klein to Wed Miss Ellen Grant | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/new-years-mood-hopeful-but-wary-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/alice-reed-affianced.html | Alice Reed Affianced | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/managua-parties-resume-politics-dissent-in-sign-of-return-to-normal.html | MANAGUA PARTIES RESUME POLITICS | True | By Marvine Howe Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/biblical-artifacts-in-nassau-show.html | Biblical Artifacts in Nassau Show | True | By Sanka Knox | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nixon-and-kissinger.html | WASHINGTON | True | By James Reston | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mauro-fancelli-weds-julie-ansley-jenkins.html | Mauro Fancelli Weds Julie Ansley Jenkins | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/woman-is-shot-in-the-eye-looking-through-peephole.html | Woman Is Shot In the Eye Looking Through Peephole | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-hotel-mid-33-found-murdered.html | A HOTEL MID, 33, FOUND MURDERED | True | By Edward F. Ringer | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/construction-getting-around-corruption.html | The Nation | True | David K. Shipler | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/airmail-letters-from-us-are-found-looted-at-naples.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-ranks-of-the-discontent-work.html | Society | True | &#82123Howard Muson | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/heckscher-rejects-test-holes-in-park.html | NECKSCRER REJECTS TEST HOLES IN PARK | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/st-josephs-wins-quaker-city.html | St. Joseph's Wins Quaker City | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/filion-reaches-600victory-mark-4-monticello-triumphs-give-driver.html | FILION REACHES 600â€Â„Â°VICTORY MARK | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€Â„Â°â€Â„Â° No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/weaf-700715-ow-wah-ow-wah-ow-wah-amos-n-andy-the-angelus.html | WEAF, 7:00â€Â„Â°7:15â€Â„Â® â€Â„Â°Ow wah, ow wah, ow wahâ€Â„Â° | True | By Thomas Meehan | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/tennessee-holds-off-l-s-u-for-2417-blue-bonnet-victory.html | Tennessee Holds Off L.S.U. For 24â€Â„Â°17 Blue bonnet Victory | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-endless-adventure-by-dale-rex-coman-185-pp-henry-regnery-595.html | Shorter Reviews | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/centers-will-recycle-l-i-christmas-trees.html | Centers Will Recycle L.I. Christmas Trees | True | By Alice Murray Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/jurisdiction-of-offshore-islands-disputed-by-papua-new-guinea.html | Jurisdiction of Offshore Islands Disputed by Papua New Guinea | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nurses-lib-is-getting-a-foothold-on-island.html | Nurses' Lib Is Getting A Foothold On Island | True | By Wendy Schuman Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/criminals-at-large.html | New & Novel | True | By Newgate Callendar | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/key-jobs-offered-to-labor-by-nixon-president-reported-willing-to.html | KEY JOBS OFFERED TO LABOR BY NIXON | True | By Philip Shabecoff Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/whats-that-its-a-choli.html | Would you believe there's news in knits? | True | By Patricia Peterson | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/wanted-15million-for-americas-cup-defense.html | Wanted: $1.5â€Â„Â°Million for America's Cup Defense | True | By John Rendel Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/railroads-trouble-on-the-tracks.html | The Nation | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/elizabeth-mehlhop-is-bride-in-suburbs.html | Elizabeth Mehlhop Is Bride in Suburbs | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/senators-revise-bill-on-nofault-new-version-is-basically-like-model.html | SENATORS REVISE BILL ON NOâ€Â„Â°FAULT | True | By John D. Morris Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/son-to-mrs-coghianese.html | Son to Mrs. Coghianese | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/henry-s-burden-fiance-of-elizabeth-b-weekes.html | Henry S. Burden Fiance Of Elizabeth B. Weekes | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/crusaders-gain-in-overtime-43-victory-over-aeros-gives-cleveland.html | CRUSADERS GAIN IN OVERTIME, 4â€Â„Â°3 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/pet-cemetery-boomâ€Â„Â®A Token of Owners Devotion.html | Pet Cemetery Boomâ€Â„Â®A Token of Owners Devotion | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/us-use-of-port-in-greece-attacked.html | U.S. USE OF PORT IN GREECE ATTACKED | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/herman-and-rasmussen-to-preview-super-bowl.html | Herman and Rasmussen To Preview Super Bowl | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-rochester-i-know-by-henry-w-clune-384-pp-doubleday-895.html | Shorter Reviews | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/winter-format-revised-by-ow-ridge-hunt-club.html | Horse Show News | True | By Ed Corrigan | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/st-johns-captures-final-in-basketball.html | St. John's Captures Final in Basketball | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/texas-tech-loses-3228-no-carolina-tops-texas-tech-3228.html | Texas Tech Loses, 32â€Â„Â°28 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/science-association-assails-continued-us-war-role.html | Science Association Assails Continued U.S. War Role | True | | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/roy-oconnor-marries-miss-susan-engelhard.html | Roy O'Connor Marries Miss Susan Engelhard | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/more-on-the-bombing.html | More on the Bombing | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/1-pay-rise-for-horsemen.html | 1% Pay Rise for Horsemen | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/shorter-banking-his-marathon-gold.html | Shorter Banking His Marathon Gold | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/paper-criticizes-service.html | Paper Criticizes Service | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/jersey-bridal-for-linda-sullivan.html | Jersey Bridal for Linda Sullivan | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/knicks-basket-at-buzzer-topples-bullets-100-to-98-knicks-late-shot.html | Knicks' Basket at Buzzer Topples Bullets, 100 to 98 | True | By Thomas Rogers | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/echo-of-the-terror-at-munich-palestinians.html | The World | True | Alice Villadold | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/do-you-want-a-730-curtain.html | Drama Mailbag | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/full-head-of-steam-for-73-economy-but-some-braking-must-be-applied.html | Full Head of Steam for '73 Economy | True | By H. Erich Heinemann | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/10000-for-a-house-near-the-city-ha-a-10000-house-ha.html | $10,000 for a House Near the City? Ha! | True | By Pearl Greenberg | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/headliners.html | Headliners | True | Robert W. Stock | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/havlicek-paces-celtics-victory-scores-26-points-as-boston-beats.html | HAVLICEK PACES CELTICS' VICTORY | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/crete-artifacts-termed-egyptian-loot.html | Crete Artifacts Termed Egyptian Loot | True | By Sanka Knox Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/89-die-80-survive-and-8-are-missing-in-florida-crash-of-jet-from.html | 89 Die, 80 Survive and 8 Are Missing In Florida Crash of Jet From New York | True | By Jon Nordheimer Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hes-a-pro-now-not-a-semi.html | Sports of The Times | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/easy-does-it-for-wooden-and-ucla.html | Easy Does It for Wooden and U.C.L.A. | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/an-end-to-impasse-on-lirr-sought-mediators-trying-to-fashion.html | AN END TO IMPASSE ON L.I.R.R. SOUGHT | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/unpolluted-paradise.html | Letters: | True | Merrie M. Spaeth | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/beame-accuses-taxi-agency-of-loose-spending.html | Beame Accuses Taxi Agency of Loose Spending | True | By Emanuel Perlmuter | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/bridge-if-its-5-nt-it-must-be-heaven.html | Bridge | True | By Alan Truscott | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/indira-gandhi-is-sort-of-the-de-gaulle-of-india-indira-gandhi.html | Indira Gandhi is sort of the de Gaulle of India | True | By Aubrey Menen | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/robert-santora-weds-carol-machcinski-mpeefal.html | Robert Santora Weds Carol Machcinski | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/richard-m-gelb-becomes-fiance-of-miss-kleven.html | Richard M. Gelb Becomes Fiance Of Miss Kleven | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/fresh-concepts-in-lighting.html | For a brilliant new year | True | By Norma Skurka | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/rough-ride-on-israeli-buses.html | Rough Ride on Israeli Buses | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/oregon-mental-health-aide-to-head-alcoholism-council.html | Oregon Mental Health Aide To Head Alcoholism Council | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/noise-curb-brings-a-housing-grant-two-bridges-project-gets.html | NOISE CURB BRINGS A HOUSING GRANT | True | By Alfred E. Clark | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/2-promoted-at-newsday.html | 2 Promoted at Newsday | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/report-from-sanaa-tells-of-new-yemini-cabinet.html | Report From Sanaa Tells Of New Yemini Cabinet | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€¦Â¯â€¦Â¯Â¯ No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/in-one-year-and-out-the-other.html | Music | True | By Harold C. Schonberg | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/canucks-subdue-islanders-5-to-2-schmautz-scores-4-goals-for-2d-time.html | CANUCKS SUBDUE ISLANDERS 5 TO 2 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/world-jewry-put-at-142-million-with-almost-50-per-cent-in-us.html | World Jewry Put at 14.2 Million, With Almost 50 Per Cent in U.S. | True | By Irving Spiegel | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/greenwich-nuptials-for-patricia-depuy-8v.html | Greenwich Nuptials for Patricia Depuy | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-travelers-world-air-fire-melodrama-an-old-script.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-pharaoh-and-the-pyramid.html | The Pharaoh and the Pyramid | True | By John S. D. Eisenhower | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/power-plant-shut-down.html | Power Plant Shut Down | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/fewer-americans.html | Fewer Americans | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/jersey-bridal-for-linde-sullivan.html | Jersey Bridal for Linde Sullivan | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/imperatives-for-the-west.html | Imperatives for the West | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/crash-kills-brooklyn-man.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-betty-tree-by-kathryn-morgan-ryan-239-pp-new-york-trident-press.html | New & Novel | True | | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/defense-excels-in-gator-bowl-auburn-defeats-colorado-24-to-3.html | Defense Excels in Gator Bowl | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/cougars-conquer-colonels.html | Cougars Conquer Colonels | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/kidnapped-italian-freed-in-argentina.html | World News Briefs | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-12-no-title.html | Letters; | True | William Frank Roppenecker | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/shelley-serota-engaged-.html | Shelley Serota Engaged | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/prisoners-not-guinea-pigs.html | IN THE NATION | True | By Tom Wicker | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/east-wins-9-to-3-in-shrine-game-purdue-back-sets-record-yales.html | EAST WINS, 9 TO 3, IN SHRINE GAME | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/language-parley-some-exclamation-points.html | Language Parley: Some Exclamation Points | True | By Israel Shenker | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/with-or-without-momentum.html | Arthur Daley | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/africa-group-sets-meeting.html | Africa Group Sets Meeting | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/peter-busch-orthwein-marries-susan-m-haas-1968-debutante.html | Peter Busch Orthwein Marries Susan M. Haas, 1968 Debutante | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/thomas-c-carter.html | THOMAS C. CARTER | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-man-who-done-his-damndest-1884-1972.html | The Nation | True | Cabell Phillips | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/catholic-worker-killed-in-belfast.html | World News Briefs | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/onceâ€šÃ„Â´destitute-brazil-fishing-village-is-scoring-gains-in.html | Onceâ€šÃ„Â´Destitute Brazil Fishing Village Is Scoring Gains in Development Test | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/columbia-subdues-tcu-quintet-7461.html | COLUMBIA SUBDUES T.C.U. QUINTET, 74â€šÃ„Â´61 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/university-of-chicago-team-wins-chess-championship.html | University of Chicago Team Wins Chess Championship | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/francos-army-in-peace-offer-hands-out-safe-conduct-passes-at.html | FRANCO'S ARMY IN PEACE OFFER | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/cutting-a-new-wage-pattern-pace-set-by-talks-in-dress-industry.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/connecticuts-gains-in-economy-linked-to-defense-outlays.html | Connecticut's Gains In Economy Linked To Defense Outlays | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/merrick-2mile-victor.html | Merrick 2â€šÃ„Â´Mile Victor | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/concerts-keeping-symphony-on-go.html | Concerts Keeping Symphony on Go | True | By Piri Halasz Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/interview-with-a-lingering-meal.html | OBSERVER | True | By Russell Baker | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/coward-well-revisited.html | Pop | True | By John S. Wilson | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/leafs-beat-blues-54.html | Leafs Beat Blues, 5â€šÃ„Â´4 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-bernadette-kelly-wed-to-bernard-francis-denoyer.html | Miss Bernadette Kelly Wed To Bernard Francis Denoyer | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mrs-nixon-heads-mostadmired-list.html | MRS. NIXON HEADS MOSTâ€šÃ„Â´ADMIRED LIST | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-powerful-nine.html | The Powerful Nine | True | By Gerd Wilcke | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/casting-a-shadow.html | Casting a Shadow | True | By Hilton Kramer | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/usbacked-student-loans-to-be-bigger-but-stricter.html | U.S.â€šÃ„Â´Backed Student Loans To Be Bigger But Stricter | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/1-oneill-coil-other-73-issues.html | Stamps | True | By David Lidman | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/spring-forecast-a-ruffle-here-a-flower-there.html | Spring Forecast: A Ruffle Here, a Flower There | True | By Bernadine Morris | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/historical-group-records-and-reflects-turmoils-of-society.html | Historical Group Records And Reflectsâ€šÃ„Â´Turmoils of Society | True | By James T. Wooten Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/stockton-turns-back-brent-in-tennis-final-76-62.html | Stockton Turns Back Brent In Tennis Final, 7â€šÃ„Â´6, 6â€šÃ„Â´2 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/buildings-nourish-a-love-affair-with-the-city-buildings-nourish.html | Buildings Nourish A Love Affair With the City | True | By William Gale | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/young-brooklyn-audience-cast-in-opera.html | Young Brooklyn Audience Cast in Opera | True | By George Goodman Jr. | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-11-no-title.html | Letters; | True | Sylvia Bogm | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/challenge-from-the-moslems-philippines.html | The World | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/homage-to-daniel-shays-collected-essays-19521972-by-gore-vidal-449.html | Making gossip into gospel | True | By Roger Sale | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-catherine-m-middleton-is-wed-to-martin-d-middleton.html | Miss Catherine M. Middleton Is Wed to Martin D. Middleton | True | | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/downtoearth-heroes.html | Letters | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/gains-forecast-in-li-economy-gains-in-economy-predicted-for-li.html | Gains Forecast In L.I. Economy | True | By Roy R. Silver Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-hotel-maid-33-found-murdered-a-tenant-at-the-warrington-is-sought.html | A HOTEL MAID, 33, FOUND MURDERED | True | By Edward F. Ringer | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/memorials-help-neediest-cases-many-contributions-to-fund-are-to.html | MEMORIALS HELP NEEDIEST CASES | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/providence-six-wins-85.html | Providence Six Wins, 8â€¦â€5 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-weiss-fiancee-of-j-m-reiss.html | Miss Weiss Fiancee of J. M. Reiss | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/fouralarm-fire-destroys-a-supermarket-in-queens.html | Fourâ€¦â€Alarm Fire Destroys A Supermarket in Queens | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nagrin-dancers-in-5-premieres-workshop-program-is-ripe-with.html | NAGRIN DANCERS IN 5 PREMIERES | True | Don McDonagh. | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/knapp-conclusion-warily-optimistic-panel-contends-corruption-among.html | KNAPP CONCLUSION WARILY OPTIMISTIC | True | By David Burnham | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nationals-halt-cougars.html | Nationals Halt Cougars | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/lora-engelmann-is-bride.html | Lora Engelmann Is Bride | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/money-is-part-of-the-treatment-hemophilia.html | Medicine | True | &#8212;Harry Schwartz | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/imports-impact-is-analyzed.html | WASHINGTON | True | By Edwin L. Dale Jr. | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/cool-cotton-bowl-forecast.html | Cool Cotton Bowl Forecast | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/article-6-no-title-a-climb-up-mt-washington.html | Article 6 â€¦â€â€¦â€ No Title | True | By Richard Woodey | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-sailor-and-the-fox-by-brian-burland-142-pp-new-york-hill-wang.html | New & Novel; The Sailor And the Fox | True | By Martin Levzn | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/news-of-the-camera-world.html | News of the Camera World | True | Bernard Gladstone | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/dodecahedron-by-torn-mallin-84-pp-new-york-outerbridge-lazard-495.html | New & Novel | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/editorial-cartoon-3-no-title.html | OBSERVER | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€¦â€â€¦â€ No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/one-mans-dramatic-change.html | Photography | True | By A. D. Coleman | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/simons-sun-shines-bright-neil-simons-sun-shines-bright.html | News of the Rialto | True | By Walter Kerr | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/article-1-no-title.html | Article 1 â€¦â€â€¦â€ No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/make-the-memoirs-of-the-rt-hon-lester-b-pearson-vol-i-18971948.html | The man who got on with everybody | True | By Clyde Sanger | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/albany-the-city-has-been-had.html | The Nation | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hurt-and-frightened-but-alive-crash-stirs-questions-on-jumbojet.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/liquori-will-run-jan-12-first-race-in-11-months.html | Liquori Will Run Jan. 12; First Race in 11 Months | True | By Neil Amdur | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/fassbender-wins.html | Fassbender Wins | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/rice-beats-yale-7270.html | Rice Beats Yale, 72â€¦â€70 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€¦â€â€¦â€ No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/presumptuous-from-london-blakemore-vs-brustein.html | Drama Mailbag | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mutual-funds.html | LETTERS | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/italian-accused-of-bombing-freed-after-3-years-in-jail.html | Italian Accused of Bombing Freed After 3 Years in Jail | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hughes-pension-bill-debated.html | â€¦â€Hughes Pension Billâ€¦â€ Debated | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/learning-to-make-love-or-debauchery-france.html | The World | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/few-spectators-at-magees-trial-security-tight-for-former-angela.html | FEW SPECTATORS AT MAGEE'S TRIAL | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-fresh-nationalism-is-sweeping-australia-a-freshening-breeze-of.html | A Fresh Nationalism Is Sweeping Australia | True | By Robert Trumbull Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/ucla-gains-53d-defeating-illinois-7164-victory-is-closest-of-season.html | U.C.L.A. GAINS 53D, DEFEATING ILLINOIS | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-flutist-with-good-friends-flutists-friends.html | A Flutist With Good Friends | True | By Raymond Ericson | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/joseph-cornell-sculptor-dies-noted-for-his-work-withboxes.html | Joseph Cornell, Sculptor, Dies; Noted for His Work With Boxes | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/pope-paul-reported-slightly-ill-with-the-flu-and-taking-rest.html | Pope Paul Reported Slightly Ill With the Flu and Taking Rest | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/s-p-dorman-to-marry-miss-geri-s-bergman.html | S. P. Dorman to Marry Miss Geri S. Bergman | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-merrick-to-be-bride-poc.html | Miss Merrick To Be Bride | True | | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/american-eagle-sweeps-honors-in-aussie-event.html | American Eagle Sweeps Honors In Aussie Event | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/blue-chips-wind-up-y-ear-in-big-demand.html | MARKETS IN REVIEW | True | Vartaing G. Vartan | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/court-bars-claim-for-attica-victim.html | COURT BARS CLAIM FOR ATTICA VICTIM | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/be-a-good-beaver.html | Be a Good Beaver | True | By Andrei Voznesensky | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/kentucky-holds-off-notre-dame-6563.html | Kentucky Holds Off Notre Dame, 65–63 | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/in-the-mailbox.html | In the Mailbox | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/filling-finger-food.html | Enjoy! Enjoy! | True | By Raymond A. Sokolov | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-young-jonland-win-skating-titles-in-milwaukee.html | Miss Young, Jonland Win Skating Titles in Milwaukee | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/steven-dean-to-wed-sally-rising.html | Steven Dean to Wed Sally Rising | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/3-dodge-heirs-are-denied-equal-shares-of-the-estate.html | 3 Dodge Heirs Are Denied Equal Shares of the Estate | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mayor-flying-to-puerto-rico.html | Mayor Flying to Puerto Rico | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/survivors-of-crash-recall-crunch.html | Survivors of Crash Recall 'Crunch' | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/big-6-mayors-planning-a-drive-to-get-state-aid-for-city-police.html | 'Big 6' Mayors Planning a Drive To Get State Aid for City Police | True | By Murray Schumach | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/soldiers-for-god-battle-against-drugs-drugs-fought-in-brooklyn.html | Soldiers for God Battle Against Drugs | True | By McCandlish Phillips | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/women-and-madness-by-phyllis-chesler-illustrated-359-pp-new-york.html | Woman and Madness | True | By Adrienne Rich | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/bulls-topple-bucks.html | Bulls Topple Bucks | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/fog-in-london-strands-thousands-at-airports.html | Fog in London Strands Thousands at Airports | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-price-of-leadership.html | The Price of Leadership | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/philippines-claims-a-moslem-defeat.html | World News Briefs | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/peter-s-mantius-laura-gaebelein-married-on-li.html | Peter S. Mantius, Laura Gaebelein Married on L. I. | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/will-man-ever-live-in-space-if-so-woman-will-live-there-too-man-in.html | Will man ever live in space? (If so, woman will live there too) | True | By Lee Edson | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/schmidt-east-german-wins-opening-fourhill-ski-jump.html | Schmidt, East German, Wins Opening Four–Hill Ski Jump | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/michael-unfazed-by-lindsay-snub-denied-term-on-plan-unit-he-refuses.html | MICHAEL UNFAZED BY LINDSAY SNUB | True | By Edward C. Burks | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 — No Title | True | Rubin Blanck | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/rockets-crush-nets-by-13698-simpson-tallies-40-points-in-debacle-at.html | ROCKETS CRUSH NETS BY 136–98 | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/critics-choice-ten-best-films-of-72.critics-choice-ten-best-of-72.html | Critic's Choice — Ten Best Films of '72 | True | By Vincent CanbY | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/senators-express-pleasure.html | Senators Express Pleasure | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-happy-new-year.html | A Happy New Year | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/israeli-jets-raid-syrian-army-base-shelling-of-occupied-golan.html | ISRAELI JETS RAID SYRIAN ARMY BASE | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/nuptials-on-li-for-pamela-nevard-special.html | Nuptials on L.I. for Pamela Nevard | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/trial-by-fire-for-the-north-vietnam.html | Vietnam | True | Joseph B. Treaster | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/li-post-office-that-isnt.html | L.I. Post Office That Isn't | True | By James Tuite Special to The New York Times | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/miss-holmes-married.html | Miss Holmes Married | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/lunar-road-signs-wont-always-be-in-english.html | Lunar Road Signs won't Always Be in English | True | By Israel Shenker | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/early-ticket-requests.html | Early Ticket Requests | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/article-3-no-title.html | Article 3 — No Title | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/four-more-papers-closed-by-cambodian-government.html | Four More Papers Closed By Cambodian Government | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/lincoln-center-features-staten-island.html | Lincoln Center Features Staten Island | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/cairo-students-protest-arrests.html | World News Briefs | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/quadruplets-are-born-at-new-york-hospital.html | TRANSPORTATION | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/deferment-losers-may-escape-draft.html | DEFERMENT LOSERS MAY ESCAPE DRAFT | True | | 2000-03-22 | RE0008820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/americans-spent-more-money-and-more-time-just-playing.html | Americans, Spent More Money And More Time Just Playing | True | | 2000-03-22 | RE0008820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/consumers-borrowing-briskly-1972s-rise-didnt-even-wait-until.html | U.S. BUSINESS ROUNDâ€šÃ„Â°UP | True | Douglas W. Cray | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/texas-am-picks-powell.html | Texas A&M. Picks Powell | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/for-retirement-gardening-easy-does-it.html | Gardens | True | By Elizabeth Pullar | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-shirelles-sing-soldier-boy-in-a-rock-revival-at-the-garden.html | The Shirelles Sing â€šÃ„Â²Soldier Boyâ€šÃ„Â´ In a Rock Revival at the Garden | True | Ian Dove | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/davidson-captures-final.html | Davidson Captures Final | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/alida-howard-plans-bridal.html | Alida Howard Plans Bridal | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/no-argentine-death-penalty.html | No Argentine Death Penalty | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/when-a-spaceman-says-ahh.html | When a spaceman says â€šÃ„Â²Ahhâ€šÃ„Â´ | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/air-crash-deaths-a-record.html | Air Crash Deaths a Record | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/youth-is-accused-in-killing-of-brooklyn-man-in-buffalo.html | Youth Is Accused in Killing Of Brooklyn Man in Buffalo | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mr-bricks-image-honestous-score.html | MR. BRICKS IMAGE, HONESTOUS SCORE | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/louis-waylandsmith.html | LOUIS WAYLANDâ€šÃ„Â°SMITH | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/newcombe-parun-gain-tennis-final-proisy-and-melker-defeated-in.html | NEWCOMBE, PARUN GAIN TENNIS FINAL | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/rider-tops-trenton-state.html | Rider Tops Trenton State | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/squires-conquer-tams-by-120104-erving-scores-29-points-gets-18.html | SQUIRES CONQUER TAMS BY 120â€šÃ„Â°104 | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/liquori-in-coast-meet.html | Liquori in Coast Meet | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/jimeno-captures-final.html | Jimeno Captures Final | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/rozelle-seen-lifting-super-bowl-blackout-rozelle-indicates-end-of.html | Rozelle Seen Lifting Super Bowl Blackout | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/talking-to-the-driver-the-documents-of-20th-century-art-talking-to.html | Talking to the Driver: The Documents of 20th Century Art | True | By Rackstraw Downes | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-peacock-throne-by-waldemar-hansen-560-pp-holt-rinehart-winston.html | Shorter Reviews | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/samuel-koenig-sociologist-dies-was-department-head-at.html | SAMUEL KOENIG, SOCIOLOGIST, DIES | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/north-of-south-carolina.html | Letters: | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/hawks-down-braves.html | Hawks Down Braves | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/passengers-and-crew-on-crashed-plane.html | TRANSPORTATION | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/coliseum-in-nassau-is-aiming-at-families.html | Coliseum, In Nassau Is Aiming At Families | True | By Elaine Barrow Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mercer-inmates-have-angels-in-wings.html | Mercer Inmates Have Angels in Wings | True | By Suzanne S. Freman Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/bradshaw-the-steelers-quarterback-said-to-be-ready-to-play-dolphins.html | Bradshaw, the Steelers' Quarterback, Said to Be Ready to Play | True | By William N. Wallace Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/fair-play-in-earnings-forecasts-companies-are-urged-to-provide-data.html | POINT OF VIEW | True | By William C. Morey | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-longest-lirr-strike-still-rolling-strike-on-lirr.html | The Longest L.I.R.R. Strike: Still Rolling | True | By Frank J. Prial | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/sweet-puss-takes-new-hope-stakes-scores-by-halflength-and-pays-980.html | SWEET PUSS TAKES NEW HOPE STAKES | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/battle-tennessee-pilot-is-given-extended-pact.html | Battle, Tennessee Pilot, Is Given Extended Pact | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/an-improved-airport-landing-system-operates-with-microwaves.html | TRANSPORTATION | True | By Richard Witkin | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/old-year-new-year.html | Old Year, New Year | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/mrs-gillen-reweds.html | Mrs. Gillen Rewods | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/changes-in-transit-angering-2-boroughs.html | Changes In Transit Angering 2 Boroughs | True | By David C. Berliner | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-13-no-title.html | Letters: | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/ancient-title-wins-coast-dash-easily.html | ANCIENT TITLE WINS COAST DASH EASILY | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/england-is-his-proving-ground.html | About Motor Sports | True | By John S. Radosta | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/dance.html | Dance | True | By Clive Barnes | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/overseas-chinese-named-by-taiwan-to-the-legislature.html | Overseas Chinese Named by Taiwan To the Legislature | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/the-best-of-1972-and-the-worst.html | Television | True | By John J. O'Connor | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/whooping-crane-loss-is-severest-in-years.html | Whooping Crane Loss Is Severest in Years | True | | 2000-03-22 | RE0000820542 | B00000814516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/study-panel-scores-us-welfare-laws.html | STUDY PANEL SCORES U.S. WELFARE LAWS | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/whimsey-reigns-in-brooklyn-museum-show.html | Whimsey Reigns in Brooklyn Museum Show | True | By David L. Shirey | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/frederick-law-olmsted-creator-of-the-central-park-never-said.html | Frederick Law Olmsted, creator of The Central Park, never said anything about tennis courts, Shakespeare, zoos or ghastly statues of Alice in Wonderland | True | By Richard Schickel | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/montclair-area-churches-ring-in-the-new-year-together-churches-ring.html | Montclair Area Churches Ring in the New Year Together | True | By Joan Cook Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/south-korean-law-sets-up-a-new-219man-assembly.html | South Korean Law Sets Up A New 219â€‘Man Assembly | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/israeli-aide-tells-of-bangkok-ordeal.html | World News Briefs | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/uganda-acts-to-curb-press.html | Uganda Acts to Curb Press | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/socialist-party-now-the-social-democrats-usa.html | Socialist Party Now The Social Democrats, U.S.A. | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/lesser-lives-by-diane-johnson-232-pp-knopf-795.html | Shorter Reviews | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/at-86-black-resentful-of-army-action-in-texas-raid.html | At 86, Black Resentful of Army Action in Texas Raid | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/no-ship-movements.html | No Ship Movements | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/susan-haselton-becomes-bride-of-t-r-barr.html | Susan Haselton Becomes Bride Of T. R. Barr | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/a-few-firstrate-stragglers.html | Art | True | By John Canaday | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/rescuers-report-looting-from-bodies-at-crash-site.html | â€‹â€‍TRANSPORTATION â€‹â€‍ | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/whos-responsible-for-whats-on-the-air-by-whitehead.html | Who's Responsible for What's on the Air? | True | By Clay T. Whitehead | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/8500-aircraft-lost-by-u-s-in-indochina.html | 8,500 AIRCRAFT LOST BY U.S. IN INDOCHINA | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/is-the-whole-barrel-rotten-police.html | The Nation | True | David Burnham | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/sustaining-quality-magazines.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/babich-going-to-jersey.html | Babich Going to Jersey | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/new-products-for-home-and-shop.html | Home Improvement | True | By Bernard Gladstone | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/shubert-alley-saga-shubert-alley-saga.html | News of the Rialto | True | By Lewis Funke | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/kerr-wins-at-lake-placid-in-crosscountry-skiing.html | Kerr Wins at Lake Placid In Crossâ€‹â€‍Country Skiing | True | By Michael Strauss Special to The New York Times | 2000-03-22 | RE0000820542 | B00000814516 |
| 1972-12-31 | 1972-12-31 | https://www.nytimes.com/1972/12/31/archives/bartholomew-and-coneys-capture-lead-in-regatta.html | Bartholomew and Coneys Capture Lead in Regatta | True | | 2000-03-22 | RE0000820542 | B00000814516 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/sports-today-football-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/wings-and-stars-battle-to-44-tie.html | WINGS AND STARS BATTLE TO 4â€‹â€‍4 TIE | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/redskins-dolphins-to-get-8500-apiece.html | Redskins, Dolphins To Get $8,500 Apiece | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/redskins-attack-aimed-at-weak-left-corner.html | Redskinsâ€‹â€‍ Attack Aimed At Weak Left Cuner | True | By Neil Amdur; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/john-raasch-81-led-wanamakers-president-of-stores-diesalso-with.html | JOHN RAASCH, 81, LED WHAMAKER'S | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mrs-somoza-runs-much-of-quake-relief-was-born-in-florida-just.html | Mrs. Somoza Runs Much of Quake Relief | True | By Marvine Howe; Special to The New; York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/well-at-least-1973-is-at-hand-red-smith.html | Red Smith Well, At Least, 1973 Is at Hand | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mother-and-3-children-die-in-a-west-virginia-blaze.html | Mother and 3 Children Die in a West Virginia Blaze | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/blood-shortage-delays-surgery-in-major-cities.html | BLOOD SHORTAGE DELAYS SURGERY IN MAJOR CITIES | True | By Lawrence K. Altman | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/meskill-predicts-a-budget-surplus-says-he-will-urge-a-cut-in-sales.html | MESKILL PREDICTS A BUDGET SURPLUS | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/metropolitan-briefs-public-rent-strike-urged-in-newark-hartford.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/study-finds-twofifths-of-world-without-freedom-a-new-study-gambia.html | Study Finds Twoâ€‍Fifths â€‹â€‍Thirds of World â€‹â€‍â€‍Without Freedomâ€‹â€‍â€‍ | True | By Paul Hofmann | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/airports-to-restrict-public-in-a-new-security-move.html | Airports to Restrict Public In a New Security Move | True | By Robert Lindsey | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/3-men-here-slain-in-gangland-style-unidentified-bodies-in-bronx.html | 3 MEN HERE SLAIN IN GANGLAND STYLE | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/entries-at-monticello-todays-entries-at-laurel.html | Entries at Monticello | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/1972-gets-extrasecond-sendoff.html | 1972 Gets Extraâ€‹â€‍â€‍Second Sendoff | True | By Laurie Johnston | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mrs-theresa-rohan.html | MRS. THERESA ROHAN | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/chappaqua-station-cheer-raises-spirits-of-riders.html | Chappaqua Station Cheer Raises Spirits of Riders | True | | 2001-08-03 | RE0000847628 | B00000807129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/us-and-nicaragua-discuss-extension-of-american-aid.html | U.S. and Nicaragua Discuss Extension of American Aid | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/as-britain-joins-market-public-is-apprehensive-as-britain-joins.html | As Britain Joins Market, Public Is Apprehensive | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/how-to-figure-whether-to-take.html | How to Figure Whether to Take | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/3700-complaints-on-police-filed.html | 3,700 COMPLAINTS ON POLICE FILED | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/1972-gets-extrasecond-sendoff-79829486.html | 1972 Gets Extraâ€‹Â°Second Sendoff | True | By Laurie Johnston | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/morisons-give-boston-a-proper-toast-to-73-frances-elaine-hast-bride.html | Mormons Give Boston A Proper Toast to â€‹Â°73 | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/stan-freeman-belts-out-songs-at-the-piano-in-michaels-pub.html | Stan Freeman Belts Out Songs At the Piano in Michael's Pub | True | John S. Wilson | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/london-flu-in-bay-state.html | London Flu in Bay State | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/blood-shortage-delays-surgery-in-major-cities-some-hospitals-must.html | BLOOD SHORTAGE DELAYS SURGERY IN MAJOR CITIES | True | By Lawrence K. Altman | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/quadruplets-born-at-a-hospital-here-3-boys-and-a-girl.html | Quadruplets Born At a Hospital Here; 3 Boys and a Girl | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/oklahoma-beats-penn-state-140-17yearold-owens-stars-in-sugar-bowl.html | OKLAHOMA BEATS PENN STATE, 14â€‹Â°0 | True | By Gordon S. White Jr.; Special to The New York Times | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/china-vows-to-continue-policy-of-improving-foreign-relations-liu.html | China Vows to Continue Policy Of Improving Foreign Relations | True | By Tillman Durdin; Special to The New York Times | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/miami-led-by-griese-downs-steelers-2117-pro-football-record-no.html | Miami, Led by Griese, Downs Steelers, 21â€‹Â°17 | True | By William N. Wallace; Special to The New York Times | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/earth-week-scheduled.html | Earth Week. Scheduled | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/87million-saving-for-cars-seen-in-trenton-prorated-rebates-what-is.html | $87â€‹Â°Million Saving for Cars Seen in Trenton | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mrs-frank-whitney-i.html | MRS. FRANK WHITNEY | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/a-boy-3-donates-50c-to-neediest-sends-in-gift-with-a-wish-to-help-a.html | A BOY, 3, DONATES 50C TO NEEDIEST | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/elly-stone-sings-for-her-devotees-program-includes-works-from.html | ELLY STONE SINGS FOR HER DEVOTEES | True | By John S. Wilson | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/hot-air.html | Hot Air | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/miami-washington-reach-super-bowl.html | Miami, Washington Reach Super Bowl | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/as-britain-joins-market-public-is-apprehensive-government-jubilant.html | As Britain Joins Market, Public Is Apprehensive | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/tribal-revenge-is-revived-in-new-guineas-wild-highlands-food.html | Tribal Revenge Is Revived in New Guinea's Wild Highlands | True | By Robert Trumbull; Special to The New York Times | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/entries-at-monticello-todays-entries-at-laurel-turf-hockey-league.html | Entries at Monticello | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/milk-price-to-rise-and-cost-consumers-extra-10million.html | Milk Price to Rise And Cost Consumers Extra $10â€‹Â°Million | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/letters-to-the-editor-to-get-new-york-citys-traffic-moving-hard.html | Letters to the Editor | True | Jerome M. Silverstein; New York, Dec. 21, 1972 | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/events-today-opera-concerts-cabaret.html | Events Today | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/fire-ruins-mens-store.html | Fire Ruins Men's Store | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/saturdays-college-and-school-results-basketball-basketball.html | Saturday's College and School Results | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/news-index-79829488.html | NEWS INDEX | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/new-books-general-paperbound-originals.html | New Books | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/fire-ruins-mens-store-79829502.html | Fire Ruins Men's Store | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/subway-noise-threatens-reade-theater-opening-theater-across-street.html | Subway Noise Threatens Reade Theater Opening | True | By Carter B. Horsley | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/slain-hotel-maid-was-wed-to-thai.html | SLAIN HOTEL MAID WAS WED TO THAI | True | By Edward F. Ringer | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/murray-louis-dancers-do-their-own-things.html | Murray Louis Dancers Do Their Own Things | True | By Anna Kisselgoff | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/jets-captain-had-tumor-but-was-not-at-controls.html | Jet's Captain Had Tumor But Was Not at Controls | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/filion-wins-therr-at-delaware-oval-ends-72-with-604.html | Filion Wins Three At Delaware Oval; Ends â€‹Â°72 With 604 | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/television-morning-afternoon-evening-cable-tv-channel-10-early.html | Television | True | | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/lake-placid-jump-won-by-nakano.html | LAKE PLACID JUMP WON BY NAKANO | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/economic-events-of-72-were-highlighted-by-wall-street-records.html | Economic Events of â€‹Â°72 Were Highlighted by Wall Street Records | True | | 2001-08-03 | RE000847628 | B00000807129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/subway-noise-threatens-reade-theater-opening.html | Subway Noise Threatens Reade Theater Opening | True | By Carter B. Horsley | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/harris-s-bigelow.html | HARRIS S. BIGELOW | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/ayres-and-richerich-win-at-narrasketuck-yc.html | Ayres and Richerich Win At Narrasketuck Y. C. | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/cairo-sitins-continue.html | Cairo Sitâ'Â¸Â¬Ã¢ns Continue | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/census-bureau-estimates-population-at-210194312.html | Census Bureau Estimates Population at 210,194,312 | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/field-bartholomew-pacing-frostbite-regatta-classes.html | Field, Bartholomew Pacing Frostbite Regatta Classes | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/paper-industry-expansion-seen-lagging-for-3-years-small-capacity.html | Paper Industry Expansion Seen Lagging for 3 Years | True | By Gerd Wilcke | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/controls-pinch-steel-industry-profitmargin-rules-seen-resulting-in.html | CONTROLS PINCH STEEL INDUSTRY | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/father-and-son-die-in-plane.html | Father and Son Die in Plane | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/ayres-and-richerch-win-at-narrasketuck-yc-natl-hockey-league-world.html | Ayres and Richerch Win At Narrasketuck Y. C. | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/blood-donations-stepped-up-here-lines-form-at-2-centers-in-response.html | BLOOD DONATIONS STEPPED UP HERE | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/a-disappearing-way.html | A Disappearing Way? | True | By Leonard. Silk | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/one-anothers-burdens.html | One Another's Burdens | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/ring-in-the-peace.html | Ring in the Peace | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/repression-charged.html | Repression Charged | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/honors-list-is-test-of-conscience-for-some-britons-most-were.html | Honors List Is Test of Conscience for Some Britons | True | By Richard Eder, Special to The New York Times | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/rockets-red-glare-marked-birth-of-merged-city-in-1898-sounds-and.html | Rocketsâ'Â¸ 'Red Glare Marked Birth of Merged City in 1898 | True | By Robert D. McFadden | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/crisis-in-new-wark-scored-by-cahill.html | CRISIS IN NEW WARK SCORED BY CAHILL | True | By Peter Kihss | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/article-1-no-title-raiders-defated-by-whalers-30-new-york.html | WHALERS TRIUMPH OVER RAIDERS, 3â'Â¸Â¬Ã¢0 | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/norwegian-paper-closes.html | Norwegian Paper Closes | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mrs-ann-s-pratt.html | MRS. ANN S. PRATT | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/marquette-coach-talks-while-his-team-acts.html | Marquette Coach Talks While His Team Acts | True | By Sam Goldaper | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/claims-in-hartford-plan-must-be-paid-in-15-days-jersey-also-gets.html | Claims in Hartford Plan Must Be Paid in 15 Days | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/after-living-varied-life-she-proved-you-can-go-home-again-worked-at.html | After Living Varied Life, She Proved You Can Go Home Again | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/george-sosnick.html | GEORGE SOSNICK | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/states-economic-outlook-for-73-called-favorable-economists.html | State's Economic Outlook For '73 Called Favorable | True | By Murray Illson; Special to The New York Times | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/foes-of-nixon-on-vietnam-planning-steps-in-congress-nixon.html | Foes of Nixon on Vietnam Planning Steps in Congress | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/firmness-urged-on-communists.html | 'FIRMNESSâ'Â¸ Â¬Ã¢' URGED ON COMMUNISTS | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/john-h-kaufmann.html | JOHN H. KAUFMANN | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/lirr-strikers-vow-to-stay-out-for-equal-pact.html | L.I.R.R. Strikers Vow to Stay Out For â'Â¸Â¬Ã¢'Equalâ'Â¸Â¬Ã¢' Pact | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/nebraska-hopes-to-make-irish-3d-straight-orange-bowl-victim-orange.html | Nebraska Hopes to Make Irish 3d Straight Orange Bowl Victim | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/fakhruddin-v-valika-dies.html | Fakhruddin V. Valika Dies, A Pakistani Industrialist | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/cowboys-lose-263-as-kilmer-taylor-click-fans-are-emotional-51yard.html | Fans Are Emotional | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/most-active-stocks-n-y-stock-exchange-ame-stock-exchange.html | Most Active Stocks | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/hanois-envoy-in-paris-again-urges-us-to-sign-technical-session-set.html | Hanoi's Envoy in Paris Again Urges U.S. to Sign | True | By Henry Giniger; Special to The New York Times | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/states-lag-in-hiring-black-parole-officers-disparity-in-percentages.html | States Lag in Hiring Black Parole Officers | True | By Steven R. Weisman | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/dr-walter-l-perls-orthopedic-surgeon.html | DR. WALTER L. PERLS, ORTHOPEDIC SURGEON | True | | 2001-08-03 | RE000847628 | B000008807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/nixon-controls-pleasing-many-soaring-corporate-earnings-and-wall.html | NIXON CONTROLS PLEASING MANY | True | By Michael C. Jensen | 2001-08-03 | RE000847628 | B000008807129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/all-us-bombing-believed-halted-for-the-holiday.html | ALL U.S. BOMBING BELIEVED HALTED FOR THE HOLIDAY | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/gold-retires-from-state-high-court-will-be-a-counsel-to-law-firm.html | Gold Retires From State High Court; Will Be a Counsel to Law Firm Here | True | By Walter H. Waggoner | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mrs-g-frederick-hill.html | MRS. C. FREDERICK HILL | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/bridge-life-master-pair-champions-called-best-72-partnership.html | Bridge: Life Master Pair Champions Called Best â€šÃ„Ã¹'72 Partnership | True | By Alan Truscott | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/pierre-holdup-man-shot-on-broadway.html | PIERRE HOLDUP MAN SHOT ON BROADWAY | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/lake-placid-jump-won-by-nakano-japanese-earns-victory-on-style.html | LAKE PLACID JUMP WON BY NAKANO | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/whalers-triumph-over-raiders-30-victors-capture-first-place-as.html | WHALERS TRIUMPH OVER RAIDERS, 3â€šÃ„Ã¹0 | True | By Thomas Rogers | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/3-men-here-slain-in-gangland-style.html | 3 MEN HERE SLAIN IN GANGLAND STYLE | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/buchanans-talent-as-guitarist-lifts-village-rock-show.html | Buchanan's Talent As Guitarist Lifts 'Villageâ€šÃ„Ã¹ Rock Show | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/shizuma-matsuo-chairman-of-japan-air-lines.html | Shizuma Matsuo, Chairman Of Japan Air Lines, Dies | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/airports-to-restrict-public-in-a-new-security-move-already.html | Airports to Restrict Public In A New Security Move | True | By Robert Lindsey | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/2-top-officials-in-pennsylvania-ousted-in-police-wiretap-case.html | 2 Top Officials in Pennsylvania Ousted in Police Wiretap Case | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/9-japanese-missing-at-sea.html | 9 Japanese Missing at Sea | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/first-national-boston-gets-some-assets-of-randolph.html | First National Boston Gets Some Assets of Randolph | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/new-dance-staged-as-first-in-series-by-barbara-gardner.html | â€šÃ„Ã¹New Danceâ€šÃ„Ã¹ Staged As First in Series By Barbara Gardner | True | Don McDonagh. | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/a-couple-of-8yearold-girls-who-made-the-football-team-received.html | A Couple of 8â€šÃ„Ã¹Yearâ€šÃ„Ã¹Old Girls Who Made the Football Team | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/rising-not-falling-into-love-books-of-the-times-mechanism-breaks.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/skirts-pants-and-sweaters-that-match-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/pasteur-sesquicentennial.html | Pasteur Sesquicentennial | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/many-sees-bid-to-regain-lost-purchasing-power.html | Meany Sees Bid to Regain â€šÃ„Ã¹Lost Purchasing Powerâ€šÃ„Ã¹ | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/woman-shot-in-eye-held-very-critical.html | WOMAN SHOT IN EYE HELD â€šÃ„Ã¹VERY CRITICALâ€šÃ„Ã¹ | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/ohio-to-shut-interstate-a-day-for-shovel-crossing-alternate-date.html | Ohio to Shut Interstate a Day for Shovel Crossing | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/new-books-general.html | New Books | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/11-arrested-in-juice-bar-raid-narcotics-and-weapons-seized.html | 11 Arrested in 'Juice Barâ€šÃ„Ã¹ Raid; Narcotics and Weapons Seized | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/sports-today-football-harness-racing-hockey.html | Sports Today | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/merest-pinch.html | Merest Pinch | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/3700-complaints-on-police-filed-figure-for-1972-is-record-triple.html | 3,700 COMPLAINTS ON POLICE FILED | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/alabama-choice-to-beat-texas-famed-coaches-match-wits-in-cotton.html | ALABAMA CHOICE TO BEAT TEXAS | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/fireman-saves-woman-leaping-from-a-blaze.html | Fireman Saves Woman Leaping From a Blaze | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/four-shot-in-belfast-as-gunmen-attack-a-bus-carrying-catholics.html | Four Shot in Belfast as Gunmen Attack a Bus Carrying Catholics | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/artist-couple-draw-line-at-individuality-separate-desks-and-tools.html | Artist Couple Draw Line at Individuality | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/navajos-establish-concern-to-retain-profit-from-crafts.html | Navajos Establish Concern to Retain Profit From Crafts | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/china-puts-accent-on-selfreliance-economist-argues-variato-is-in.html | China Puts Accent On Selfâ€šÃ„Ã¹Reliance, Economist Argues | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/wings-and-stars-battle-to-44-tie-redmonds-3dperiod-tally-his-20th.html | WINGS AND STARS BATTLE TO 4â€šÃ„Ã¹4 TIE | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/for-residents-in-hanoi-a-full-nights-sleep-for-hanois-people-a-full.html | For Residents in Hanoi, A Full Night's Sleep | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/war-is-peace.html | War Is Peace | True | By Anthony Lewis | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/55-prisoners-accuse-athens-on-appeals.html | 55 PRISONERS ACCUSE ATHENS ON APPEALS | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/oil-concerns-sure-on-gas-deadline-most-say-they-will-meet-leadfree.html | OIL CONCERNS SURE ON GAS DEADLINE | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/miss-azuma-sings-debut-as-cioiciosan-at-met.html | Miss Azuma Sings Debut As Cioâ€šÃ„Ã¹Cioâ€šÃ„Ã¹San at Met | True | By Allen Hughes | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/restaurant-in-nice-bombed.html | Restaurant in Nice Bombed | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/for-residents-in-hanoi-a-full-nights-sleep.html | For Residents in Hanoi, A Full Night's Sleep | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/bradshaw-never-knew-what-hit-him.html | Bradshaw Never Knew What Hit Him | True | By Murray Chass; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/saturdays-college-and-school-results.html | Saturday's College and School Results | True |  | 2001-08-03 | RE0000847628 | B00000807129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/pakistan-charter-goes-toassembly.html | PAKISTAN CHARTER GOES TO ASSEMBLY | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mrs-court-gains-australian-final-routs-miss-melville-61-60mss.html | MRS. COURT GAINS AUSTRALIAN FINAL | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/chile-bus-plunge-kills-32.html | Chile Bus Plunge Kills 32 | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/comic-books-can-prove-superinvestment-old-comic-books-are-proving-a.html | Comic Books Can Prove Super Investment | True | By Dan Carlinsky | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/new-jersey-briefs-jersey-prison-guards-deny-racism-east-paterson-is.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/henry-mknight-59-midwest-lawmaker.html | HENRY M'KNIGHT, 59, MIDWEST LAWMAKER | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/japan-premier-promises-round-of-trade-reforms-says-allowing-us-free.html | Japan Premier Promises Round of Trade Reforms | True | By Junnosuke Ofusa; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/1200-pay-pearson-last-tribute-a-t-state-funeral-in-ottawa-rain.html | 1,200 Pay Pearson Last Tribute in Ottawa Rain | True | By Jay Walz; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/pope-calls-bombing-halt-ray-of-light-discloses-his-involvement.html | Pope Calls Bombing Halt Ray of Light’â€šÃ¸ſ | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/nixon-invites-allen-to-the-white-house.html | Nixon Invites Allen To the White House | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/paris-new-role-confronts-left-bank-sheryang-troupe-here-for-third.html | Paris: New Role Confronts Left Bank | True | By Pierre Schneider; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/all-us-bombing-believed-halted-for-the-holiday-pause-reported.html | ALL U.S. BOMBING BELIEVED HALTED FOR THE HOLIDAY | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/foes-of-nixon-on-vietnam-planning-steps-in-congress-foes-of-nixons.html | Foes of Nixon on Vietnam Planning Steps in Congress | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/klein-says-suffolk-is-short-6000-units-for-elderly-poor.html | Klein Says Suffolk Is Short 6,000 Units for Elderly Poor | True | By David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/legalaid-group-sues-over-relief-moves-to-block-burlington-boards.html | LEGALâ€šÃ¸ſAID GROUP SUES OVER RELIEF | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/crisis-in-newark-scored-by-cahill-firmer-leadership-urged-to.html | CRISIS IN NEWARK SCORED BY CAHILL | True | By Peter Mass | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/70-days-battling-starvation-and-freezing-in-the-andes-a-chronicle.html | 70 Days Battling Starvation and Freezing in the Andes: A Chronicle of Man's Unwillingness to Die | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/hope-is-reborn.html | â€šÃ¸ſHope Is Rebornâ€šÃ¸ſ | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/ohio-state-threatens-usc-record-in-rose-bowl-usc-to-keep-bowl.html | Ohio State Threatens U.S.C. Record in Rose Bowl | True | By Bill Becker; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/personal-finance-a-look-at-73-taxes-personal-finance.html | Personal Finance: A Look at â€šÃ¸ſ73 Taxes | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/budget-cuts-made-in-farm-programs-nearly-15billion-a-year-in-aid.html | BUDGET CUTS MADE IN FARM PROGRAMS | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/economic-risks-vie-with-britains-hopes-one-problem-trade-deficits.html | Economic Risks Vie With Britain's Hopes | True | By Michael Stern; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/metropolitan-briefs-us-to-aid-displaced-tenants-east-paterson-is.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/shultz-says-nixon-seeks-rise-in-food-supply.html | Shultz Says Nixon Seeks Rise in Food Supply | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/harry-pcharlesworth.html | HARRY P. CHARLESWORTH | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/and-now-its-britain-thats-in-in-europe-hope-for-better-living-some.html | And Now It's Britain That's â€šÃ¸ſInâ€šÃ¸ſ in Europe | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/construction-industry-flouts-citys-new-noise-code-few-respond-to.html | Construction Industry Flouts City's New Noise Code | True | By David Bird. | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mrs-court-wins-australian-open-defeats-miss-goolagong-64-75-earns.html | MRS. COURT WINS AUSTRALIAN OPEN | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/new-jersey-sports-where-the-girls-are.html | New Jersey Sports | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/early-opening-of-freeway-held-likely-to-bring-safety-problems.html | Early Opening of Freeway Held Likely to Bring Safety Problems | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/new-year-makes-400000-adults-18yearolds-gain-the-right-to-sue-hold.html | NEW YEAR MAKES 400,000 ADULTS | True | By Ralph Blumenthal | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/rockets.html | Rockets' | True | By Robert D. McFadden | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/suffolk-must-act-on-percy-suspension.html | SUFFOLK MUST ACT ON PERCY SUSPENSION | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/100-war-protesters-hear-outdoor-mass-near-st-patricks.html | 100 War Protesters Hear Outdoor Mass Near St. Patrick's | True | | 2001-08-03 | RE0000847628 | B00000807129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/reform-deadline-on-pollution-near-20-states-have-2-12-months-to.html | REFORM DEADLINE ON POLLUTION NEAR | True | By Gladwin Hill; Special to The New York Times | 2001-08-03 | RE0000847129 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/slain-hotel-maid-was-wed-to-thai-midtown-victim-identified-as-wife.html | SLAIN HOTEL MAID WAS WED TO THAI | True | By Edward F. Ringer | 2001-08-03 | RE0000847129 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/mystery-of-the-missing-cowboy-lacks-needed-speed-matter-of-attitude.html | Mystery of the Missing Cowboy | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/oyster-bay-eight-is-regatta-victor.html | OYSTER BAY EIGHT IS REGATTA VICTOR | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/alden-w-boyd-70-exus-aide-dead-furniture-executive-served-in.html | ALDEN W. BOYD, 70, EXÂ§ÂÂ¹U.S. AIDE, DEAD | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/rangers-rout-blues-61-as-ratelle-gets-3-goals-hughes-breaks-ankle.html | Rangers Rout Blues, 6â§ÂÂ¹1, As Ratelle Gets 3 Goals | True | By Gerald Eskenazi | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/searchers-recover-body-in-california.html | SEARCHERS RECOVER BODY IN CALIFORNIA | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/press-institute-is-critical-of-us-it-charges-courts-are-used-to.html | PRESS INSTITUTE IS CRITICAL OF U.S. | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-01 | 1973-01-01 | https://www.nytimes.com/1973/01/01/archives/filion-wins-three-at-delaware-oval-ends-72-with-604.html | Filion Wins Three At Delaware Oval; Ends â§ÂÂ¹72 With 604 | True |  | 2001-08-03 | RE0000847628 | B00000807129 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/man-slain-here-over-parking-space.html | Man Slain Here Over Parking Space | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/woman-in-bombdeath-case-seized-in-coast-robbery.html | Woman in Bombâ§ÂÂ¹Death Case Seized in Coast Robbery | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/football-bowl-games.html | Football Bowl Games | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/rise-and-fall-of-controlled-rents.html | Rise and Fall of Controlled Rents | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/chess-with-such-a-big-talent-pool-russia-has-to-make-waves-tal-the.html | Chess: With Such a Big Talent Pool Russia Has to Make Waves | True | By Robert Byrne | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/all-women-fire-force-in-texas-naturally-pay-their-own-way.html | Allâ§ÂÂ¹Women Fire Force In Texas, Naturally | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/miss-coca-injures-an-eye-in-crash.html | Miss Coca Injures an Eye in Crash | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/mcphail-wins-chess-title.html | McPhail Wins Chess Title | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/major-revision-of-states-courts-urged.html | Major Revision of State's Courts Urged | True | By Lesley Oelsner | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/conduct-of-cold-war-by-truman-stirs-dispute-among-writers-ofbooks.html | Conduct of Cold War by Trum an Stirs Dispute Among Writers of Books on His Presidency | True | By Eric Pace | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bullets-rally-tops-bucks-8887-overcome-poor-start-and-win-on.html | BULLETS' RALLY TOPS BUCKS, 88â§ÂÂ¹87 | True |  | 2001-08-03 | RE0000847126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/news-index-79829991.html | NEWS INDEX | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/maxwell-barus.html | MAXWELL BARUS | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/ceremony-marks-britains-entry-thousands-take-day-off-to-celebrate.html | CEREMONY MARKS BRITAIN'S ENTRY | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/books-rival-athletics-at-the-u-of-texas-direct-approach.html | Books Rival Athletics at the U. of Texas | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/workers-in-israel-strike-for-2-hours.html | WORKERS IN ISRAEL STRIKE FOR 2 HOURS | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/texas-conquers-alabama-by-1713-lowrys-two-scoring-runs-in-2d-half.html | TEXAS CONQUERS ALABAMA By 17â§ÂÂ¹13 | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/a-new-political-orthodoxy-is-asserting-itself-in-liberal-yugoslavia.html | A New Political Orthodoxy Is Asserting Itself in Liberal Yugoslavia | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/carol-s-jackter.html | CAROL S. JACKTER | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/discipline-in-the-economy.html | Discipline in the Economy | True | By Eliot Janeway | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/clarke-takes-first-place-in-ayc-frostbite-regatta.html | Clarke Takes First Place In A.Y.C. Frostbite Regatta | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/pilot-error-hinted-in-fatal-miami-crash-99-killed-77-saved-wing-tip.html | Pilot Error Hinted in Fatal Miami Crash | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/both-sides-gird-for-battle-on-abortion-both-sides-gird-for-renewal.html | Both Sides Gird for Battle on Abortion | True | By Tom Buckley | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/buffalo-paper-appointment.html | Buffalo Paper Appointment | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/new-year-wafts-in-here-in-a-blaze-of-sunshine.html | New Year Wafts In Here in a Blaze of Sunshine | True | By Laurie Johnston | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/news-summary-and-index-tuesday-january-2-1973-international.html | News Summary and Index | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/70-hurt-in-a-riot-on-florida-beach-44-arrested-in-new-years-fight.html | 70 HURT IN A RIOT ON FLORIDA BEACH | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/lab-rats-sustained-on-substitute-blood.html | Lab Rats Sustained on Substitute Blood | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/express-unit-fills-post.html | Express Unit Fills Post | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/architect-is-trying-to-rejuvenate-old-shopping-areas-in-detroit.html | Architect Is Trying to Rejuvenate Old Shopping Areas in Detroit | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/fighting-saints-tie-aeros-44-in-debut-at-st-paul-arena-oilers-down.html | Fighting Saints Tie Aeros, 4â§ÂÂ¹4, in Debut At St. Paul Arena | True |  | 2001-08-03 | RE0000847125 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/more-growth-at-fast-pace-forecastforum-sees-inflation-problem-more.html | More Growth at Fast Pace Forecastâ§ÂÂ¹Forum Sees Inflation Problem | True | By Douglas W. Cray | 2001-08-03 | RE0000847125 | B00000807126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/navy-feeling-the-impact-of-black-servicemens-caucus-after-years.html | Navy Feeling the Impact of Black Servicemen's Caucus After Year's Growth | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/ralph-nader-study-group-assails-policies-on-national-forests-54.html | Ralph Nader Study Group Assails Policies on National Forests | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/new-prosecutor-in-bronx-to-seek-a-cooperative-effort-with-nadjari.html | New Prosecutor in Bronx to Seek A âˆšÂ´Cooperative Effortâˆšâ€¹Â´ With Nadjari | True | By David A. Andelman | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/georgia-newspaper-sold.html | Georgia Newspaper Sold | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/woman-voters-hail-35-for-key-votes.html | WOMAN VOTERS HAIL 35 FOR KEY VOTES | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/hanoi-greets-year-in-a-somber-mood.html | Hanoi Greets Year in a Somber Mood | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/respect-for-the-land.html | Respect for the Land | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/new-years-eve-just-a-busy-night-for-professional-bartender-the-mood.html | New Year's Eve Just a Busy Night for Professional Bartender | True | By John Corry | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/waldheim-reports-bangladesh-faces-threat-of-famine-again-an-appeal.html | Waldheim Reports Bangladesh Faces Threat of Famine Again | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/4-who-visited-hanoi-tell-of-destruction-4-americans-who-visited.html | 4 Who Visited Hanoi Tell Of Destruction | True | By Deirdre Carmody | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/vincent-k-tibbs-dies-at-59-exhead-of-englewood-council.html | Vincente K. Tibbs Dies at 59; Exâˆšâ„¢Head of Englewood Council | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/quebec-frightened-by-a-sense-of-isolation-election-seen-as-rebuke.html | Quebec Frightened by a Sense of Isolation | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/sylvia-taylor-50-producer-in-radio.html | SYLVIA TAYLOR, 50; PRODUCER IN RADIO | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/a-classs-gift-to-neediest-follows-a-tradition-5-from-a-friend-eight.html | A Class's Gift to Neediest Follows a Tradition | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/ceremony-marks-britains-entry.html | CEREMONY MARKS BRITAIN'S ENTRY | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/morgan-stanley-admits-2-as-general-partners.html | Morgan Stanley Admits 2 as General Partners | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/thieus-supporters-cool-to-resumption-of-talks-call-for-negotiation.html | Thieu's Supporters Cool To Resumption of Talks | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/clemente-pirates-star-dies-in-crash-of-plane-carrying-aid-to.html | Clemente, Pirates' Star, Dies in Crash Of Plane Carrying Aid to Nicaragua | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/2-general-telephone-units-merged-into-3d-affiliate.html | 2 General Telephone Units Merged Into 3d Affiliate | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/getajetholme-triumphs-on-calder-grass-laurel-ends-meeting-deadly.html | Getajetholme Triumphs on Calder Grass | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/plea-is-renewed-for-blood-donors-response-to-call-hailed-but-more.html | PLEA IS RENEWED FOR BLOOD DONORS | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/syrian-jews-here-buy-jersey-homes-house-prices-doubled-strain-of.html | Syrian Jews Here Buy Jersey Homes | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/frederic-r-peterson.html | FREDERIC R. PETERSON | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/youth-agency-cuts-its-tie-to-institute.html | YOUTH AGENCY CUTS ITS TIE TO INSTITUTE | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/slain-irish-couple-are-believed-terrorist-victims-man-slain-3-hurt.html | Slain Irish Couple Are Believed Terrorist Victims | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/tv-review.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/29-debutantes-bow-at-new-years-ball.html | 29 Debutantes Bow at New Year's Ball | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/dakin-williams-to-run.html | Dakin Williams to Run | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/in-tribute-to-roberto-clemente-slow-acclaim-never-a-dodger.html | Arthur Daley | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/advertising-agency-baits-questionnaires-with-money-sportsmedicine.html | Advertising Agency Baits Questionnaires With Money | True | By Philip H. Dougherty | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/george-sharp-75-lawyer-with-wall-st-firm-is-dead.html | George Sharp, 75, Lawyer With Will St. Firm, Is Dead | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/subway-schedules-in-queens-changing-amid-some-protest.html | Subway Schedules In Queens Changing Amid Some Protest | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/san-quentin-inmates-warn-of-strike-over-17-demands.html | San Quentin Inmates Warn Of Strike Over 17 Demands | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/autopsy-planned-on-victim-of-fraternitys-lesson.html | Autopsy Planned on Victim Of Fraternity's âˆšâ€¦Â´Lessonâˆšâ€¹Â´ | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/nixon-pledges-allegiance-to-redskins-nixon-pledges-redskin-support.html | Nixon Pledges Allegiance to Redskins | True | By Dave Anderson | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bowl-games.html | Bowl Games | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/china-showing-new-candor-reports-drop-in-72-grain-yield-as-a-rare.html | China, Showing New Candor, Reports Drop in '72 Grain Yield | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/531-choice-is-victor.html | 53âˆšâ€šÂ´1 Choice Is Victor | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bombing-halt-brings-relief-to-b52-crews-in-guam.html | Bombing Halt Brings Relief to Bâˆšâ€šÂ´52 Crews in Guam | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/briefs-on-the-arts-dame-margot-writing-memoirs-film-institute.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847625 | B00000807126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/newcombe-takes-australian-title-achieves-longdrawn-goal-by.html | NEWCOMBE TAKES AUSTRALIAN TITLE | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/major-revision-of-states-courts-urged-panel-proposes-abolition-of.html | Major Revision of State's Courts Urged | True | By Lesley Oelsner | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/closed-rule.html | Closed Rule | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/new-year-walts-in-here-in-a-blaze-of-sunshine-record-year-for-a-year.html | New Year Walts In Here in a Blaze of Sunshine | True | By Laurie Johnston | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/japanes-radical-leader-hangs-himself-in-jail-cell.html | Japanese Radical Leader Hangs Himself in Jail Cell | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/poland-seeks-to-listen-to-public-opinion-a-swirl-of-argument-favors.html | Poland Seeks to Listen to Public Opinion | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/usc-trounces-ohio-state-4217-nebraska-scores-406-over-irish-late.html | U.S.C. Trounces Ohio State, 42â€¦Â¬Â"17; Nebraska Scores, 40â€¦Â¬Â"6, Over Irish | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/4-who-visited-hanoi-tell-of-destruction.html | 4 Who Visited Hanoi Tell of Destruction | True | By Deirdre Carmody | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/christmastree-disposal-provided.html | Christmasâ€¦Â¬Â"Tree Disposal Provided | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/angela-davis-in-cuba.html | Angela Davis in Cuba | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/williams-overseas-elects.html | Williams Overseas Elects | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/many-syrian-jews-are-moving-to-deal-house-prices-doubled-long-list.html | Many Syrian Jews Are Moving to Deal | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bars-roll-out-the-carpet-on-18yearold-drinkers-reaction-of-older.html | Bars Roll Out The Carpet On 18â€¦Â¬Â"Yearâ€¦Â¬Â"Old Drinkers | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/nigeria-switches-currency.html | Nigeria Switches Currency | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/steuben-glass-appoints.html | Steuben Glass Appoints | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/few-in-laos-foresee-end-of-war-there-as-negotiations-go-on-in-a.html | Few in Laos Foresee End of War There As Negotiations Go On in a Ritual Fashion | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/a-novelist-speaks-of-work-and-love-fugitive-images-a-shaking-leaf.html | A Novelist Speaks of Work and Love | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/edward-g-robinson-iii.html | Edward G. Robinson III | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/football-bowl-games-79830008.html | Football Bowl Games | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/union-and-american-oil-agree-on-a-2year-pact.html | Union and American Oil Agree on a 2â€¦Â¬Â"Year Pact | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/wood-field-and-stream-wide-variety-of-bucktail-jigs-selected-for.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bromwell-ault-of-inmont-corp-ink-official-who-prompted-at-yale.html | BROMWELL AULT OF INMONT CORP | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bowl-games-rose-cotton-orange.html | Bowl Games | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/lieut-gen-henry-russell-dies-member-of-pearl-harbor-inquiry.html | Lieut. Gen. Henry Russell Dies; Member of Pearl Harbor Inquiry | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/zambias-leader-frees-35-including-exvice-president.html | Zambia's Leader Frees 35, Including Exâ€¦Â¬Â"Vice President | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/last-3-quit-crime-panel-in-pennsylvania-protest.html | Last 3 Quit Crime Panel In Pennsylvania Protest | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/mrs-elmer-a-carter.html | MRS. ELMER A. CARTER | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/kawaida-dispute-gets-a-new-twist-if-nixon-halts-construction-of.html | KAWAIDA DISPUTE GETS A NEW TWIST | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/electronic-money-units-are-backed-by-reserve-involves-more-detail.html | Electronic Money Units Are Backed by Reserve | True | By H. Erich Heinemann | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/going-to-work-over-ground-zero.html | Going to Work Over Ground Zero | True | By Daniel Lang | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/pope-calls-for-end-to-wars.html | Pope Calls for End to Wars | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/2-killed-and-6-hurt-in-dacca-as-police-fire-on-students.html | 2 Killed and 6 Hurt in Dacca As Police Fire on Students | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/australia-to-get-jets-after-delay-f111s-ordered-in-1963costs-still.html | AUSTRALIA TO GET JETS AFTER DELAY | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/us-to-sell-bonds-under-new-method-treasury-plans-longterm-issue.html | U.S to Sell Bonds Under New Method | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/wheat-deal-lifts-us-maritime-hopes-more-competition-foreseen.html | Wheat Deal Lifts U.S. Maritime Hopes | True | By Frank J. Prial | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/export-total-expected-to-set-record-in-73-despite-barriers.html | Export Total Expected, to Set Record in '73 Despite Barriers | True | By Gerd Wilcke | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/czechoslovak-six-tops-us.html | Czechoslovak Six Tops U.S. | True | | 2001-08-03 | RE0000847625 | B00000807126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/path-negotiators-race-strike-deadline-path-negotiators-racing.html | PATH Negotiators Race Strike Deadline | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/blood-supply-need.html | Blood Supply Need | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/puerto-rico-goes-into-mourning-the-reactions-greatest-player.html | Puerto Rico Goes Into Mourning | True | By Sam Goldaper | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/boy-beaten-last-autumn-dies-in-st-louis-hospital.html | Boy Beaten Last Autumn Dies in St. Louis Hospital | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/mayor-dunn-sworn-in-after-leaving-hospital.html | Mayor Dunn Sworn In After Leaving Hospital | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/50-skiers-injured-in-idaho.html | 50 Skiers Injured in Idaho | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/and-maybe-taxes-wont-go-up.html | And Maybe Taxes Won't Go Up | True | By Raymond J. Saulnier | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/new-years-eve-just-a-busy-night-for-professional-bartender.html | New Year's Eve Just a Busy Night for Professional Bartender | True | By John Corry | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/letters-to-the-editor-the-navy-and-mr-rule-police-pressure-on.html | Letters to the Editor | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/pause-in-bombing-continued-by-us-officials-indicate-american-aides.html | PAUSE IN BOMBING CONTINUED BY U.S., OFFICIALS INDICATE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/college-results.html | COLLEGE RESULTS | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/karen-s-rennert-bride-in-paramus.html | Karen S. Rennert Bride in Paramus | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/puerto-ricos-governor-rafael-hernandez-colon-serious-studious-past.html | Puerto Rico's Governor Rafael Hernandez Colon | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/west-side-split-on-how-to-stem-evils-of-singleroomoccupancy.html | West Side Split on How to Stem Evils Of SingleâÃ‚Â°RoomâÃ‚Â°Occupancy Dwellings | True | By Max H. Seigel | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/war-foes-present-demands.html | War Foes Present Demands | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/hitchhiker-is-held-in-attempted-rape.html | HITCHHIKER IS HELD IN ATTEMPTED RAPE | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/orr-equals-mark-as-bruins-win-82.html | ORR EQUALS MARK AS BRUINS WIN, 8âÃ‚Â°2 | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/pause-in-bombing-is-ended-by-us-officials-sindicate-aides-say-raids.html | PAUSE IN BOMBING IS ENDED BY U.S., OFFICIAL SINDICATE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/jersey-rolls-out-carpet-for-18yearold-drinkers-a-point-in-dispute.html | Jersey Rolls Out Carpet for 18âÃ‚Â°YearâÃ‚Â°Old Drinkers | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/walkout-by-12-unions-in-it-33d-day-with-both-sides-remaining-far.html | Walkout by 12 Unions in Its 33d Day, With Both Sides Remaining Far Apart | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/holiday-cruise-business-declines-sharply-here.html | Holiday Cruise Business Declines Sharply Here | True | By Werner Bamberger | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/search-is-pressed-for-12-of-15-escaped-prisoners.html | Search Is Pressed for 12 Of 15 Escaped Prisoners | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/a-bridge-near-park-ave-over-51st-st-is-sought.html | A Bridge Near Park Ave. Over 51st St. Is Sought | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/7-gypsies-die-in-plunge.html | 7 Gypsies Die in Plunge | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/big-change-down-under.html | Big Change Down Under | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/both-sides-gird-for-renewal-of-fight-on-legalized-abortion.html | Both Sides Gird for Renewal of Fight on Legalized Abortion, Explosive Legislative Issue | True | By Tom Buckley | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/program-brings-jewish-students-to-visit-hasidim-a-meaning-of-faith.html | Program Brings Jewish Students to Visit Hasidim | True | By Irving Spiegel | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bartholomew-field-capture-classes-on-manhasset-bay.html | Bartholomew, Field Capture Classes on Manhasset Bay | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/paul-smolen-weds-wendy-weisberg.html | Paul Smolen Weds Wendy Weisberg | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/economist-of-bloomsbury-i-books-of-the-times-heart-of-the-message.html | Books of The Times | True | By Leonard Silk | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/prisons-can-they-be-remade.html | Prisons: | True | By Tom Wicker | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/clemente-a-player-involved-on-and-off-the-diamond-proud-of-being.html | Clemente a Player Involved On and Off the Diamond | True | By Leonard Koppett | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/thieus-supporters-cool-to-resumption-of-talks-wants-durable-peace.html | Thieu's Supporters Cool To Resumption of Talks | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/rodgerss-4-touchdowns-highlight-of-orange-bowl-nebraska-scores.html | Rodgers's 4 Touchdowns. Highlight of Orange Bowl | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/texas-conquers-alabama-by-1713-lowrys-two-scoring-runs-in-2d-half.html | TEXAS CONQUERS ALABAMA BY 17âÃ‚Â°13 | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/israelis-strengthen-laws-and-police-efforts-to-fight-rise-in.html | Israelis Strengthen Laws and Police Efforts to Fight Rise in Violent Crime | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/researchers-are-studying-ear-wax-for-genetic-clues-on-diseases-and.html | Researchers Are Studying Ear Wax for Genetic Clues on Diseases and Body Conditions | True | By Lawrence K. Altman | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/redlich-names-aide.html | Redlich Names Aide | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/manila-bolsters-forces-in-south-plans-a-sustained-combat.html | MANILA BOLSTERS FORCES IN SOUTH | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/metropolitan-briefs-protest-is-held-at-alimony-jail-connecticut.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847625 | B00000807126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/rev-pierce-brennan-dead-pastor-in-brooklyn-was-58.html | Rev. Pierce Brennan Dead; Pastor in Brooklyn Was 58 | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/reed-jucas-play-jabbar-tonight-buck-is-center-of-attraction-for.html | REED, LUCAS PLAY JABBAR TONIGHT | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/raiders-blanked-2d-straight-game.html | RAIDERS BLANKED 2D STRAIGHT GAME | True | By Thomas Rogers | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/mexico-planning-investing-change-bill-would-set-new-limits-for.html | MEXICO PLANNING INVESTING CHANGE | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/events-today-theater-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/the-opera-sutherland-shares-met-fille-with-pavarotti.html | The Opera | True | John Rockwell | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/eeclineup-is-marked-by-vigor-and-experience-france-jeanfrancois.html | E.E.C. Lineâ€šÃ„Â'up Is Marked By Vigor and Experience | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/congress-facing-drive-for-reform-as-session-nears-goals-include.html | CONGRESS FACING DRIVE FOR REFORM AS SESSION NEARS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/prevention-of-disputes-called-hope-for-labor-remarkable-record.html | Prevention of Disputes Called Hope for Labor | True | By Damon Stetson | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/spain-hails-a-decision-by-ford-to-build-290million-plant-euling.html | Spain Hails a Decision by Ford To Build $290â€šÃ„Â'Million Plant | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/one-of-the-jets-hijacked-to-cuba-reportedly-had-nuclear-cargo.html | One of the Jets Hijacked to Cuba Reportedly Had Nuclear Cargo | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/expanded-common-market-fields-newexecutive-team-inner-harmony-is.html | Expanded Common Market Fields New Executive Team | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/jehovahs-witnesses-amini-conglomerate-thats-self-sustaining.html | Jehovah's Witnesses: A Mini Conglomerate That's Selfâ€šÃ„Â'Sustaining | True | By Nadine Brozan Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/vanishing-glut.html | Vanishing Glut | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/bridge-intercity-or-interclub-plays-get-little-attention-in-us.html | Bridge: Intercity or Interclub Plays Get Little Attention in U.S. | True | By Alan Truscott | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/raiders-blanked-2d-straight-game-blazers-parent-stops-39-shots-in.html | RAIDERS BLANKED 2D STRAIGHT GAME | True | By Thomas Rogers | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/guide-going-out.html | GOING OUT Guide | True | Lawrence Van Gelder | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/tournament-of-roses-is-delayed-by-winds.html | Tournament of Roses Is Delayed by Winds | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/market-place-safety-quotient-for-bond-funds.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/a-man-of-two-worlds-clemente-as-deeply-pledged-to-civic-concerns-in.html | A Man of Two Worlds | True | By Joseph Durso | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/5-youths-seized-stealing-from-bronx-howard-store.html | 5 Youths Seized Stealing From Bronx Howard Store | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/hackensack-car-salesperson-finds-male-chauvinist-buyers-are.html | A Hackensack Car Salesperson Finds Male Chauvinist Buyers Are Lemons | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/coppermining-deal-set.html | Copperâ€šÃ„Â'Mining Deal Set | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/man-tied-in-a-shed-saved-after-6-hours.html | MAN TIED IN A SHED; SAVED AFTER 6 HOURS | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/congress-facing-drive-for-reform-as-session-nears.html | CONGRESS FACING DRIVE FOR REFORM AS SESSION NEARS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/basketball-ratings.html | Basketball Ratings | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/thomas-j-nevins.html | THOMAS J. NEVINS | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/usc-trounces-ohio-state-4217-nebraska-scores-406-over-irish.html | U.S.C. Trounces Ohio State, 42â€šÃ„Â'17; Nebraska Scores, 40â€šÃ„Â'6, Over Irish | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/islanders-meet-flames-tonight-atlanta-seeks-4th-straight-over-new.html | ISLANDERS MEET FLAMES TONIGHT | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/anken-industries-buying-a-bell-howell-division.html | Anken Industries Buying A Bell & Howell Division | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/redskins-to-notice-mumphord-mumphord-of-dolphins-likely-redskin.html | Redskins To Notice Mumphord | True | By William N. Wallace | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/a-court-minority-new-jersey-sports-nothing-to-lose-two-practice.html | New Jersey Sports | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/soviet-defector-21-dies-on-coast-apparent-suicide.html | Soviet Defector, 21, Dies On Coast, Apparent Suicide | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/metropolitan-briefs-protest-is-staged-at-alimony-jail-childcare.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/police-identify-3-bodies-found-at-2-sites-in-bronx.html | Police Identify 3 Bodies Found at 2 Sites in Bronx | True | | 2001-08-03 | RE0000847625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/timber-wolf-reprieved-by-hunting-moratorium-state-could-still-act.html | Timber Wolf Reprieved By Hunting Moratorium | True | By William M. Blair Special to The New York Times | 2001-08-03 | RE0000847625 | B00000807126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/panel-proposes-abolition-of-bail-system-and-strict-discipline-for.html | 7 Gypsies Die in Plunge | True | | 2001-08-03 | RE0000807126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/hans-who-was-tiresome.html | Hans, Who Was Tiresome | True | By Russell Baker | 2001-08-03 | RE0000807126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/welfare-system-over-us-scored-congressional-study-says-laws-are-too.html | WELFARE SYSTEM OVER U.S. SCORED | True | By Peter Kihss | 2001-08-03 | RE0000807126 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/lab-rats-sustained-on-substitute-blood-laboratory-rats-are-being.html | Lab Rats Sustained on Substitute Blood | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000807625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/business-briefs-earnings-of-big-banks-expected-to-rise-natural-gas.html | Business Briefs | True | | 2001-08-03 | RE0000807625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/an-american-gi-in-london-finds-success-as-a-designer-a-sporty.html | An American G.I. in London Finds Success as a Designer | True | By Judith Weinraub Special to The New York Times | 2001-08-03 | RE0000807625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/14-haitians-and-3jamaicans-seized-by-police-in-florida.html | 14 Haitians and 3 Jamaicans Seized by Police in Florida | True | | 2001-08-03 | RE0000807625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/health-unit-expands-pediatric-care-second-to-convert-personalized.html | Health Unit Expands Pediatric Care | True | By Nancy Hicks | 2001-08-03 | RE0000807625 | B00000807126 |
| 1973-01-02 | 1973-01-02 | https://www.nytimes.com/1973/01/02/archives/stoppage-on-jersey-commuter-line-would-begin-tonight-if-there-is-no.html | Stoppage on Jersey Commuter Line Would Begin Tonight If There Is No Accord | True | | 2001-08-03 | RE0000807625 | B00000807126 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/suffolk-plans-to-buy-and-protect-farms.html | Suffolk Plans to Buy and Protect Farms | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/elimination-of-235-jobs-slated-at-gulf-laboratories.html | Elimination of 235 Jobs Slated at Gulf Laboratories | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/recall-of-10600-vehicles-announced-by-volkswagen.html | Recall of 10,600 Vehicles Announced by Volkswagen | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/quoting-of-otc-stocks-changed-to-volume-basis-minimum-price-too.html | Quoting of Oâ€šÃ„Ã´Tâ€šÃ„Ã´C Stocks Changed to Volume Basis | True | By Terry Robards | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/miss-emonet-wins-world-upslalom-16y-carold-french-skier-gains-narr.html | MISS EMONET WINS WORLDCUP SLALOM | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/76ers-lose-again-skein-reaches-12-madison-tallies-30-points-as.html | 76ERS LOSE AGAIN; SKEIN REACHES 12 | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/managuans-turn-to-task-of-rebuilding-their-city.html | Managuans Turn to Task Of Rebuilding Their City | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bar-unit-announces-awards-for-media.html | BAR UNIT ANNOUNCES AWARDS FOR MEDIA | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/wake-forest-picks-wargo.html | Wake Forest Picks Wargo | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/canada-is-closing-back-door-to-aliens-manpower-at-premium.html | Canada Is Closing â€šÃ„Ã¹Back Doorâ€šÃ„Ã´ to Aliens | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/blues-late-tally-tops-penguins-54.html | BLUES' LATE TALLY TOPS PENGUINS, 5â€šÃ„Ã´4 | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/baruch-college-chair-honors-emanuel-saxe.html | Baruch College Chair Honors Emanuel Saxe | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/dr-benjamin-kopp.html | DR. BENJAMIN KOPP | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/chairman-mao-and-other-chair-people-the-chair-expands-part-of.html | Chairman Mao and Other Chair People | True | By Rita Reif | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/1972s-record-rainfall-crested-at-6703-inches.html | 1972's Record Rainfall Crested at 67.03 Inches | True | By Emanuel Perlmutter | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/nathalia-crane-wed-to-professor.html | Nathalia Crane Wed to Professor | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bradley-m-walls-senior-law-partner.html | BRADLEY M. WALLS, SENIOR LAW PARTNER | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bond-rates-take-indecisive-path-course-reflects-a-seasona-lack-of.html | BOND RATES TAKE INDECISIVE PATE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/samuel-s-greenhut.html | SAMUEL S. GREENHUT | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/tyranny-of-silence.html | ... Tyranny of Silence ... | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/court-bars-campus-to-7-at-southern-u-reopening.html | Court Bars Campus to 7 At Southern U. Reopening | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/none-hurt-in-rocket-attack-on-an-ulster-police-station.html | None Hurt in Rocket Attack On an Ulster Police Station | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/newcombe-victor-french-stars-bow.html | NEWCOMBE VICTOR; FRENCH STARS BOW | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/path-strike-put-off.html | PATH Strike Put Off | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/business-briefs-british-reserves-off-sharply-in-72-mortgage.html | Business Briefs | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/pentagon-may-drop-100000-employes.html | PENTAGON MAY DROP 100,000 EMPLOYES | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/sadat-meets-with-3-ministers-as-strike-by-students-continues.html | Sadat Meets With 3 Ministers As Strike by Students Continues | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/panthers-2d-trial-in-shooting-begins.html | PANTHER'S 2D TRIAL IN SHOOTING BEGINS | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/fire-kills-2-young-brothers.html | Fire Kills 2 Young Brothers | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/stocks-open-year-with-sharp-gains-dow-up-1166-to-10316expectations.html | STOCKS OPEN YEAR MI SHARP GAINS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/inquest-on-youth-in-hazing-slated-coroner-on-coast-to-act-in.html | INQUEST ON YOUTH IN HAZING SLATED | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/professors-seek-to-end-house-unit-law-experts-ask-congress-to.html | PROFESSORS SEEK TO END HOUSE UNIT | True | | 2001-08-03 | RE0000807630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/5-year-study-of-apollo-rocks-and-photos-is-planned-report-on-goals.html | 5â€šÃ„Ã¹Year Study of Apollo Rocks and Photos Is Planned | True | By John Noble Wilford | 2001-08-03 | RE0000807630 | B00000807132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/gray-reshuffles-9-on-f-bis-staff-8-had-long-service-in-the-crime.html | GRAY RESHUFFLES 9 ON F.B.I.'S STAFF | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/solarz-challenges-leone-as-brooklyn-president.html | Solarz Challenges Leone As Brooklyn President | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/article-3-no-title.html | Article 3 â€¦ Â°â€¦ Â° No Title | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/suffolk-plans-to-buy-and-protect-farms-ambitious-program.html | Suffolk Plans to Buy and Protect Farms | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/gorilla-born-in-cincinnati.html | Gorilla Born in Cincinnati | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/ceasefire-talks-resume-in-paris-technical-experts-meet-for-four.html | CEASEâ€¦ Â°FIRE TALKS RESUME IN PARIS | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/cerro-corp-suing-touche-ross-co-in-stereo-club-deal.html | Cerro Corp. Suing Touche Ross & Co. In Stereo Club Deal | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/roberts-is-off-to-fast-start-in-his-first-day-on-bench-a-flash-of.html | Roberts Is Off to Fast Start In His First. Day on Bench | True | By Edward C. Burks | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/11-jail-officers-accused-in-riot-queens-warden-and-others-charged.html | 11 JAIL OFFICERS ACCUSED IN RIOT | True | By Morris Kaplan | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/federal-register-to-be-altered-aim-is-to-make-it-easier-to-use.html | Federal Register to Be Altered; Aim Is to Make It Easier to Use | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/people-in-sports-bengtson-loses-his-secondjob-in-two-weeks.html | People in Sports: Bengtson Loses His Second Job in Two Weeks | True | Al Harvin | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/subway-shifts-rile-and-confuse-rockaway-and-brooklyn-riders.html | Subway Shifts Rile and Confuse Rockaway and Brooklyn Riders | True | By Edward Hudson | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/woman-wins-battle-to-save-texas-river-sought-public-support.html | Woman Wins Battle To Save Texas River | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/city-council-will-meet-today-to-pick-new-minority-leader-confident.html | City Council Will Meet Today To Pick New Minority Leader | True | By John Darnton | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/the-japanese-press-tension-tension.html | The Japanese Press: Tension, Tension | True | By Yukio Matsuyama | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/more-americans-are-saying-cheese-price-rise-slower-critical-of.html | More Americans Are Saying Cheese | True | By Enid Nemy | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/french-teacher-freed-in-sex-pamphlet-case.html | French Teacher Freed In Sex Pamphlet Case | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/mirilovich-to-aid-curci.html | Mirilovich to Aid Curci | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/sds-protesters-confront-imperiale-with-a-swastika-at-kawaida-towers.html | S.D.S. Protesters Confront Imperiale With a Swastika at Kawaida Towers | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/stocks-on-amex-and-otc-climb-advances-show-3to1-leadtrading-volume.html | STOCKS ON AMEX AND Oâ€¦ Â°Tâ€¦ Â°C CLIMB | True | By Alexander R. Hammer | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/biden-takes-oath-friday.html | Biden Takes Oath Friday | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/unbeaten-maryland-wins-8th-in-row-and-is-booed-syracuse-triumphs.html | Unbeaten Maryland Wins 8th in Row and Is Booed | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/dorothy-aichele.html | DOROTHY AICHELE | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/births.html | Deaths | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/dr-jack-hammond-who-led-willowbrook-state-school-dies-head-of-state.html | Dr. Jack Hammond, Who Led Willowbrook State School, Dies | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/briefs-on-the-arts-antiques-show-to-aid-settlement.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/rollo-hunter-dead-tv-ad-executive-52.html | ROLLO HUNTER DEAD; TV AD EXECUTIVE, 52 | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/two-football-aides-hired.html | Two Football Aides Hired | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/tax-reform-unit-sought.html | Tax Reform Unit Sought | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/flames-conquer-islanders-by-61.html | FLAMES CONQUER ISLANDERS BY 6â€¦ Â°1 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/riley-is-seeking-amf-subsidiary-price-exceeds-25million-in.html | RILEY IS SEEKING AMF SUBSIDIARY | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/laotian-peace-talks-seem-at-new-low-strongpoints-attacked.html | Laotian Peace Talks Seem at New Low | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/yonkers-reopens-tonight.html | Yonkers Reopens Tonight | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/kings-again-aim-at-a-ranger-jinx-seeking-first-victory-in-3-years.html | KINGS AN AIM AT A RANGER JINX | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/death-of-clemente-casts-a-pall-over-inauguration-of-puerto-ricos.html | Death of Clemente Casts a Pall Over Inauguration of Puerto Rico's 4th Elected Governor | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/robbery-suspect-is-killed-by-2-patrolmen-in-queens.html | Robbery Suspect Is Killed By 2 Patrolmen in Queens | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/reform-in-social-security.html | Reform In Social Security | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/scoring-leaders-natl-hockey-league.html | Scoring Leaders | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/travels-with-rosey-new-jersey-sports.html | New Jersey Sports | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/sharp-rise-in-net-posted-by-c-o-earnings-in-1972-reported-double.html | SHARP RISE IN NET POSTED BY C. & O. | True | By Clare M. Reckert | 2001-08-03 | RE0000847630 | B00000807132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/science-adviser-to-nixon-leaving-for-industry-job-science-adviser.html | Science Adviser to Nixon Leaving for Industry Job | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/pop-music-midler-style.html | Pop Music: Midler Style | True | Ian Dove | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/report-of-damage-to-hanoi-hospital-confirmed-by-us-pentagon-says.html | REPORT OF DAMAGE TO HANOI HOSPITAL CONFIRMED BY U.S. | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/tv-royal-gala-from-the-palladium.html | TV: Royal Gala From the Palladium | True | By Howard Thompson | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/shucks-smuggling-smashed.html | Shucks Smuggling Smashed | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/a-last-quibbling-scene-foreign-affairs.html | A Last Quibbling Scene | True | By C. L. Sulzberger | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/chemical-planning-a-bank-in-buffalo.html | CHEMICAL PLANNING A BANK IN BUFFALO | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/path-strike-put-off-93251112.html | PATH Strike Put Off | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/canadian-javelin-chief-bows-out-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/first-sign-of-spring.html | First Sign of Spring | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/steel-production-declined-by-31-for-latest-week.html | Steel Production Declined by 3.1 % For Latest Week | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/metropolitan-briefs-blood-shortage-expected-to-continue.html | Metropolitan Briefs | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/philippine-president-will-meet-moslem-rebel-leaders-today-four.html | Philippine President Will Meet Moslem Rebel Leaders Today | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/naval-operations-vice-chief-is-shifted-after-4-months.html | Naval Operations Vice Chief Is Shifted After 4 Months | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/little-by-little-life-in-hanoi-is-beginning-to-get-back-to-normal.html | Little by Little, Life in Hanoi Is Beginning to Get Back to Normal | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/knicks-vanquish-bucks-10292-knicks-vanquish-bucks-by-10292.html | Knicks Vanquish Bucks, 10293Ã‚Â92 | True | By Leonard Koppett | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/amer-basketball-assn.html | Amer. Basketball Ass'n; | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/el-al-steward-is-charged-with-smuggling-of-drugs.html | El Al Steward Is Charged With Smuggling of Drugs | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/congress-critics-of-war-threaten-to-fight-funding.html | CONGRESS CRITICS OF WAR THREATEN TO FIGHT FUNDING | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/suffering-spurs-50-gift-for-neediest-how-to-aid-the-fund.html | Suffering Spurs $50 Gift for Neediest | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/science-adviser-to-nixon-leaving-for-industry-job.html | Science Adviser to Nixon Leaving for Industry Job | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/budget-nominee-backed-by-nixon-ash-defended-after-report-on-air.html | BUDGET NOMINEEBACKED BY NIXON | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/supreme-court-and-air-pollution-news-analysis.html | Supreme Court and Air Pollution | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/army-alters-way-to-rate-officers-new-efficiency-report-aims-to-curb.html | ARMY ALTERS WAX TO RATE OFFICERS | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/in-solitary-you-sleep-on-a-bed-red-smith.html | Red Smith | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/chicago-police-head-seeks-ouster-of-21-indicted-men.html | Chicago Police Head Seeks Ouster of 21 Indicted Men | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/psc-denies-interim-rise-asked-by-phone-company.html | P.S.C. Denies Interim Rise Asked by Phone Company | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/italians-hail-ruling-on-press-freedom-many-italians-shocked.html | Italians Hail Ruling on Press Freedom | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/article-2-no-title.html | GOING OUT Guide | True | Lawrence Van Gelder | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/air-fare-cut-asked-by-consumer-group.html | AIR FARE CUT ASKED BY CONSUMER GROUP | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/flames-conquer-islanders-by-61-new-york-sextet-has-yet-to-beat.html | FLAMES CONQUER ISLANDERS BY 6â€3Ã‚Â*1 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/11-jail-officers-accused-in-riot.html | 11 JAIL OFFICERS ACCUSED IN RIOT | True | By Morris Kaplan | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/walter-e-rollins-lyricist-66-dead-wrote-peter-cottontail-and-frosty.html | WALTER E. ROLLINS, LYRICIST, 66, DEAD | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/eleazar-lopez-contreras-89-former-president-of-venezuela-succeeded.html | Eleazar Lopez Contreras, 89, Former President of Venezuela | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/soviet-six-crushes-us-133-for-sweep.html | SOVIET SIX CRUSHES U.S., 13.3, FOR SWEEP | True |  | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/sound-of-new-music-is-likened-to-art-break-with-tradition.html | Sound of New Musk Is Likened to Art | True | By John Rockwell | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/donohue-heads-200000-class.html | Donohue Heads $200,000 Class | True | By John S. Radosta | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/connecticut-urged-to-end-businessequipment-tax-connecticut-urged-to.html | Connecticut Urged to End Businessâ€3Ã‚Â*Equipment Tax | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847630 | B00000807132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/new-jersey-briefs-blood-shortages-reported-in-state-navajo-wins.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/israeli-and-syrian-planes-in-a-clash-over-lebanon-planes-down.html | Israeli and Syrian Planes In a Clash Over Lebanon | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/maryland-wins-8th-in-row-7658-home-crowd-boos-terps-in-victory-over.html | MARYLAND WINS 8TH IN ROW, 7658â€šÃ„Â¢58 | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/us-will-parole-colonel-who-gave-soviet-secrets.html | U.S. Will Parole Colonel Who Gave Soviet Secrets | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/letters-to-the-editor-on-the-judicial-selection-process.html | Letters to the Editor | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/40th-st-site-sold-for-addiction-aid-daytop-buys-old-building-of.html | 40TH ST. SITE SOLD FOR ADDICTION AID | True | By Carter B. Horsley | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/89th-st-stable-used-by-park-riders-may-be-nearing-the-end-of-its.html | 89th St. Stable Used by Park Riders May Be Nearing the End of Its Trail | True | By C. Gerald Fraser | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/gunman-who-seized-jet-yields-to-cardinal-and-an-fbi-a-gent.html | Gunman Who Seized Jet Yields To Cardinal and an F.B.I Agent | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/penholder-first-in-dash-at-bowie-winner-pays-740-for-2mie-bay-takes.html | PENHOLDER FIRST IN DASH AT BOWIE | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/rugby-results.html | RUGBY RESULTS | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/allens-gang-is-not-so-over-the-hill-ags-show-allens-gang-is-not-so.html | Allen's Gang Is Not So Over the Hill | True | By William N. Wallace | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/teddy-roosevelt-effect.html | â€šÃ„Â¢Teddy Roosevelt Effectâ€šÃ„Â¢ | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/talks-reopened-in-lirr-strike-ronan-and-davanzo-meet-for-first-time.html | TALKS REOPENED IN L.I.R.R. STRIKE | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/draft-orders-canceled-for-72-carryovers.html | Draft Orders Canceled For '72 Carryâ€šÃ„Â¢Overs | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/gun-battle-in-london-stirs-controversy-deterrent-stressed.html | Gun Battle in London Stirs Controversy | True | By Alvin Shuster Special to The New York Three | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bullet-in-suspect-a-defense-issue-accused-murderer-opposes-surgery.html | BULLET IN SUSPECT A DEFENSE ISSUE | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/novo-corp-discontinues-unit.html | Novo Corp. Discontinues Unit | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/congress-critics-of-war-threaten-to-fight-funding-house-democrats.html | CONGRESS CRITICS OF WAR THREATEN TO FIGHT FUNDING | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/advertising-a-parting-of-ways-fighting-back.html | Advertising A Parting of Ways | True | By Philip H. Dougherty | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/electronic-device-enes-wallaces-pain-notes-on-people.html | Notes on People | True | James F. Clarity. | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/major-changes-on-agenda-at-ncaa-annual-meeting.html | Major Changes on Agenda At N.C.A.A. Annual Meeting | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/73-rise-in-capital-outlay-approved-at-union-pacific.html | '73 Rise in Capital Outlay Approved at Union Pacific | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/china-expelling-3-zambians-after-a-rampage-in-peking.html | China Expelling 3 Zambians After a Rampage in Peking | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/connecticut-urged-to-end-businessequipment-tax.html | Connecticut Urged to End Businessâ€šÃ„Â¢Equipment Tax | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/new-group-reported-set-to-take-control-of-yanks-yanks-expected-to.html | New Group Reported Set To Take Control of Yanks | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/trumans-papers-go-to-the-people-widow-and-daughter-share-estate.html | TRUMAN'S PAPERS GO TO THE PEOPLE | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/construction-orders-continuing-strong-value-of-construction-level.html | Construction Orders Continuing Strong | True | By William D. Smith | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/4200-units-of-housing-covered-by-stateaided-mortgages-in-72.html | 4,200 Units of Housing Covered By Stateâ€šÃ„Â¢Aided Mortgages in '72 | True | By Alfred E. Clark | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/frere-de-jacques-takes-race-at-calder-by-a-length.html | Frere de Jacques Takes Race at Calder by a Length | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/nixon-asks-quake-aid-in-honor-of-clemente.html | Nixon Asks Quake Aid In Honor of Clemente | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/art-the-beardsley-limner-in-montclair-all-painters-are-limners.html | Art: The â€šÃ„Â¢Beardsley Limnerâ€šÃ„Â¢ in Montclair | True | By John Canaday Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/new-group-reported-set-to-take-control-of-yanks.html | New Group Reported Set To Take Control of Yanks | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/legislature-convenes.html | Legislature Convenes | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/metropolitan-briefs-drug-loss-held-known-to-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/cab-driver-in-brons-shot.html | Cab Driver in Bronx Shot | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bridge-challenges-confront-players-at-innovative-session-on-l-i.html | Bride: Challenges Confront Players at Innovative Session on L. I. | True | By Alan Truscott | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/gray-reshuffles-9-on-fbis-staff-had-long-service-in-the-crime.html | GRAY RESHUFFLES 9 ON F.B.I.'S STAFF | True | | 2001-08-03 | RE0000847630 | B000000807132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/democrats-to-leave-offices-in-watergate.html | Democrats to Leave Offices in Watergate | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bank-merger-is-cleared.html | Bank Merger Is Cleared | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/turkey-planning-direct-control-of-universities.html | Turkey Planning Direct Control of Universities | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/mansholt-warnings-mark-heaths-eec-fanfare-warnings-mark-heaths.html | Mansholt Warnings Mark Heath's E. E.C. â€šÃ„Â¢Fanfareâ€šÃ„Â¢ | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/hayes-alvis-jazz-bassist-former-red-cross-aide.html | Hayes Alvis, Jazz Bassist, Former Red Cross Aide | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/city-store-sales-rose-in-december.html | City Store Sales Rose in December | True | By Isadore Barmash | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/10-protesters-are-arrested-at-research-institute-here.html | 10 Protesters Are Arrested at Research Institute Here | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/report-of-damage-to-hanoi-hospital-confirmed-by-us.html | REPORT OF DAMAGE TO HANOI HOSPITAL CONFIRMED BY U.S. | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index WEDNESDAY, JANUARY 3, 1973 | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/police-said-to-have-known-in-august-of-drug-losses-discrepancies-in.html | Police Said to Have Known In August of Drug Losses | True | By James M. Markham | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/nixon-averts-a-path-strike-by-creating-emergency-panel.html | Nixon Averts a PATH Strike By Creating Emergency Panel | True | By Glenn Fowler | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bombers-hit-north-below-20th-parallel-cambodia-clashes-reported.html | Bombers Hit North Below 20th Parallel | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/scoring-leaders-national-hockey-league.html | Scoring Leaders | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/no-exit-for-congress.html | No Exit for Congress ... | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/harris-and-buchanon-named-rookies-of-year-in-pro-football.html | Harris and Buchanon Named Rookies of Year in Pro Football | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/newcombe-gains-a-3set-victory.html | NEWCOMBE GAINS A 3â€šÃ„Â¢SET VICTORY | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/controls-renewed-on-dollar-outflow.html | CONTROLS RENEWED ON DOLLAR OUTFLOW | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/death-toll-is-13-in-storms-lashing-sicily-and-italy.html | Death Toll Is 13 in Storms Lashing Sicily and Italy | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/a-moving-violetta-by-miss-cruzromo.html | A MOVING VIOLETTA BY MISS CRUZâ€šÃ„Â¢ROMO | True | Peter G. Davis. | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/apocalypses-and-votes-ecological-disasters-and-us-elections-among.html | Apocalypses and Votes | True | By Leonard Silk | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/us-aide-defends-racial-job-plans-distortion-is-laid-to-critics-of.html | U.S. AIDE DEFENDS RACIAL JOB PLANS | True | By Rudy Johnson | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/issues-in-the-l-i-r-r-dispute.html | Issues in the L. I. R. R. Dispute | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/peak-output-set-by-auto-makers-gains-in-traditionally-quiet-january.html | PEAK OUTPUT SET BY AUTO MAKERS | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/cahill-expected-to-a-void-asking-major-new-or-increased-taxes.html | Cahill Expected to Avoid Asking Major New or Increased Taxes | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/us-jury-indicts-heroin-suspect-but-doesnt-mention-alleged-smuggling.html | U.S. JURY INDICTS HEROIN SUSPECT | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/court-stay-asked-on-safety-ruling.html | COURT STAY ASKED ON SAFETY RULING | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/plane-averts-crash.html | Plane Averts Crash | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/psc-denies-interim-rise-asked-by-phone-company-temporary-217million.html | P.S.C. Denies Interim Rise Asked by Phone Company | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/hew-exploring-reaction-to-putting-strikers-on-relief.html | H.E.W. Exploring Reaction to Putting Strikers on Relief | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/economist-of-bloomsbury-ii-books-of-the-times.html | Books of The Times | True | By Leonard Silk | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/knicks-vanquish-bucks-102923-knicks-vanquish-bucks-by-10292.html | Knicks Vanquish Bucks, 102â€šÃ„Â¢92 | True | By Leonard Koppett | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/suffering-spurs-50-gift-for-neediest.html | Suffering Spurs $50 Gift for Neediest | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/boeing-co-given-goldgiven-goahead-on-952million-contract.html | Boeing Co. Given Goâ€šÃ„Â¢Ahead On $95.2â€šÃ„Â¢Million Contract | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/kitty-hawk-sailor-guilty-on-one-count.html | KITTY HAWK SAILOR GUILTY ON ONE COUNT | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/indian-police-kill-2-strikers-during-separatist-protests.html | Indian Police Kill 2 Strikers During Separatist Protests | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/johns-hopkins-professor-lauds-throat-as-a-cleansing-film-social.html | Johns Hopkins Professor Lauds â€šÃ„Â¢Throatâ€šÃ„Â¢ as a â€šÃ„Â¢Cleansingâ€šÃ„Â¢ Film | True | By Paul L. Montgomery | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/1868-menu-and-prices-fill-many-with-nostalgia-too.html | 1868 Menu and Prices Fill Many With Nostalgia, Too | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/talcott-national-planning-repurchase-of-own-shares.html | Talcott National Planning Repurchase of Own Shares | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/el-barrio-mourns-its-community-hero.html | El Barrio Mourns Its Community Hero | True | | 2001-08-03 | RE0000847630 | B000000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/stage-shay-duffin-as-brendan-behan.html | Stage: Shay Duffin as Brendan Behan | True | By Mel Gussow | 2001-08-03 | RE0000847630 | B000000807132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/sports-today-basketball-harness-racing-hockey-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/jury-impaneled-in-cantwell-case-exhead-of-guard-accused-of-misusing.html | JURY IMPANELED IN CANT WELL CASE | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/the-president-at-60-washington.html | The President at 60 | True | By James Reston | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/potato-futures-reach-new-highs-life-of-contract-records-are-set-by.html | POTATO FUTURES REACH NEW HIGHS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/bankers-in-state-call-72-big-year-cite-growing-rivalry-with-savings.html | BANKERS IN STATE CALL '72 BIG YEAR | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/all-5-die-with-cattle-in-alberta-plane-crash.html | All 5 Die, With Cattle, In Alberta Plane Crash | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/new-books-fiction.html | New Books | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/paper-backs-protests-on-vietnam-inaugural.html | Paper Backs Protests On Vietnam at Inaugural | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/aec-aide-denies-report-on-hijacked-nuclear-cargo.html | A.E.C. Aide Denies Report On Hijacked Nuclear Cargo | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/suit-seeks-to-reverse-law-on-ritual-annual-slaughter.html | Suit Seeks to Reverse Law On Ritual Annual Slaughter | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/drivers-get-extension-on-new-license-plates.html | Drivers Get Extension On New License Plates | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/mayor-criticized-on-probation-plan.html | MAYOR CRITICIZED ON PROBATION PLAN | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/55th-st-tenants-resume-harassing-of-prostitutes-84-brought-to-court.html | 55th St. Tenants Resume Harassing of Prostitutes | True | By David Bird | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/the-moderate-cupidity-of-everyman-global-good-and-evil-i.html | Global Good and Evil: I | True | By Herbert Butterfield | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/shift-in-boundaries-of-soviet-republics-is-proposed-in-moscow.html | Shift in Boundaries of Soviet Republics Is Proposed in Moscow | True | By Theodore Shabad Special to the New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/william-parsons-surgeon-84-dies-an-instructor-at-columbia-for.html | WILLIAM PARSONS, SURGEON, 84, DIES | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/health-aide-quits-us-association-cites-nixon-reelection-and.html | HEALTH AIDE QUITS U.S. ASSOCIATION | True | By Nancy Hicks | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/powers-triumphs-in-weight-throw-toss-of-54-feet-1-14-inches-by-st.html | POWERS TRIUMPHS IN WEIGHT THROW | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/louis-halper.html | LOUIS HALPER | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/us-reserve-total-shrinks-6million.html | U.S. RESERVE TOTAL SHRINKS $6â€¦Â¾MILLION | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/50-editors-are-selected-for-the-pulitzer-prize-journalism-jury.html | 50 Editors Are Selected for the Pulitzer Prize Journalism Jury | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/ruckelshaus-struggles-with-decision-on-the-reduction-of-lead-in-all.html | Ruckelshaus Struggles With Decision on the Reduction of Lead in All Gasolines | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/need-for-us-aid-for-pennsy-is-cited-reason-for-aid-cited-timetable.html | Need for U.S. Aid for Pennsy Is Cited | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/legislature-opening-session-today-debate-foreseen-on-budget-surplus.html | Legislature Opening Session Today; Debate Foreseen on Budget Surplus | True | By William E. Farrell Special to the New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/man-shoots-himself-in-hand.html | Man Shoots Himself in Hand | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/us-files-petition-on-review-of-ibm.html | U.S. FILES PETITION ON REVIEW OF I.B.M. | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/shenyang-acrobats-dazzle-city-center-audience.html | Shenyang Acrobats Dazzle City Center Audience | True | By Clive Barnes | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/and-of-deceit.html | ...and of Deceit | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/prices-for-tires-and-aluminum-up-kaiser-is-increasing-actual.html | PRICES FOR TIRES AND ALUMINUM UP | True | By Gerd Wilcke | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/war-raids-incite-antius-feelings-in-italy-action-draws-protests.html | War Raids Incite Anti â€¦Â° U.S. Feelings in Italy | True | By Paul Hofmann Special to the New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/17000-coal-miners-win-pension-dispute.html | 17,000 Coal Miners Win Pension Dispute | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/pennsy-threatens-to-cease-serving-jersey-commuters-talks-held.html | Pennsy Threatens To Cease Serving Jersey Commuters | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/roberts-is-off-to-fast-start-in-his-first-day-on-bench.html | Roberts Is Off to Fast Start In His First Day on Bench | True | By Edward C. Burks | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/ceasefire-talks-resume-in-paris.html | CEASEâ€¦Â¾FIRE TALKS RESUME IN PARIS | True | By Henry Giniger Special to the New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/andrei-belozersky-a-soviet-biochemist.html | ANDREI BELOZERSKY, A SOVIET BIOCHEMIST | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/governor-promises-help-on-day-care-2-procedures-offered.html | Governor Promises Help on Day Care | True | By Peter Kihss | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/cahill-expected-to-avoid-any-major-tax-requests-cahill-expected-to.html | Cahill Expected to Avoid Any Major Tax Requests | True | By Ronald Sullivan Special to the New York Times | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/british-refuse-to-pay-malta-increased-rental-for-base.html | British Refuse to Pay Malta Increased Rental for Base | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/fame-niche-sought-for-clemente-clementes-niche-in-hall-of-fame-is.html | Fame Nich Sought for Clemente | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-03 | 1973-01-03 | https://www.nytimes.com/1973/01/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847630 | B00000807132 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/gerald-c-obrien-41-of-demolition-firm.html | GERALD C. O'BRIEN, 41 OF DEMOLITION FIRM | True | | 2001-08-03 | RE0000847629 | B00000807131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/flying-command-post.html | â€˜Â‚Â‹â€™Flying Command Postâ€˜Â‚Â‹â€™ | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/curbs-urged-on-reported-abuse-of-farmlandassessment-laws.html | Curbs Urged on Reported Abuse of Farmlandâ€˜Â‚Â‹â€™Assessment Laws | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/jersey-central-case-is-pressed-by-state-court-asked-to-expedite.html | Jersey Central Case Is Pressed by State | True | By Joseph P. Fried | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/us-continues-bombing-of-north-vietnam-below-the-20th-parallel.html | U. S. Continues Bombing of North Vietnam Below the 20th Parallel | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/levitz-reports-an-increase-of-43-in-december-sales.html | Levitz Reports an Increase of 43% in December Sales | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/amer-hockey-league-79830567.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/blood-still-short-appeal-is-renewed.html | BLOOD STILL SHORT, APPEAL IS RENEWED | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/ending-the-war-in-vietnam-stewart-b-diamond-james-n-rudolph-arthur.html | Ending the War in Vietnam | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/manufacturing-inventory-and-new-orders-are-up-but-sales-pace-is.html | Manufacturing Inventory And New Orders Are Up | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/conviction-upset-in-rape-of-white-federal-judge-says-virginia-erred.html | CONVICTION UPSET IN RAPE OF WHITE | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bucks-wins-10597-dandridge-excels-bullets-stop-cavaliers-rockets.html | Bucks Win, 105â€˜Â‹â€™97 | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/fringe-benefits-for-congressmen-put-at-8500.html | Fringe Benefits for Congressmen Put at $8,500 | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/congress-demands-peace.html | Congress Demands Peace | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/higher-list-prices-slated-on-some-alcoa-products.html | Higher List Prices Slated On Some Alcoa Products | True | By Gerd Wilcke | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/natl-basketball-assn-last-nights-games.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/james-young-who-led-program-a-t-morningside-field-is-dead-reflected.html | James Young, Who Led Program At Morningside Field, is Dead | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/stockholdings-of-insiders-american-exchange.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/hogan-irate-at-loss-of-senior-staff-aides-to-higherpaying-jobs-with.html | Hogan Irate at Loss of Senior Staff Aides to Higherâ€˜Â‹â€™Paying Jobs With Nadjari | True | By Lacey Fosburgh | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/us-loses-its-plea-on-job-safety-rule.html | U.S. LOSES ITS PLEA ON JOB SAFETY RULE | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/another-dissident-seized-in-soviet-drive-on-journal.html | Another Dissident Seized In Soviet Drive on Journal | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/marijuana-hypocrisy-irksjudge-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/nader-attacks-policy-on-nuclear-power-public-safety-problem.html | Nader Attacks Policy on Nuclear Power | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/terrorism-reduces-tourism-in-israel.html | TERRORISM REDUCES TOURISM IN ISRAEL | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/selection-of-new-jury-begins-in-crowded-court.html | Selection of New Jury Begins in Crowded Court | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/smith-quits-as-a-rms-negotiator-klein-reported-being-eased-out.html | Smith Quits as Arms Negotiator; Klein Reported Being Eased Out | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/us-and-hanoi-aides-hold-2d-day-of-technical-talks-distributed-by.html | U.S. and Hanoi Aides Hold 2d Day of Technical Talks | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/100-physicians-hear-exponents-describe-values-of-acupuncture.html | 100 Physicians Hear Exponents Describe Values of Acupuncture | True | By Jane E. Brody | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/nixon-friend-seeks-tv-license-of-a-washington-post-station-2d.html | Nixon Friend Seeks TV License Of a Washington Post Station | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/nabisco-leaving-city-for-jersey-golf-course-bought-in-east-hanover.html | Nabisco Leaving City for Jersey | True | By Michael T. Kaufman | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/legislature-open.html | LEGISLATURE OPEN | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/russian-defectors-death-may-have-been-accident.html | Russian Defector's Death May Have Been Accident | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/shifts-in-policy-on-credit-urged.html | SHIFTS IN POLICY ON CREDIT URGED | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/conglomerates-data-lack-cited-ftc-finds-merger-wave-makes-facts-on.html | CONGLOMERATES: DATA LACK CITED | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/900000-gave-to-nixon-drive.html | 900,000 Gave to Nixon Drive | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/basha-szymanska-wed-to-lewis-rudin.html | Basha Szymanska Wed to Lewis Rudin | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/relief-for-the-press-in-the-nation.html | Relief for the Press | True | By Tom Wicker | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/kawaidas-sponsors-assail-3-blacks-for-their-silence.html | Kawaida's Sponsors Assail 3 Blacks for Their â€˜Â‚Â‹â€™Silenceâ€˜Â‚Â‹â€™ | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/news-index-79830540.html | NEWS INDEX | True | | 2001-08-03 | RE0000847629 | B00000807131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/for-paris-opera-dynamic-new-regime.html | For Paris Opera, Dynamic New Regime | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/personal-finance-corporate-balance-sheet-may-assist-individual-in.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/sports-news-briefs-5-year-rule-waived-for-clemente-governor-bucks.html | Sports News Briefs | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/jersey-pressing-railroad-appeal-quick-action-asked-in-move-to-keep.html | JERSEY PRESSING RAILROAD APPEAL | True | By Joseph P. Fried | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/eec-order-gives-carpets-and-glass-reduction-in-duty.html | E.E.C. Order Gives Carpets and Glass Reduction in Duty | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/a-donor-to-neediest-tells-of-her-girl-who-died-at-2-ornaments-sold.html | A Donor to Neediest Tells Of Her Girl Who Died at | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/pullout-sought-mansfield-to-move-to-force-complete-disinvolvement.html | PULLOUT SOUGHT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/ease-and-a-warm-personality-blend-in-ella-garretts-singing.html | Ease and a Warm Personality Blend in Ella Garrett's Singing | True | John S. Wilson | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/legislature-open-rockefeller-cites-need-of-decisive-steps-to-end.html | LEGISLATURE OPEN | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/hoffa-appeal-of-conviction-on-jury-tampering-rejected.html | Hoffa Appeal of Conviction On Jury Tampering Rejected | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/defense-sees-constitutional-test-as-ellsbergrusso-trial-starts.html | Defense Sees Constitutional Test As Ellsberg‐Russo Trial Starts | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/shifts-in-policy-on-credit-urged-curbs-on-unfair-collection.html | SHIFTS IN POLICY ON CREDIT URGED | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/excerpts-from-the-message-by-governor-rockefeller-on-the-state-of.html | Excerpts From the Message by Governor Rockefeller on the State of the State | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/petrolane-acquires-lomit-a-gasoline-co.html | PETROLANE ACQUIRES LOMIT A GASOLINE CO. | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/people-in-sports-bruce-quits-tampa-for-big-8.html | People in Sports | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/rockefeller-urges-us-curbs-to-avert-local-rail-strikes.html | Rockefeller Urges U.S. Curbs To Avert Local Rail Strikes | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/rangers-win-30-giacomin-excels-goalies-41st-shutout-tops-clubs.html | RANGERS WIN, 3‐0; GIACOMIN EXCELS | True | By Gerald Eskenazi | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/2-rent-strikers-get-45day-terms-newark-tenant-leaders-had-defied.html | 2 RENT STRIKERS GET 45‐DAY TERMS | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/grumman-gets-navy-loan-despite-its-refusal-on-f14-grumman-given.html | Grumman Gets Navy Loan Despite Its Refusal on F14 | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/poll-finds-more-in-us-expect-gain-in-economy-sharp-differences-poll.html | Poll Finds More in U.S. Expect Gain in Economy | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/business-briefs-chevrolet-sees-sales-lead-continuing-corporate.html | Business Briefs | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/new-owner-held-yanks-in-awe-as-boy.html | New Owner Held Yanks in Awe as Boy | True | By Murray Chass | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/nixon-farm-cuts-face-opposition-congress-members-from-both-parties.html | NIXON FARM CUTS FACE OPPOSITION | True | By William M. Blair Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/coronas-defense-calls-no-witnesses-move-unexpected-590-days-in-jail.html | Corona's Defense Calls No Witnesses | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/mrs-eli-loranger.html | MRS. ELI LORANGER | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/graham-livingston.html | GRAHAM LIVINGSTON | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/metropolitan-briefs-arculeo-wins-council-post-lindsay-hears.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/snead-posts-a-68.html | Snead Posts a 68 | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/constitution-cited-in-sexchange-case.html | Constitution Cited in Sex‐Change Case | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/dauplaise-brings-in-double-as-yonkers-meeting-begins-yonkers.html | Dauplaise Brings In Double As Yonkers Meeting Begins | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/future-of-commuter-club-car-in-doubt-going-out-of-business-orphan.html | Future of Commuter Club Car in Doubt | True | By Frank J. Prial | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/a-mex-and-otc-continue-to-gain-pace-of-trading-picks-upnews-on.html | AMEX AND O&‐T&C CONTINUE TO GAIN | True | By Alexander R. Hammer | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/enrulers-could-face-courts-under-draft-pakistani-charter-crowd.html | Ex‐Rulers Could Face Courts Under Draft Pakistani Charter | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/walter-s-shinn.html | WALTER S. SHINN | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/rdelect-bargaining-head.html | Re‐elect Bargaining Head | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/rank-robbers-crash-and-abandon-the-loot.html | Rank Robbers Crash And Abandon the Loot | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847629 | B00000807131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/churchill-letters-told-wife-of-undying-love-my-friends-are-mute.html | Churchill Letters Told Wife of Undying Love | True | By Joseph Fraytman Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/the-endless-winner-new-jersey-sports-losing-is-a-dirty-word-good.html | New Jersey Sports | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/article-1-no-title.html | Article 1 â€ĵ â€ĵ No Title | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/market-place.html | Market Place: Accounting Plan For Land Sales | True | By Robert Metz | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bailing-out.html | Bailing Out | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/new-state-consumer-aide-sworn-in.html | New State Consumer Aide Sworn In | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/in-yankees-past-tammany-hall-a-brewery-the-babe-and-of-course-casey.html | In Yankees' Past: Tammany Hall, a Brewery, the Babe and, of Course, Casey | True | By Leonard Koppett | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/london-banks-join-thalidomide-case-add-to-pressure-for-higher.html | LONDON BANKS JOIN THALIDOMIDE CASE | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/taxevasion-trial-opens-here-for-a-reputed-leader-of-mafia-2-others.html | Taxâ€ĵEvasion Trial Opens Here For a Reputed Leader of Mafia | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/gruttola-freed-in-bail-of-25000-suspect-in-holdupshooting-of.html | GRUTTOLA FREED IN BAIL OF $26,000 | True | By Deirdre Carmody | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/marchi-conklin-get-senate-posts-staten-islander-heads-the-finance.html | MARCHI, CONKLIN GET SENATE POSTS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/aclu-to-fight-pentagon-on-conscientious-objectors.html | A.C.L.U. to Fight Pentagon On Conscientious Objectors | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/needham-splits-with-kolton-on-board-plan-progress-called-slow.html | Needham Splits With Kolton on Board Plan | True | By Terry Robards | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/earl-mbee-head-of-chemical-firm-great-lakes-president.html | EARL M'BEE, HEAD OF CHEMICAL FIRM | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/cbs-sells-the-yankees-for-10million-cbs-sells-the-yankees-to.html | C.B.S. Sells the Yankees for $10â€ĵ â€ĵ Million | True | By Joseph Durso | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/innsbruck-jump-to-soviet-skier.html | INNSBRUCK JUMP TO SOVIET SKIER | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/inaugural-planners-open-ad-campaign-to-sell-souvenirs.html | Inaugural Planners Open Ad Campaign To Sell Souvenirs | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/caution-on-talks.html | CAUTION ON TALKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/6000-restaurants-edmund-loves-odyssey.html | 6,000 Restaurants: Edmund Love's Odyssey | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/strike-approved-by-gravediggers-walkout-is-tied-to-pending-further.html | STRIKE APPROVED BY GRAVEDIGGERS | True | By Rudy Johnson | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/governors-drug-plan-draws-anger-cautious-applause-and-a-sense-of.html | Governor's Drug Plan Draws Anger, Cautious Applause and a Sense of Anguish | True | By Lesley Oelsner | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/job-for-labor.html | Job for Labor | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/13-steps-to-improvement-in-criminal-justice.html | 13 Steps to Improvement In Criminal Justice | True | By Richard G. Kleindienst | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/three-protestants-charged-in-ulster-in-catholic-deaths.html | Three Protestants Charged in Ulster In Catholic Deaths | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/thriving-ski-holidays-end-in-a-wet-blanket.html | Thriving Ski Holidays End in a Wet Blanket | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/guards-held-6-hours-by-georgia-inmates.html | GUARDS HELD 6 HOURS BY GEORGIA INMATES | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/hard-line-in-albany.html | Hard Line in Albany | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/nicaragua-reports-16-looters-killed.html | NICARAGUA REPORTS 16 LOOTERS KILLED | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/medicare-cost-up-50-cents-a-month-on-july-1.html | Medicare Cost Up 50 Cents a Month on July 1 | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/counts-to-leave-post-as-mediation-director.html | Counts to Leave Post As Mediation Director | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/appeals-court-rejects-request-to-clarify-austin-school-ruling.html | Appeals Court Rejects Request To Clarify Austin School Ruling | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/cairo-students-and-police-clash-many-hurt-as-riot-forces-the-navy.html | CAIRO STUDENTS AND POLICE CLASH | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/city-unfolds-own-ballet-for-chinese-acrobats-diplomacy-and-manners.html | City Unfolds Own â€ĵ â€ĵ Ballet â€ĵ â€ĵ for Chinese Acrobats | True | By Anna Kisselgoff | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/trial-of-kerner-opens-in-chicago-us-judge-is-charged-with-bribery.html | TRIAL OF KERNER OPENS IN CHICAGO | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/metropolitan-briefs-psc-phone-ruling-hailed-review-of-of-counsel-jobs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/trammell-wins-mile-in-4203.html | Trammell Wins Mile in 4:20.3 | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/golf-sets-record-a-500000-event-144hole-pinehurst-world-tourney.html | GOLF SETS RECORD, A $500,000 EVENT | True | By Lincoln A. Werden | 2001-08-03 | RE0000847629 | B00000807131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/caution-on-talks-us-aides-offer-no-assurances-on-next-round-in.html | CAUTION ON TALKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/stocks-soar-to-record-79830288.html | Stocks Soar to Record | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/three-utilities-announce-plans-to-raise-capacity-three-utilities.html | Three Utilities Announce Plans to Raise Capacity | True | By Gene Smith | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/case-of-the-regenerated-quarterback-arthur-daley-a-giant-gift-the.html | Arthur Daley | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/3-students-killed-as-bus-overturns-in-rain-on-rte-17.html | 3 Students Killed As Bus Overturns In Rain on Rte. 17 | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/obscenity-trial-of-throat-ends-ruling-expected-in-a-monthboth.html | OBSCENITY TRIAL OF â€˜THROATâ€™ ENDS | True | By Paul L. Montgomery | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/wood-field-and-stream-searching-for-largest-trees-is-a-game-to-play.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bond-prices-fail-to-achieve-trend-treasury-securities-climb.html | BOND PRICES FAIL TO ACHIEVE TREND | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bowl-games-rekindle-interest-in-college-football-title-game.html | Bowl Games Rekindle Interest In College Football Title Game | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/ab-c-will-spend-25million-for-summer-olympics-rights-40million.html | A.B. C. Will Spend $25â€š.â€™Million For Summer Olympics Rights | True | By Albin Krebs | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/pullout-sought.html | PULLOUT SOUGHT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/an-amazon-town-focus-of-colonization-effort-suffers-a-boom-town-is.html | An Amazon Town, Focus of Colonization Effort, Suffers a Boom | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/state-task-force-on-urban-ills-urges-strong-controls-on-aid-to-the.html | State Task Force on Urban Ills Urges Strong Controls on Aid to the Cities | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/inward-to-glory.html | Global Good and Evil: II | True | By Herbert Butterfield | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/graham-replies-to-critics-of-his-silence-on-bombing.html | Graham Replies to Critics Of His Silence on Bombing | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/now-for-a-more-flamboyant-adolfo-fashion-talk-feasible-sarongs-big.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/lefrak-confirms-aid-for-campaign-but-official-refuses-to-give-total.html | LEFRAK CONFIRMS AID FOR CAMPAIGN | True | By Thomas P. Ronan | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/chess-tal-making-comeback-using-a-rapier-not-a-broadsword.html | Chess: Tal Making Comeback, Using A Rapier, Not a Broadsword | True | By Robert Byrne | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/cairo-students-and-police-clash-many-hurt-as-riot-forces-use-gas.html | CAIRO STUDENTS AND POLICE CLASH | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/marcos-moves-to-appease-moslems-barter-trade-recognized.html | Marcos Moves to Appease Moslems | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/marquette-needs-a-late-rally-to-top-butler-stay-unbeaten-so.html | Marquette Needs a Late Rally To Top Butler, Stay Unbeaten | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/war-foes-meet-in-washington-to-urge-congress-to-cut-funds.html | War Foes Meet in Washington To Urge Congress to Cut Funds | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/smith-quits-as-arms-negotiator-klein-reported-being-eased-out-smith.html | Smith Quits as Arms Negotiator; Klein Reported Being Eased Out | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/parisians-scoff-at-price-cutsand-buy-savings-to-the-customer.html | Parisians Scoff at Price Cuts â€š.â€™ And Buy | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/army-aide-leans-to-rejecting-plan-for-new-deepwater-port-permission.html | Army Aide Leans to Rejecting Plan for New Deepwater Port | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/128million-chavez-suit-charges-rights-violations.html | $128â€š.â€™Million Chavez Suit Charges Rights Violations | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/college-president-quits.html | College President, Quits | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/youth-vote-held-of-little-impact-study-finds-less-than-half-of.html | YOUTH VOTE HEED OF LITTLE IMPACT | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/mrs-nancy-williams.html | MRS. NANCY WILLIAMS | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/lady-conyers-adds-zest-to-bermuda-show-rings.html | Lady Conyers Adds Zest To Bermuda Show Rings | True | By Walter R. Fletcher | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/shula-names-griese-as-his-starter.html | Shula Names Griese as His Starter | True | By Dave Anderson | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/lynch-of-ireland-due-in-us-today-dublin-leader-expected-to-urge.html | LYNCH OF IRELAND DUE IN U.S. TODAY | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/mihajlovs-appeal-of-jail-term-fails.html | MIHAJLOV'S APPEAL OF JAIL TERM FAILS | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/final-football-ratings-writers-poll.html | Final Football Ratings | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/a-state-watchdog-urged-to-improve-public-schools-state-watchdog.html | A State â€š.â€™Watchdogâ€š.â€™ Urged To Improve Public Schools | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/new-jersey-briefs-3-under-21-cited-on-drinkingdriving.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/sales-companies-charge-persecution.html | Sales Companies Charge Persecution | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/tv-news-of-1972-satirized-in-latenight-special.html | TV: News of 1972 Satirized in â€š.â€™Lateâ€š.â€™Night Specialâ€š.â€™ | True | By John J. O'Connor | 2001-08-03 | RE0000847629 | B00000807131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/college-official-appointed.html | College Official Appointed | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/potato-futures-suffer-setback-profit-taking-major-factorcorn-and.html | POTATO FUTURES SUFFER SETBACK | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/us-envoy-irked-by-australian-actions-u-s-response-mild-two-envoys.html | U.S. Envoy Irked by Australian Actions | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/hair-styles-that-revive-the-scissors-possibilities-for-spring.html | Hair Styles That Revive the Scissors | True | By Angela Taylor | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/big-retail-chain-in-south-will-use-bank-credit-cards-stand-may-be.html | Big Retail Chain In South Will Use Bank Credit Cards | True | By Isadore Barmash | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/american-fat-observer.html | American Fat | True | By Russell Baker | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/c-b-s-sells-the-yankees-for-1-omillion-cbs-sells-the-yankees-to.html | C. B. S. Sells the Yankees for $1 0â€¦Â°Million | True | By Joseph Durso | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/city-life-and-country-life-books-of-the-times-view-from-pitchers.html | Books of The Times | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/meskill-gives-tax-reform-and-drugs-top-priority-meskill-gives-tax.html | Meskill Gives Tax Reform and Drugs Top Priority | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/chance-miltie-wins-by-head-pays-1280-at-liberty-bell.html | Chance Miltie Wins by Head, Pays $12.80 at Liberty Bell | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bus-fire-kills-8-in-chile.html | Bus Fire Kills 8 in Chile | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/golf-sets-record-a-500000-event.html | GOLF SETS RECORD, A $500,000 EVENT | True | By Lincoln A. Werden | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/advertising-selling-to-russians-alitalia-looks-at-eight-and-chooses.html | Advertising Selling to Russians | True | By Philip H. Dougherty | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/sabres-vanquish-islanders-4-to-1-extend-unbeaten-record-at-home-to.html | SABRES VANQUISH ISLANDERS, 4 TO 1 | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/briefs-on-the-arts-sale-to-begin-on-halpert-collection-marginalia.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/defendants-united-in-opposing-war-background-is-varied-a-writer-of.html | Defendants United in Opposing War | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/script-in-albany-a-touch-of-levity-and-many-new-characters.html | Script in Albany: A Touch of Levity and Many New Characters | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/italy-suffers-fatal-floods-and-rome-is-criticized-neglect-cowardice.html | Italy Suffers Fatal Floods and Rome Is Criticized | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/castro-says-new-agreements-with-soviet-provide-major-a-id.html | Castro Says New Agreements With Soviet Provide Major Aid | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/double-loss.html | Double Loss | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/article-2-no-title.html | Article 2 â€¦Â¸â€¦Â°Â° No Title | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bank-robbers-crash-and-abandon-the-loot.html | Bank Robbers Crash And Abandon the Loot | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/events-today-theater-film-opera-dance.html | Events Today | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/a-witness-denies-he-worked-on-the-home-of-gen-cantwell.html | A Witness Denies He Worked On the Home of Gen. Cantwell | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/planner-approve-big-housing-project-near-times-sq-entrances-on-43d.html | Planners Approve Big Housing Project Near Times Sq. | True | By Max H. Seigel | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/city-sees-benefits-in-state-message-takeover-of-costs.html | City Sees Benefits in State Message | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/stiff-hijacking-penalties-are-announced-by-soviet-nations-first.html | Stiff Hijacking Penalties Are Announced by Soviet | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/metreveli-upset-in-sydney-tennis.html | METREVELI UPSET IN SYDNEY TENNIS | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/everett-l-hart.html | EVERETT L. HART | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/soviet-assails-the-u-n-information-staff.html | Soviet Assails the U. N. Information Staff | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/stocks-soar-to-record.html | Stocks Soar to Record | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/hotel-in-cambridge-given-new-design.html | HOTEL IN CAMBRIDGE GIVEN NEW DESIGN | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bridge-blumenthal-is-the-successor-to-soloway-on-aces-team.html | Bridge: Blumenthal Is the Successor To Soloway on Aces Team | True | By Alan Truscott | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/winnebago-net-falls-sharply-depressed-by-2million-charge.html | Winnebago Net Falls Sharply, Depressed by $2â€¦Â¸Â°Million Charge | True | By Clare M. Reckert | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/brown-six-tops-princeton.html | Brown Six Tops Princeton | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/justice-raymond-e-peters-of-the-california-high-court.html | Justice Raymond E. Peters Of the California High Court | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/larkin-at-keebler-bennett-leaves-macys-people-and-business-people.html | People and Business | True | | 2001-08-03 | RE0000847629 | B00000807131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/dow-average-advances-by-1212-to-104380-up-36-points-in-3.html | Dow Average Advances by 12.12 to 1,043.80, Up 36 Points in 3 Days Analysts Surprised | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/a-newspaper-editor-attacks-tv-licensing-bill.html | A Newspaper Editor Attacks TV Licensing Bill | True | By David K. Shipler | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/state-is-scored-on-noise-control-lindsay-aides-say-city-was-not.html | STATE IS SCORED ON NOISE CONTROL | True | By Maurice Carroll | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/hogan-irate-at-loss-of-aides-to-nadjari-hogan-irate-at-loss-of.html | Hogan Irate at Loss Of Aides to Nadjari | True | By Lacey Fosburgh | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/critics-choose-cries-and-whispers-godfather-runnerup-a-secret.html | Critics Chooseâ€šÃ„Ã´Cries and Whispersâ€šÃ„Ã´ | True | By A. H. Weiler | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/yankees-man-of-independence-michael-burke.html | Yankees' Man of Independence | True | By Neil Amdur | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/nabisco-moving-headquarters-from-park-avenue-to-jersey.html | Nabisco Moving Headquarters From Park Avenue to Jersey | True | By Michael T. Kaufman | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/figure-in-hijacking-attempt-is-linked-to-threat-to-nixon.html | Figure in Hijacking Attempt Is Linked to Threat to Nixon | True | | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/a-state-watchdog-urged-to-improve-public-schools.html | A State â€šÃ„Â´Watchdogâ€šÃ„Â´ Urged, To Improve Public Schools | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/the-mayor-nears-queens-problems-then-says-the-rockaways-represent-a.html | THE MAYOR NEARS QUEENS PROBLEMS | True | By Murray Schumach | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/cougars-defeat-nets-110-to-107-carolina-wins-7th-straightroche.html | COUGARS DEFEATS NETS, 110 TO 107 | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/democrats-in-senate-expand-and-slightly-liberalize-the-finance.html | Democrats in Senate Expand and Slightly Liberalize the Finance Committee | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/grumman-gets-navy-loan-despite-its-refusal-on-f14-54million.html | Grumman Gets Navy Loan Despite Its Refusal on Fâ€šÃ„Â·14 | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/arcalco-of-g-o-p-named-councils-minority-leader-the-party-issue-4.html | Arcalco of G.O.P. Named Council's Minority Leader | True | By John Darnton | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/meskill-gives-tax-reform-and-drugs-top-priority.html | Meskill Gives Tax Reform And. Drugs Top Priority | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/tebaldi-reappears-in-otello-at-met.html | TEBALDI REAPPEARS IN â€šÃ„Â´OTELLOâ€šÃ„Â´ AT MET | True | Raymond Ericson | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/southern-u-reopening-is-quiet-7-weeks-after-two-were-slain-boycotts.html | Southern U. Reopening Is Quiet 7 Weeks After Two Were Slain | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/theater-van-itallies-mystery-play-new-farce-follows-america-hurrah.html | Theater: Van Itallie's â€šÃ„Â´Mystery Play'â€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847131 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/2-crime-figures-testify-in-queens.html | 2 CRIME FIGURES TESTIFY IN QUEENS | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-04 | 1973-01-04 | https://www.nytimes.com/1973/01/04/archives/bostons-mayor-to-offer-budget-aimed-at-barring-tax-increase.html | Boston's Mayor to Offer Budget Aimed at Barring Tax Increase | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/democrats-bid-court-call-high-republicans-on-watergate-data.html | Democrats Bid Court Call High Republicans on Watergate Data | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/arco-told-to-pay-3million-in-damages-to-ohio-concern.html | Arco Told to Pay $3â€šÃ„Â´Million In Damages to Ohio Concern | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/uganda-to-absorb-british-companies.html | UGANDA TO ABSORB BRITISH COMPANIES | True | | 2001-08-03 | RE0000847629 | B00000807131 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/quarry-comeback-stops-the-music-boxes-neumann-tonight-at-garden-in.html | QUARRY COMEBACK STOPS THE MUSIC | True | By Al Harvin | 2001-08-03 | RE0000847627 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/bay-state-council-certifies-vote-on-judges-retirement.html | Bay State Council Certifies Vote on Judges' Retirement | True | | 2001-08-03 | RE0000847127 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/gordon-rule-asks-for-his-old-job-civil-service-panel-urged-to-act.html | GORDON RULE ASKS FOR HIS OLD JOB | True | | 2001-08-03 | RE0000847127 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/deal-for-thieves-upheld-by-court-two-were-given-immunity-in-return.html | DEAL FOR THIEVES UPHELD BY COURT | True | | 2001-08-03 | RE0000847127 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/lottery-numbers-79843048.html | Lottery Numbers | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/action-on-pension-plans.html | Action on Pension Plans | True | | 2001-08-03 | RE0000847627 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-protests-ship-boycott-by-australia-told-not-to-send-envoy-2.html | U.S. Protests Ship Boycott by Australia | True | | 2001-08-03 | RE0000847627 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847627 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/east-germans-ask-to-meet-with-us-on-diplomatic-tie-us-would-attend.html | EAST GERMANS ASK TO MEET WITH U.S. ON DIPLOMATIC TIE | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/bayh-seeks-farm-tax-cut.html | Bayh Seeks Farm Tax Cut | True | | 2001-08-03 | RE0000847627 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847627 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/woman-22-is-becoming-a-wall-street-specialist-woman-becomes-stock.html | Woman, 22, Is Becoming A Wall Street Specialist | True | By Terry Robards | 2001-08-03 | RE0000847627 | B00000807127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/salt-lake-city-selected-to-bid-for-winter-olympics2-mixed-reaction.html | Salt Lake City Selected to Bid for Winter Olympics | True | By Neil Amdur | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/ward-scores-5-times-as-raiders-win-by-94-raiders-win-94-from.html | Ward Scores 5 Times As Raiders Win by 59âËÄ*4 | True | By John S. Radosta | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/mr-lynch-vs-ira.html | Mr. Lynch vs. I.R.A. | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/examination-of-lansky-set.html | Examination of Lansky Set | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/tough-drug-stand-urged-by-both-parties-at-albany-but-leaders-of.html | Tough Drug Stand Urged By Both Parties at Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/coast-jockey-cut-inspill.html | Coast Jockey Cut in Spill | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/amex-stocks-dip-otc-issues-rise-exchange-index-down-001-following-a.html | AMEX STOCKS DIP; OâËÄ*TâËÄ*C ISSUES RISE | True | By James J. Nagle | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/salt-lake-city-selected-to-bid-for-winter-olympics-mixed-reaction.html | Salt Lake City Selected to Bid for Winter Olympics | True | By Neil Amdur | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/four-die-in-fire-in-queens-house-two-children-and-boarder-escape.html | FOUR DIE IN FIRE IN QUEENS HOUSE | True | By Farnsworth Fowle | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/26-indicted-in-rochester-in-selective-service-cases.html | 26 Indicted in Rochester In SelectiveâËÄ*Service Cases | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/france-sues-three-periodicals-for-giving-details-of-execution.html | France Sues Three Periodicals For Giving Details of Execution | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/satellite-relay-for-us-approved-western-unions-plan-for.html | SATELLITE RELAY FOR U.S. APPROVED | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-06 | https://www.nytimes.com/1973/01/05/archives/plywood-output-at-record.html | Plywood Output at Record | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/stocksale-talks-cited-in-tax-case-dellacroce-witness-under-death.html | STOCKâËÄ*SALE TALKS CITED IN TAX CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/revere-copper-sets-aluminum-price-rise.html | REVERE COPPER SETS ALUMINUM PRICE RISE | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-08 | https://www.nytimes.com/1973/01/05/archives/wood-field-and-stream-burks-book-on-bird-carving-tops-list-of.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/agnew-mrs-nixon-and-johnsons-attend-a-mass-for-boggs-new-election.html | Agnew, Mrs. Nixon and Johnsons Attend a Mass for Boggs | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/restored-pieta-shown-condition-near-perfect-marks-on-mary-s-cheek.html | Restored Pieta Shown; Condition Near Perfect | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/big-board-scans-2-member-firms-speech-by-casey-precedes-needharm.html | BIG BOARD SCANS 2 MEMBER FIRMS | True | By Alexander R. Hammer | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/mrs-esther-baskin-is-dead-author-of-nature-books-47.html | Mrs. Esther Baskin Is Dead; Author of Nature Books, 47 | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/clementes-trophies-stolen-by-mourners.html | Clemente's Trophies Stolen by âËÄ*MournersâËÄ* | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/alexis-johnson-is-expected-to-replace-smith-as-negotiator-on.html | Alexis Johnson Is Expected to Replace Smith as Negotiator on Strategic Arms | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/senate-democrats-3612-back-action-to-end-war-democrats-back-move-to.html | Senate Democrats, 36âËÄ*12, Back Action to End War | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/aussies-win-sailing-heat-79831077.html | Aussies Win Sailing Heat | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/soviet-six-wins-94.html | Soviet Six Wins, 59âËÄ*4 | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/environment-issue-is-raised-to-block-kawaida-towers.html | Environment Issue Is Raised to Block Kawaida Towers | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/a-100000-grant-honors-clemente-k-mellon-fund-to-assist-caude.html | A $100,000 GRANT HONORS CLEMENTE | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/search-for-ship-abandoned.html | Search for Ship Abandoned | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/3d-loss-in-row-saddled-on-nets-squires-control-rebounds-hold-lead.html | 3D LOSS IN ROW SADDLED ON NETS | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/coopting-labor.html | CoâËÄ*opting Labor | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/critics-rebuffed-on-farm-slashes-butz-firm-in-face-of-rising.html | CRITICS REBUFFED ON FARM SLASHES | True | By William M. Blair Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/how-prescribed-methadone-killed-a-boy.html | How Prescribed Methadone Killed a Boy | True | By George Goodman Jr. | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/300-children-attack-6-soldiers-in-londonderry-holdup-man-is-shot.html | 300 Children Attack 6 Soldiers in Londonderry | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/1billion-asked-for-20-city-hospitals-413million-from-taxes.html | $1âËÄ*Billion Asked for 20 City Hospitals | True | By Nancy Ricks | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/c-t-chenery-dies.html | C. T. Chenery Dies | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/new-envoy-from-france-views-hanoi-destruction.html | New Envoy From France Views Hanoi Destruction | True | | 2001-08-03 | RE0000847626 | B00000807127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/advertising-a-day-of-agency-job-changes-and-new-campaigns-foote.html | Advertising A Day of Agency Job Changes and New Campaigns | True | By Philip H. Dougherty | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/gas-gangrene-hits-5-crash-survivors.html | GAS GANGRENE HITS 5 CRASH SURVIVORS | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/stolz-names-2-assistants.html | Stolz Names 2 Assistants | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/drill-instructor-accused.html | Drill Instructor Accused | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/letters-to-the-editor-moynihans-challenging-task-in-india-content.html | Letters to the Editor | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/niger-cuts-ties-with-israel.html | Niger Cuts Ties With Israel | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-protests-ship-boycott-by-australia.html | U.S. Protests Ship Boycott by Australia | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/metropolitan-briefs-4-killed-in-fire-in-queens-village-otb-gives.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/turnovers-a-problem-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New Jersey Sports | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/oldfashioned-dessert-for-the-weekend.html | OldÂFashioned Dessert for the Weekend | True | By Jean Hewitt | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/recruiting-station-bombed.html | Recruiting Station Bombed | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/donald-d-egbert-an-art-historian.html | DONALD D. EGBERT, AN ART HISTORIAN | True | By David L. Shirey | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/voice-of-the-pentagon-jerry-warden-friedheim.html | Voice of the Pentagon | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/east-germans-ask-to-meet-with-us-on-diplomatic-tie-communist.html | EAST GERMANS ASK TO MEET WITH U.S. ON DIPLOMATIC TIE | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/boulez-tunes-up-for-electronic-debut.html | Boulez Tunes Upfor Electronic Debut | True | By Donal Henahan | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/study-ordered-of-charges-by-roosevelt-doctors-freeholder-backs.html | Study Ordered of Charges by Roosevelt Doctors | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/passaic-is-rebuffed-on-pledge-to-flag.html | PASSAIC IS REBUFFED ON PLEDGE TO FLAG | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/how-prescribed-methadone-killed-a-boy-how-prescribed-methadone.html | How Prescribed Methadone Killed a Boy | True | By George Goodman Jr. | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/parks-unit-to-get-tough-on-public-upkeep-to-end-at-vandalized-sites.html | PARKS UNIT TO GET â€šÃ"TOUGHâ€šÃ‚Â' ON PUBLIC | True | By John Darnton | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/news-index-79831029.html | NEWS INDEX | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/a-record-dividend-for-gi-insurance.html | A RECORD DIVIDEND FOR G.I. INSURANCE | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/broader-trade-authority-is-urged-by-us-chamber-skepticism-found.html | Broader Trade Authority Is Urged by U.S. Chamber | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/george-drew-ontario-premier-and-conservative-leader-dies.html | George Drew, Ontario Premier and Conservative Leader, Dies | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/youth-is-arrested-in-canarsie-killing.html | YOUTH IS ARRESTED IN CANARSIE KILLING | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/li-bus-company-seeks-run-to-city-to-ask-for-permanent-route-as.html | G.I. BUS COMPANY SEEKS RUN TO CITY | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/social-security-chief-is-believed-out.html | Social Security Chief Is Believed Out | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/edward-a-gibbs-53-a-housing-official.html | EDWARD A. GIBBS, 53, A HOUSING OFFICIAL | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/rugby-union.html | RUGBY UNION | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/january-clearance-in-the-bronx-the-coziest-shelter-how-to-lose.html | Red Smith | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/rental-pools-may-put-units-under-federal-securities-laws-real.html | Rental Pools May Put Units Under Federal Securities Laws | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/simon-isaacson.html | SIMON ISAACSON | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/coast-jockey-cut-in-spill.html | Coast Jockey Cut in Spill | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/11-legal-experts-in-south-africa-say-apartheid-legislation-debases.html | 11 Legal Experts in South Africa Say Apartheid Legislation Debases Law | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/people-in-sports-malaga-resigns-uslta-post.html | People in Sports: Malaga Resigns U.S.L.T.A. Post | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/kleindienst-sees-move-to-restore-death-penalties-expects-white.html | KLEINDIENST SEES MOVE TO RESTORE DEATH PENALTIES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/injured-rare-whale-is-placed-in-a-swimming-pool-in-jersey.html | Injured Rare Whale Is Placed In a Swimming Pool in Jersey | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/australia-ends-racial-curb-on-migration.html | Australia Ends Racial Curb on Migration | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/albert-a-exendine.html | ALBERT A. EXENDINE | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/a-restaurant-thats-often-crowdedfor-good-reason.html | A Restaurant That's Often Crowdedâ€šÃ‚Â¦For Good Reason | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/mills-is-hopeful-on-tax-reforms-foresees-house-passage-by-summer.html | MILLS IS HOPEFUL ON TAX REFORMS | True | | 2001-08-03 | RE0000847626 | B00000807127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/chryslers-sales-set-speedy-pace-american-is-also-well-ahead-of-last.html | CHRYSLER'S SALES SET SPEEDY PACE | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/simon-isaacson-79831082.html | SIMON ISAACSON | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/western-electric-awarded-missile-system-contract.html | Western Electric Awarded Missile System Contract | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/saigon-senators-to-lobby-in-washington.html | Saigon Senators to Lobby in Washington | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/miss-barton-sings-tasteful-program.html | MISS BARTON SINGS TASTEFUL PROGRAM | True | Donal Henahan. | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/kidnapper-with-1000-offer-for-brooklyn-baby-is-sought.html | Kidnapper With â€šÃ„Ã²$1,000 Offerâ€šÃ„Ã´ For Brooklyn Baby Is Sought | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/sugarbush-trade-ablaze-in-spite-of-gondola-fire.html | Sugarbush Trade Ablaze In Spite of Gondola Fire | True | By Michael Strauss | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/new-cuban-proposals-given-to-us-on-a-hijacking-pact.html | New Cuban Proposals Given To U.S. on a Hijacking Pact | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/rail-tieup-is-threatened-by-jersey-central-union-jersey-central.html | Rail Tieâ€šÃ„Ã´Up Is Threatened By Jersey Central Union | True | By Ronald Sullivan | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/advisory-group-offers-proposals-to-simplify-reports-by-funds.html | Advisory Group Offers Proposals to Simplify Reports by Funds | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/400-led-from-tunnel-in-boston-during-train-fire.html | 400 Led From Tunnel in Boston During Train Fire | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/a-watchdog-plan-on-schools-scored-state-chancellor-expresses-grave.html | A â€šÃ„Ã²WATCHDOGâ€šÃ„Ã´ PLAN ON SCHOOLS SCORED | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/court-action-not-apology-set-for-hayes-over-bowl-flareup.html | Court Action, Not Apology, Set For Hayes Over Bowl Flareup | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/625million-of-bonds-sold-by-the-treasury-at-6795-rate-treasury.html | $625â€šÃ„Ã²Million of Bonds Sold by the Treasury at 6.795% Rate | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/gremillion-surrenders.html | Gremillion Surrenders | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/puerto-ricans-find-sanitaionjob-bias.html | PUERTO RICANS FIND SANIT ATIONâ€šÃ„Ã´JOB BIAS | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/kleindienst-sees-move-to-restore-death-penalties.html | KLEINDIENST SEES MOVE TO RESTORE DEATH PENALTIES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/tv-cigar-ad-ban-proposed.html | TV Cigar Ad Ban Proposed | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/a-house-divided.html | A House Divided | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/four-miners-bodies-found.html | Four Miners' Bodies Found | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/charles-dougherty-insurance-leader-79831085.html | CHARLES DOUGHERTY, INSURANCE LEADER | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/queens-woman-86-raped-in-her-home-by-an-intruder.html | Queens Woman, 86, Raped In Her Home by an Intruder | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/danny-kaye-plays-pied-piper-of-opera-for-youngsters-at-the-met.html | Danny Kaye Plays Pied Piper of Opera for Youngsters at the Met | True | By McCandlish Phillips | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/royal-daniel-jr.html | ROYAL DANIEL JR. | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/future-nonresident-city-aides-will-pay-full-municipal-tax.html | Future Nonresident City Aides Will Pay Full Municipal Tax | True | By Edward Ranzal | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/padre-was-not-always-right-books-of-the-times-groucho-chides-chico.html | Books of The Times | True | By Richard R. Lingeman | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/research-recession.html | Research Recession | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/what-can-we-do.html | â€šÃ„Ã²What Can We Do?â€šÃ„Ã´ | True | By Vercors | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-is-assailed-as-talks-resume.html | U.S. IS ASSAILED AS TALKS RESUME | True | By Henry Ginger Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/film-shorts-yield-slice-of-americana.html | Film Shorts Yield Slice of Americana | True | By Vincent Canby | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/the-fitzgeralds-to-sign-off-after-10000-hours-of-talk-fitzgeralds.html | The Fitzgeralds to Sign Off After 10,000 Hours of Talk | True | By Laurie Johnston | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/steep-final-descent-cited-in-everglades-jet-crash-steady-descent.html | Steep Final Descent Cited In Everglades Jet Crash | True | By Richard Witkin | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/gibbon-takes-36-on-newark-tour-tries-to-show-legislators-citys-poor.html | GIBBON TAKES 36 ON NEWARK TOUR | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/sex-education-planned-in-french-high-schools.html | Sex Education Planned in French High Schools | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/china-developing-satellite-links-vast-communications-net-is-aided.html | CHINA DEVELOPING SATELLITE LINKS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/music-hall-of-israel-comes-to-garden-the-program.html | â€šÃ„Ã²Music Hall of Israelâ€šÃ„Ã´ Comes to Garden | True | By Howard Thompson | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/saigon-senators-to-lobby-in-washington-others-on-way-to-us.html | Saigon Senators to Lobby in Washington | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/antiwar-protest-to-congress-ends-community-marches-later-this-month.html | ANTI WAR PROTEST TO CONGRESS ENDS | True | | 2001-08-03 | RE0000847626 | B000008807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/aluminum-setaside-to-remain-unchanged.html | Aluminum Setâ€šÃ„Ã´Aside To Remain Unchanged | True | | 2001-08-03 | RE0000847626 | B000008807127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/called-senator-a-new-one-is-shocked-different-lifestyle-more.html | Called â€˜â€™Senator,â€™â€™ a New One Is â€˜â€™Shockedâ€™â€™ | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/maurice-sendak-thriving-on-quiet-what-is-missed-hidden-meanings.html | Maurice Sendak: Thriving on Quiet | True | By Lisa Hammel Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/north-vietnam-says-1318-died-in-the-raids-on-hanoi-haiphong-damage.html | North Vietnam Says 1,318 Died in the Raids on Hanoi | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/stage-oceasys-plough-and-stars-at-beaumont.html | Stage: O'Casey's â€˜â€™Plough and Starsâ€™â€™ at Beaumont | True | By Clive Barnes | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/hertz-to-buy-73-trucks.html | Hertz to Buy '73 Trucks | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/detective-called-tipster-on-drugs-accused-of-taking-bribes-he-is.html | DETECTIVE CALLED TIPSTER ON DRUGS | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/2634billion-asked-for-relief-hra-socks-record-budget-despite-a.html | $2.634â€¦â€™BILLION ASKED FOR RELIEF | True | By Peter Kihss | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-hero-of-vietnam-war-now-a-waiter-in-australia.html | U.S. Hero of Vietnam War Now a Waiter in Australia | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/australia-ends-racial-curb-on-migration-australia-ends-race-curb-on.html | Australia Ends Racial Curb on Migration | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/six-will-visit-pope-in-antiwar-effort.html | SIX WILL VISIT POPE IN ANTIWAR EFFORT | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/study-supports-commercials-ban-on-childrens-tv.html | Study Supports Commercials Ban on Children's TV | True | By Albin Krebs | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/teacher-strike-authorized.html | Teacher Strike Authorized | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/boros-miller-and-stockton-register-67s-in-coast-golf-snead-register.html | Boros, Miller and Stockton Register 67s in Coast Golf | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/the-fitzgeralds-to-sign-off-after-10000-hours-of-talk.html | The Fitzgeralds to Sign Off After 10,000 Hours of Talk | True | By Laurie Johnston | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/banks-borrow-from-fed-at-highest-daily-rate-in-20-years-growth-of.html | Banks Borrow From Fed at Highest Daily Rate in 20 Years | True | By H. Erich Heinemann | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/jumbo-jet-diverted-after-bomb-threat.html | JUMBO JET DIVERTED AFTER BOMB THREAT | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/mrs-herbert-kesner.html | MRS. HERBERT KESNER | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/aussies-win-sailing-heat.html | Aussies Win Sailing Heat | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/black-18-given-interim-seat-on-the-englewood-city-council.html | Black, 18, Given Interim Seat On the Englewood City Council | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/health-fund-cuts-in-budget-likely-indication-of-decreases-in.html | HEALTH FUND CUTS IN BUDGET LIKELY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/donald-d-egbert-an-art-historian-professor-of-architecture-at.html | DONALD D. EGBERT, AN ART HISTORIAN | True | By David L. Shirey | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/tough-drug-stand-urged-by-both-parties-at-albany.html | Tough Drug Stand Urged By Both Parties at Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/right-he-was-wrong.html | Right, He Was Wrong | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/williams-helps-liu-win-6650-his-20-points-16-rebounds-sink.html | WILLIAMS HELPS L.I.U. WIN, 66â€¦â€™50 | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/new-parks-head-insists-public-combat-vandalism-park-head-insists.html | New Parks Head Insists Public Combat Vandalism | True | By John Darnton | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/historic-port-in-greece-to-be-us-navy-base.html | Historic Port in Greece To Be U.S. Navy Base | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/injured-rare-whale-is-put-into-a-backyard-pool-one-of-3-species.html | Injured Rare Whale Is Put Into a Backyard Pool | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/teacher-28-slain-in-her-apartment-on-west-72d-street.html | Teacher, 28, Slain In Her Apartment On West 72d Street | True | By Michael T. Kaufman | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/anaconda-confirms-plan-for-new-plant.html | ANACONDA CONFIRMS PLAN FOR NEW PLANT | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/gene-shalit-will-replace-joe-garagiola-on-today.html | Gene Shalit Will Replace Joe Garagiola on â€˜â€™Todayâ€™â€™ | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/north-asserts-1318-died-in-hanoi-raids-1000-sorties-listed-north.html | North Asserts 1,318 Died in Hanoi Raids; 1,000 Sorties Listed | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/permanent-rebellion-foreign-affairs.html | Permanent Rebellion | True | By C. L. Sulzberger | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/gibson-asks-state-guests-for-24million-for-city-mayor-or-takes-36.html | Gibson Asks State Guests For $2.4 â€¦â€™Million for City | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/business-briefs-savings-bond-sales-surged-in-1972-appraisal-value.html | Business Briefs | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/no-taps-for-horses.html | No Taps for Horses | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/city-curbs-use-of-arrest-record-as-criterion-for-job-rejection.html | City Curbs Use of Arrest Record As Criterion for Job Rejection | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/competition-curb-urged-for-builders-of-airliners.html | Competition Curb Urged For Builders of Airliners | True | By Robert Lindsey | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-reports-loss-of-16th-b52-all-in-crew-reported-rescued-foes.html | U.S. Reports Loss of 16th Bâ€¦â€™52; All in Crew Reported Rescued | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/senate-democrats-3612-back-action-to-end-war.html | Senate Democrats, 36â€šÃ„Â¢12, Back Action to End War | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/bridge-player-can-prove-his-mettle-even-far-from-mainstream-west.html | Bridge: Player Can Prove His Mettle Even Far From Mainstream | True | By Alan Truscott | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/i-c-c-penalizes-allied-van-lines-it-accuses-moving-company-of.html | I.C.C. PENALIZES ALLIED VAN LINES | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/persuasions-rock-at-the-bitter-end-is-unaccompanied.html | Persuasions' Rock At the Bitter End Is Unaccompanied | True | Ian Dove. | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/campaigncontributionlimit.html | Campaign Contribution Limit | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/futures-in-meat-hit-price-peaks-packers-bid-up-levels-for-hogs-and.html | FUTURES IN MEAT HIT PRICE PEARS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/scarsdale-sympathetic-scarsdale-appears-in-sympathy-with-drastic.html | Scarsdale Sympathetic | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/briefs-on-the-arts-news-conferences-of-roosevelt-duo-superstar.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/china-developing-satellite-links.html | CHINA DEVELOPING SATELLITE LINKS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/debusschere-is-out-for-knicks-tonight.html | DEBUSSCHERE IS OUT FOR KNICKS TONIGHT | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/royal-daniel-jr-79831081.html | ROYAL DANIEL JR. | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/50th-birthday-is-marked-with-50th-gift-to-neediest.html | 50th Birthday Is Marked With 50th Gift to Neediest | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/umw-chief-cuts-pay-of-officers-miller-slashes-own-salary-from-50000.html | U.M.W. CHIEF CUTS PAY OF OFFICERS | True | By Philip ShabecoffSpecial to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/cairo-crackdown-stills-student-revolt-rocks-cover-street.html | Cairo Crackdown Stills Student Revolt | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/postal-service-reports-cut-in-losses.html | Postal Service Reports Cut in Losses | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/fcc-authorizes-domestic-satellites-for-western-union-western-union.html | F.C.C. Authorizes Domestic Satellites For Western Union | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/james-p-sheehy.html | JAMES P. SHEEHY | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/i-c-c-penalizes-allied-van-lines-it-accuses-moving-company-of.html | I. C. C. PENALIZES AWED VAN LINES | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/sports-today-basketball-boxing-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/trudeau-pledges-to-combat-unemployment-and-inflation-hold-109-of.html | Trudeau Pledges to Combat Unemployment and Inflation | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/secrecy-opposed-in-a-poll-in-house.html | SECRECY OPPOSED IN A POLL IN HOUSE | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/civic-group-urges-scribner-rehiring-as-clear-mandate-confidence-gap.html | Civic Group Urges Scribner Rehiting As â€šÃ„Â²Clear Mandateâ€šÃ„Â´ | True | BY Leonard Ruder | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/abc-signs-lorne-greene.html | A.B.C. Signs Lorne Greene | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/heath-is-target-for-antimarket-activists-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/witness-says-he-worked-for-general-as-a-friend-his-testimony.html | Witness Says He Worked For General as a â€šÃ„Â²Friendâ€šÃ„Â´ | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/the-mood-of-congress.html | The Mood Of Congress | True | By James Reston | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/james-p-sheehy-79831086.html | JAMES P. SHEEHY | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/8million-loss-posted.html | 8â€šÃ„Â²Million Loss Posted | True | By Clare M. Reckert | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/amer-hockey-league-79831042.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/first-major-storm-of-the-year-sends-chill-over-midwest.html | First Major Storm Of the Year Sends Chill Over Midwest | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/peak-december-sales-rates-marks-set-by-retail-chains.html | Peak December Sales | True | By Isadore Barmash | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/christopher-t-chenery-is-dead-meadow-stable-founder-was-86-bought.html | Christopher T. Chenery Is Dead; Meadow Stable Founder Was 86 | True | By Joe Nichols | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/bulls-top-rockets-for-fifth-in-a-row-barry-gets-30-again.html | BULLS TOP ROCKETS FOR FIFTH IN A ROW | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/iran-executes-5-for-sabotage.html | Iran Executes 5 for Sabotage | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/harlem-response-mixed.html | Harlem Response Mixed | True | By C. Gerald Fraser | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/two-senators-score-navy-grummanloan.html | TWO SENATORS SCORE NAVY GRUMMAN LOAN | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/any-courthouse-will-do.html | Any Courthouse Will Do | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/the-first-inaugural-he-meant-it.html | The First Inaugural: He Meant It | True | By John K. Andrews Jr. | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/abelson-named-new-president-of-macys-people-and-business-people-and.html | People and Business | True | | 2001-08-03 | RE0000847626 | B00000807127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/liability-limit-on-lenders-asked-reserve-wants-a-ceiling-on-amounts.html | LIABILITY LIMIT ON LENDERS ASKED | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/inmates-strike-over.html | Inmates' Strike Over | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/teacher-28-slain-in-her-apartment-on-west-72d-street-teacher-28-is.html | Teacher, 28, Slain In Her Apartment On West 72d Street | True | By Michael T. Kaufman | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/giant-mine-shovels-finally-cross-road-a-vast-operation.html | Giant Mine Shovels Finally Cross Road | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/teamsters-sued-by-chavezs-union-actions-charge-damages-and.html | TEAMSTERS SUED BY CHAVEZ'S UNION | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/freighter-is-rammed-near-statue-of-liberty.html | Freighter Is Rammed Near Statue of Liberty | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/16th-b4ê3Ã„Â°52-downed-79831013.html | 16th B4ê3Ã„Â°52 Downed | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/norcross-is-planning-to-move-from-the-city-to-pennsylvania.html | Norcross Is Planning to Move From the City to Pennsylvania | True | By Carter B. Horsley | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/tank-car-blast-kills-girl.html | Tank Car Blast Kills Girl | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/market-place-optimistic-view-taken-by-ap-153-land-sales-vote-seen.html | Market Place: Optimistic View Taken by A.&P. | True | By Robert Metz | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/bell-howell-sues-eastman-kodak-co-kodak-asserts-fairness.html | BELL & HOWELL SUES EASTMAN KODAK CO. | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/article-1-no-title-stock-prices-decline-on-profit-taking-percentage.html | SNICK PRICES DIP ON PROFIT TAKING | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/harlem-response-mixed-harlem-both-heads-and-assails-cure-for.html | Harlem Response Mixed | True | By C. Gerald Fraser | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/rita-mooney-abbey-actress-and-producer-dead-at-69.html | Rita Mooney, Abbey Actress And Producer, Dead at 69 | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/sports-news-briefs-bulls-protest-disallowed-suit-to-bar-frazier.html | Sports News Briefs | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/scarsdale-sympathetic.html | Scarsdale Sympathetic | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/new-jersey-briefs-many-drivers-lack-insurance-cards-murfaggi-sworn.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/bridge-player-can-prove-his-mettle-even-far-from-mainstream.html | Bridge: Player Can Prove His Mettle Even Far From Mainstream | True | By Alan Truscott | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/albert-a-exendine-79831087.html | ALBERT A. EXENDINE | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-lists-5-killed-in-war-last-week.html | U.S. LISTS 5 KILLED IN WAR LAST WEEK | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-reports-loss-of-16th-b4ê3Ã„Â°52-all-in-crew-reported-rescued-foes.html | U.S. Reports Loss of 16th B4ê3Ã„Â°52; All in Crew Reported Rescued | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/2-westinghouse-executives-given-key-posts-in-europe.html | 2 Westinghouse Executives Given Key Posts in Europe | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/famed-wings-line-up-here.html | Famed Wings Line Up Here | True | By Gerald Eskenazi | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/blues-win-4-to-2-end-bruin-streak-at-eight-victories-wings-beat.html | Blues Win, 4 to 2; End Bruin Streak At Eight Victories | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/right-he-was-wrong-79831067.html | Right, He Was Wrong | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/charles-dougherty-insurance-leader.html | CHARLES DOUGHERTY; INSURANCE LEADER | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/us-is-is-assailed-as-talks-resume-first-paris-session-is-held-since.html | U.S. IS ASSAILED AS TALKS RESUME | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/otb-presents-city-with-25million-and-indicates-monthly-share-will.html | OTB Presents City with $2.5Mê3Ã„Â°Million And Indicates Monthly Share Will Grow | True | By Max H. Seigel | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/16th-b4ê3Ã„Â°52-downed.html | 16th B4ê3Ã„Â°52 Downed | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/voice-of-the-pentagon.html | Voice of the Pentagon | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/cabaret-marian-mcpartland-is-playing-at-carlyle.html | Cabaret | True | John S. Wilson | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/50th-birthday-is-marked-with-50th-gift-to-neediest-how-to-aid-the.html | 50th Birthday Is Marked With 50th Gift to Neediest | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/plywood-output-at-record-79831070.html | Plywood Output at Record | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/metropolitan-briefs-union-warns-of-rail-shutdown-man-89-killed-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/buckley-to-seek-private-aid-to-keep-tv-show-on-the-air.html | Buckley to Seek Private Aid To Keep TV Show on the Air | True | By Michael Knight | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-05 | 1973-01-05 | https://www.nytimes.com/1973/01/05/archives/stark-state-message-governors-proposals-to-curb-addiction-and-other.html | Stark State Message | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847626 | B00000807127 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/students-set-fires-in-dacca.html | Students Set Fires in Dacca | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/trial-set-for-man-believed-connected-to-smuggling-ring.html | Trial Set For Man Believed Connected to Smuggling Ring | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/woman-wins-divorce-on-spouses-silence.html | WOMAN WINS DIVORCE ON SPOUSE'S SILENCE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/philadelphia-raises-sought.html | Philadelphia Raises Sought | True | | 2001-08-03 | RE0000847627 | B00000807128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/8th-in-row-registered-by-cougars-dampier-paces-colonels-chaparrals.html | 8th in Row Registered By Cougars | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/quiet-requiem-for-e-p-recalls-turbulent-life-of-embattled-poet-a.html | â€šÃ„Ã²Quiet Requiem for E. P.â€šÃ„Ã´ Recalls Turbulent Life of Embattled Poet | True | By Thomas Lask | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/2-top-judges-see-court-paralysis-under-drug-plan.html | 2 TOP JUDGES SEE COURT PARALYSIS UNDER DRUG PLAN | True | By Lesley Oelsner | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/legal-aid-sues-to-bar-change-in-arraignment.html | Legal Aid Sues to Bar Change in Arraignment | True | By Walter H. Waggoner | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/knicks-rout-braves-bradley-gets-38-knicks-box-score.html | Knicks Rout Braves | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/tishman-elected-head-of-real-estate-board.html | Tishman Elected Head Of Real Estate Board | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/classified-advertising-index-79831718.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/kerrys-brother-charged.html | Kerry's Brother Charged | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/public-tv-backs-decentralized-rulel-list-of-programs.html | Public TV Backs â€šÃ„Ã²Decentralizedâ€šÃ„Ã´ Rule | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/getting-away-from-it-all-books-of-the-times-a-reproach-in-the.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/special-duty-set-on-michelin-tires-us-countervailing-levy-imposed.html | SPECIAL DUTY SET ON MICHELIN TIRES | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/police-still-searching-for-kidnapped-baby.html | Police Still Searching For Kidnapped Baby | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/business-booming-at-blood-center-rising-to-the-occasion.html | Business Booming at Blood Center | True | By George Vecsey | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/people-in-sports-new-rx-is-no-cureall.html | People in Sports: New Rx Is No Cureâ€šÃ„Ã´All | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/ward-is-seeking-chain-in-florida-marcor-subsidiary-agrees-to.html | WARD IS SEEKING CHAIN IN FLORIDA | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/jerry-butler-sings-soulatcopacabana.html | JERRY BUTLER SINGS SOUL AT COPACABANA | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/sec-seats-may-be-filled-soon-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/us-asks-rehearing-on-ibm-documents.html | U.S. ASKS REHEARING ON I.B.M. DOCUMENTS | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/massive-bombing-the-hard-choice.html | Massive Bombing: The Hard Choice | True | By Philip C. Clarke | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/on-the-british-seafront-kosher-cuisine-with-an-english-accent-no.html | On the British Seafront, Kosher Cuisine With an English Accent. | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/many-nicaraguans-want-to-return-to-capital-site-city-to-be-rebuilt.html | Many Nicaraguans Want To Return to Capital Site | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/chicago-official-admits-embezzling.html | EXâ€šÃ„Ã²CHICAGO OFFICIAL ADMITS EMBEZZLING | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/miss-higginss-68-leads-by-stroke-misses-prentice-baynse-tied-for.html | MISS HIGGINS'S 68 LEADS BY STROKE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/soviet-rebuffs-western-appeals-to-ease-the-exchange-of-ideas.html | Soviet Rebuffs Western Appeals to Ease the Exchange of Ideas | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/witness-in-mafioso-tax-trial-admits-past-perjury-judge-told-of.html | Witness in Mafioso Tax Trial Admits Past Perjury | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/san-francisco-city-that-waits-to-die.html | â€šÃ„Ã²San Francisco: City That Waits to Dieâ€šÃ„Ã´ | True | By Howard Thompson | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/free-checking-may-be-coming-to-city-average-minimum-balances-free.html | Free Checking May Be Coming to City | True | By H. Erich Heinemann | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/truman-honored-by-world-notables-at-cathedral-rites-truman-honored.html | Truman Honored By World Notables At Cathedral Rites | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/east-german-ties-granted-by-2-more.html | EAST GERMAN TIES GRANTED BY 2 MORE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/jersey-central-presses-for-aid-contends-state-would-get-bargain-for.html | JERSEY CENTRAL PRESSES FOR AID | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/guard-is-accused-of-abetting-riot-tomb-officer-says-another-beat.html | GUARD IS ACCUSED OF ABETTING RIOT | True | By C. Gerald Fraser | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/cycle-gang-members-held.html | Cycle Gang Members Held | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/an-aid-official-is-seized-in-drug-smuggling-case.html | An AID Official Is Seized In Drug Smuggling Case | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/the-larger-europe.html | The Larger â€šÃ„Ã²Europeâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/compulsory-chapel-is-ended-by-laird.html | Compulsory Chapel Is Ended by Laird | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/super-bowl-rivals-emphasize-spiritual-values-prayer-is-given-much.html | Super Bowl Rivals Emphasize Spiritual Values; Prayer Is Given Much Credit for Their Success | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/thursday-night-fight.html | Thursday Night Fight | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/waldheim-makes-new-plea-for-bangladesh-assistance.html | Waldheim Makes New Plea For Bangladesh Assistance | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/methadone-death-laid-to-confusion-over-2-mareeros.html | Methadone Death Laid to Confusion Over 2 Mareeros | True | By George Goodman Jr. | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/rockefeller-4th-to-head-college-he-will-start-in-march-at-west.html | ROCKEFELLER 4TH TO HEAD COLLEGE | True | | 2001-08-03 | RE0000847627 | B00000807128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/truman-honored-by-world-notables-at-cathedral-rites.html | Truman Honored By World Notables At Cathedral Rites | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/art-of-male-vanity-seen-in-a-show-him.html | Art of Male Vanity Seen in a Show, â€šÃ„Â²Himâ€šÃ„Â² | True | By John Canaday | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/airports-start-thorough-screening-of-all-passengers-airports-start.html | Airports Start Thorough Screening of All Passengers | True | By Robert Lindsey | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/canadians-deplore-raids-in-unanimous-house-vote.html | Canadians Deplore Raids In Unanimous House Vote | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/injured-whale-taken-to-aquarium-in-truck.html | Injured Whale Taken To Aquarium in Truck | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/soviet-is-said-to-give-missile-boats-to-north-vietnam-land-bars.html | Soviet Is Said to Give Missile Boats to North Vietnam | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/nasa-cuts-programs-to-save-200million-in-current-budget-a-central.html | NASA Cuts Programs to Save $200â€šÃ„Â²Million in Current Budget | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/film-little-mother-eva-peron-story-the-cast.html | Film â€šÃ„Â²Tittle Mother,â€šÃ„Â² Eva Peron Story | True | By Vincent CanBY | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/bible-read-in-85-hours.html | Bible Read in 85 Hours | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/metropolitan-briefs-acupuncture-outlawed-for-dentists-aquarium.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/pruitt-in-south-backfield-sidillet-to-start.html | Pruitt in South Backfield | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/552million-phonerate-rise-approved-for-new-jersey-bell-jersey.html | $55.2â€šÃ„Â²Million Phoneâ€šÃ„Â²Rate Rise Approved for New Jersey Bell | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/rollbacks-in-prices-for-lumber-slated-early-next-week-rollback.html | Rollbacks in Prices For Lumber Slated Early Next Week | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/miss-higgins-leads-miami-golf-with-68-the-leading-scores.html | MISS HIGGINS LEADS MIAMI GOLF WITH 68 | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/new-jersey-briefs-state-resolves-ballot-dispute-assemblyman-bars.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/childcare-leave-for-men-backed-us-panel-supports-male-teacher-in.html | CHILDâ€šÃ„Â²CARELEAVE FOR MEN BACKED | True | By Maurice Carroll | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/subsidy-criticisms-dim-housing-hopes-heavy-criticism-housing.html | Subsidy Criticisms Dim Housing Hopes | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/pop-music-at-the-apollo.html | Pop Music: At the Apollo | True | John Rockwell | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/counterfeit-bills-seized.html | Counterfeit Bills Seized | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/a-super-idea.html | A Super Idea? | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/jet-in-service-after-hoax.html | Jet in Service After Hoax | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/mrs-forrester-dies.html | Mrs. Forrester Dies | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/sandra-ross-has-nuptials.html | Sandra Ross Has Nuptials | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/sheriff-asked-for-briefs-on-farr-bid-for-freedom.html | Sheriff Asked for Briefs On Farr Bid for Freedom | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/cougars-farm-out-knibbs.html | Cougars Farm Out Knibbs | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/disciplinary-reason-is-given-in-bucksvswali-jones-case.html | Disciplinary Reason Is Given in Bucksâ€šÃ„Â²vs.â€šÃ„Â²Wali Jones Case | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/waterfront-unit-says-5-airlines-deflate-their-reports-on-thefts.html | Waterfront Unit Says 5 Airlines Deflate Their Reports on Thefts | True | By Obert Mcg. Thomas Jr. | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/edward-mellinger-editor-radio-aide.html | EDWARD MELLINGER, EDITOR, RADIO AIDE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/curtailment-plans-ordered-for-gas.html | CURTAILMENT PLAINS ORDERED FOR GAS | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dr-kalma-j-dejuhasz-diesel-research-authority.html | Dr. Kalma J. DeJuhasz, Diesel Research Authority | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/orange-soil-termed-youngest-of-lunar-samples.html | Orange Soil Termed Youngest of the Lunar Samples | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/antiquated-rules.html | Antiquated Rules | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/methadone-death-laid-to-confusion-over-2-marerros-methadone-death.html | Methadone Death Laid to Confusion over 2 Marerros | True | By George Goodman Jr. | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/the-story-mr-zero-tells.html | The Story Mr. Zero Tells | True | By Walter Schneir | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/prof-russell-r-larmon-75-eisenhower-hew-aide-dies-consultant-for.html | Prof. Russell R. Larmon, 75, Eisenhower H.E.W. Aide, Dies | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/boys-3story-fort-in-princeton-falls-to-a-powerful-foe-the-zoning.html | Boys' 3â€šÃ„Â²Story Fort in Princeton Falls to a Powerful Foe, the Zoning Board | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/strike-on-pennsy-is-set-for-friday.html | STRIKE ON PENNSY IS SET FOR FRIDAY | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/thalidomide-compensation-increased-in-britain.html | Thalidomide Compensation Increased in Britain | True | By Jules Arbose Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/earlier-efforts-and-errors-in-war-on-drugs.html | Earlier Efforts and Errors in War on Drugs | True | By James M. Markham | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/no-salvation-in-silence-at-home-abroad.html | No Salvation In Silence | True | By Anthony Lewis | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/3-widows-getting-house-gratuities.html | 3 WIDOWS GETTING HOUSE GRATUITIES | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/incentives-urged-for-us-industry-bill-would-raise-depletion.html | INCENTIVES URGED FOR U.S. INDUSTRY | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/market-summary-percentage-gains-percentage-drops.html | Market Summary | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/safety-squadron-new-jersey-sports-piloting-is-most-important-course.html | New Jersey Sports | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/israel-will-release-bodies-of-2-terrorists-as-thais-ask.html | Israel Will Release Bodies Of 2 Terrorists, as Thais Ask | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/airports-start-thorough-screening-of-all-passengers-told-to-arrive.html | Airports Start Thorough Screening of All Passengers | True | By Robert Lindsey | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/for-some-football-players-it-is-sun-and-surf-and-for-others-it-is.html | For Some Football Players It Is Sun and Surf and for Others It Is the Grind of Practice | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/li-man-24-is-arrested-on-murderattempt-charge.html | L.I. Man, 24, Is Arrested On Murderâ€‹â€‹â€‹Attempt Charge | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/protests-planned-for-inauguration-2-antiwar-groups-schedule.html | PROTESTS PLANNED FOR INAUGURATION | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/coop-city-market-gets-95-violations.html | COâ€‹â€‹OP CITY MARKET GETS 95 VIOLATIONS | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/2-top-judges-see-court-paralysis-under-drug-plan-stevens-and-rubin.html | 2 TOP JUDGES SEE COURT PARALYSIS UNDER DRUG PLAN | True | By Lesley Oelsner | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/alexander-sprunt-jr-dies-ornithologist-and-author.html | Alexander Sprunt Jr. Dies; Ornithologist and Author | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/experts-confer-for-a-4th-day-in-paris-le-duc-tho-in-moscow.html | Experts Confer for a 4th Day in Paris | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/aluminum-prices-raised-by-alcoa.html | ALUMINUM PRICES RAISED BY ALCOA | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/quarry-wins-in-7-in-ring-comeback-cuts-over-neamanns-eye-end.html | QUARRY WINS IN 7 IN RING COMEBACK | True | By Al Harvin | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/roche-scores-46-in-nets-victory-paultz-gets-22-points-as.html | ROCHE SCORES 46 IN NETS VICTORY | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/australia-divided-on-union-boycott-of-us-shipping-newspapers-drop.html | Australia Divided on Union Boycott of U.S. Shipping | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/mayor-gives-oath-to-ftp-plimpton-exenvoy-is-new-chairman-of-ethics.html | MAYOR GIVES OATH TO F.T.P. PLIMPTON | True | By Max H. Seigel | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/adams-huff-in-senior-bowl-two-strongarmed-passers.html | Adams, Huff in Senior Bowl | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/jerome-b-glucksman.html | JEROME B. GLUCKSMAN | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ No Title | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/kawaida-judge-denies-bid-for-new-curb-on-pickets-intimidation.html | Kawaida Judge Denies Bid For New Curb on Pickets | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dr-earl-yeomans-led-temple-sports.html | DR. EARL YEOMANS; LED TEMPLE SPORTS | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/tv-an-intelligent-discussion-of-population-issue.html | TV: An Intelligent Discussion of Population Issue | True | By John J. O'Connor | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/a-rapid-sterilization-process-is-devised-heartassist-pump-airplane.html | A Rapid Sterilization Process Is Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/panama-to-invite-security-council.html | PANAMA TO INVITE SECURITY COUNCIL | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dancing-harry-and-earl-the-pearl-dave-anderson-the-mischief-maker.html | Dave Anderson | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/litton-aide-gets-plea-on-navy-job-case-began-with-criticism-of.html | LITTON AIDE GETS PLEA ON NAVY JOB | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/sec-halts-trade-in-lilac-time-inc.html | S.E.C. HALTS TRADE IN LILAC TIME, INC. | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/fuel-oil-shortage-called-avoidable-jackson-assails-import-program.html | FUEL OIL SHORTAGE CALLED AVOIDABLE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/amnesty-and-terror.html | Amnesty and Terror | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/soviet-rebuffs-western-appeals-to-ease-the-exchange-of-ideas-soviet.html | Soviet Rebuffs Western Appeals To Ease the Exchange of Ideas | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/closedend-funds.html | Closedâ€‹â€‹â€‹End Funds | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/sirhan-ordered-to-pay-17500-to-man-he-shot.html | Sirhan Ordered to Pay $17,500 to Man He Shot | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/connecticut-seeks-funds.html | Connecticut Seeks Funds | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/clemente-plane-not-overloaded-mechanical-errors-called-probable.html | CLEMENTE PLANE NOT OVERLOADED | True | | 2001-08-03 | RE0000847627 | B00000807128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/heart-cancer-cited-in-transplant-case.html | HEART CANCER CITED IN TRANSPLANT CASE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/ball-quits-as-head-of-social-security.html | BALL QUITS AS HEAD OF SOCIAL SECURITY | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/news-index-79831685.html | NEWS INDEX | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/54-in-row-for-ucla.html | 54 in Row for U.C.L.A. | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/talks-on-lirr-to-resume-today-union-is-expected-to-discuss-new.html | TALKS ON L.I.R.R. TO RESUME TODAY | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/policeman-cleared-of-crime-resigns-to-become-a-chief.html | Policeman Cleared of Crime Resigns to Become a Chief | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/right-to-work-group-urges-end-of-brennan-nomination.html | Right to Work Group Urges End of Brennan Nomination | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/live-beef-hogs-pork-bellies-off-february-cattle-futures-end-below.html | LIVE BEEF, HOGS, PORK BELLIES OFF | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/foes-ground-a-attacks-rise-but-us-calls-them-minor-shellings-in.html | Foe's Ground Attacks Rise But U.S. Calls Them Minor | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/gerald-boland-dies-fianna-fail-founder.html | GERALD BOLAND DIES; FIANNA FAIL FOUNDER | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/rangers-oppose-nemeses-sabres-buffalo-seeking-fourth-in-row-against.html | RANGERS OPPOSE NEMESES: SABRES | True | By John S. Radosta | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/mie-hansen-wed-to-kresten-hvass.html | Mie Hansen Wed to Kresten Hvass | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/gym-requirement-ended.html | Gym Requirement Ended | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/president-insists-on-a-proper-kind-of-vietnam-pact-tells-leaders-of.html | PRESIDENT INSISTS ON A â€˜Â¯ÂÂ/'PROPER KINDâ€˜Â¯Â.Â' OF VIETNAM PACT | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dow-climbs-768-to-record-close-after-sinking-spell-at-noon-index.html | DOW CLIMES 7.68 TO RECORD CLOSE | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/governors-urged-to-act-on-energy-conservation.html | Governors Urged to Act On Energy Conservation | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, JANUARY 6, 1973 | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/president-insists-on-a-properkind-of-vietnam-pact-tells-leaders-of.html | PRESIDENT INSISTS ON A â€˜Â¯Â/'PROPERKINIYâ€˜Â¯Â.Â' OF VIETNAM PACT | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/what-other-countries-do.html | What Other Countries Do | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/a-architect-testifies-he-drafted-remodeling-plans-for-cantwel-a.html | Architect Testifies He Drafted Remodeling Plans for Cantwell | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/nixon-increases-scope-of-duties-for-3-in-cabinet.html | NIXON INCREASES SCOPE OF DUTIES FOR 3 IN CABINET | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/coach-gets-writing-job.html | Coach Gets Writing Job | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/health-services-chief-is-seeking-481million-drug-budget-rise.html | Health Services Chief Is Seeking $48.1â€˜Â¯Â/'Million Drug Budget Rise | True | By Murray Illson | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/doctors-charge-of-threat-denied-no-pressure-was-used-for-donations.html | DOCTORS' CHARGE OF THREAT DENIED | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/contract-award.html | CONTRACT AWARD | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/murphy-says-courts-and-jails-frustrate-police-crime-control.html | Murphy Says Courts and Jails Frustrate Police Crime Control | True | By Will Lissner | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/us-group-fails-in-china-mission-scholars-unable-to-set-up-cultural.html | U.S. GROUP FAILS IN CHINA MISSION | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/paloczihorvath-author-64-dies.html | PALOCZIâ€˜Â¯Â/'HORVATH, AUTHOR, 64, DIES | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/celtics-trounce-hawks-126-to-108-boston-coasts-after-leading-by-22.html | CELTICS TROUNCE HAWKS 126 TO 108 | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/liquor-store-owner-fined-in-death-of-man-by-drinking.html | Liquor Store Owner Fined In Death of Man by Drinking | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/lawyer-implies-nixon-aide-was-overheard-in-wiretap-on-democrat.html | Lawyer Implies Nixon Aide Was Overheard in Wiretap on Democrat | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/an-end-to-the-war-who-needs-it.html | An End to the War? Who Needs It? | True | By Gene la Rocque | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/a-warning-is-issued-on-telephone-rates.html | A WARNING IS ISSUED ON TELEPHONE RATES | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/painterly-subtleties-fill-work-of-scott.html | Painterly Subtleties Fill Work of Scott | True | By Hilton Kramer | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dr-alfred-moscarella.html | DR. ALFRED MOSCARELLA | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/screen-cinedance-7-shorts-lend-variety-to-film-forum-series-the.html | Screen: â€˜Â¯Â/'Cineâ€˜Â¯Â/'Danceâ€˜Â¯Â.Â' | True | By Roger Greenspun | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/tomorrow-is-christmas-for-eastern-orthodox-an-extra-place-set.html | Tomorrow Is Christmas for Eastern Orthodox | True | By Eleanor Blau | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/weekly-lottery-action-nearly-triples-revenue.html | Weekly Lottery Action Nearly Triples Revenue | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/kitty-hawk-sailor-enters-guilty-plea.html | KITTY HAWK SAILOR ENTERS GUILTY PLEA | True | | 2001-08-03 | RE0000847627 | B00000807128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/new-lawmakers-welcome.html | New Lawmakers Welcomed | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/four-pier-sheds-leveled-by-fire-west-side-highway-traffic-is.html | FOUR PIER SHEDS LEVELED BY FIRE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/samuel-pope.html | SAMUEL POPE | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/market-place-a-broker-offers-novel-fee-ideas.html | Market Place | True | By Robert Metz | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/letters-to-the-editor-presidential-power-and-responsibility.html | Letters to the Editor | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/coalition-fears-reported-housing-cut-fears-a-reaction.html | Coalition Fears Reported Housing Cut | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/us-awaits-first-soviet-oil-since-45.html | U.S. Awaits First Soviet Oil Since '45 | True | By Werner Bamberger | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/rate-of-jobless-remains-at-52-was-6-when-72-began828-million-work.html | RATE OF JOBLESS, REMAINS AT 5.2% | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/antidefamation-league-barred-in-arab-group-title.html | â€šÃ„Ã'Antiâ€šÃ„Ã"Defamation Leagueâ€šÃ„Ã' Barred in Arab Group Title | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/bitter-lettuce.html | Bitter Lettuce | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/suspect-is-sought-in-bronx-slayings.html | SUSPECT IS SOUGHT IN BRONX SLAYINGS | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/canadians-deplore-raids-in-unanimous-house-vote-four-protests.html | Canadians Deplore Raids In Unanimous House Vote | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/5-airlines-accused-of-deflating-theft-reports.html | 5 Airlines Accused of Deflating Theft Reports | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/italians-to-consider-new-monetary-unit-pressure-increases.html | Italians to Consider New Monetary Unit | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dr-saul-d-schiff.html | DR. SAUL D. SCHIFF | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/stockton-with-136-leads-los-angeles-golf-by-a-shot.html | Stockton, With 136, Leads Los Angeles Golf by a Shot | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/mary-h-patterson.html | MARY H. PATTERSON | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/boys-3story-fort-falls-to-zoning-45day-deadline-candles-provide.html | Boys' 3â€šÃ„Ã"Story Fort Falls to Zoning | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/service-for-joseph-cornell.html | Service for Joseph Cornell | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/utz-firm-on-farm-aid-cuts-despite-congress-pressure.html | 7'utz Firm on Farm Aid Cuts Despite Congress Pressure | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/herman-s-kerstein.html | HERMAN S. KERSTEIN | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/three-girls-and-two-boys-are-born-to-illinois-couple.html | Three Girls and Two Boys Are Born To Illinois Couple | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/quiet-requiem-for-ep-recalls-turbulent-life-of-embattled-poet-a.html | â€šÃ„Ã"Quiet Requiem for E.P.â€šÃ„Ã' Recalls Turbulent Life of Embattled Poet | True | By Thomas Lask | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/police-chief-lauds-a-nobail-program.html | POLICE CHIEF LAUDS A NOâ€šÃ„Ã"BAIL PROGRAM | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/commodity-price-index-up-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€šÃ„Ã"Ago Level | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/music-the-watts-way-he-plays-beethoven-in-philharmonic-concert.html | Music: The Watts Way | True | By Harold C. Schonberg | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/fowler-hill-dead-a-retired-newsman.html | FOWLER HILL DEAD, A RETIRED NEWSMAN | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/saigon-catholic-group-forms-progovernment-political-party.html | Saigon Catholic Group Forms Proâ€šÃ„Ã"Government Political Party | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/2-suspended-patrolmen-seized-on-charges-of-receiving-graft.html | 2 Suspended Patrolmen Seized On Charges of Receiving Graft | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/wilbur-de-paris-bandleader-72-trombonist-with-the-new-orleans-jazz.html | WILBUR DE PARIS, BANDLEADER, 72 | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/metropolitan-briefs-no-acupuncture-for-dentists-murphy-scores.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/kawaida-builder-loses-on-pickets-judge-denies-request-to-move.html | KAWAIDA BUILDER LOSES ON PICKETS | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/when-dealing-with-a-horse-around-the-house-lots-of-mistakes-dreamed.html | When Dealing With a Horse Around the House | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/steel-importers-elect.html | Steel Importers Elect | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/gm-share-of-auto-sales-slipped-in-72-truck-increase-predicted.html | G.M. Share of Auto Sales Slipped in '72 | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/stocks-on-amex-and-o-â€šÃ„Ã"Tâ€šÃ„Ã"C-climb-exchange-index-rises-005nasdaq-is-up.html | STOCKS ON AMEX AND Oâ€šÃ„Ã"Tâ€šÃ„Ã"C CLIMB | True | By Alexander R. Hammer | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/business-briefs-december-sales-up-for-3-chains-more-dialing-of.html | Business Briefs | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/court-and-congress-to-clash-on-rules-not-procedural-matters.html | Court and Congress to Clash on Rules | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/2-capital-papers-excluded-at-white-house-reception.html | 2 Capital Papers Excluded At White House Reception | True | | 2001-08-03 | RE0000847627 | B00000807128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/britons-donate-to-hanoi.html | Britons Donate to Hanoi | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/manila-takes-over-assets-of-a-family-including-steel-mill.html | Manila Takes Over Assets of a Family, Including Steel Mill | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/strike-on-pennsy-is-set-for-friday-negotiators-meet-but-both-sides.html | STRIKE ON PENNSY IS SET FOR FRIDAY | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/briefs-on-the-arts-payroll-deductions-for-arts-sake-lures-townhouse.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/in-policy-reversal-heath-plans-heavy-new-investments-heath-reverses.html | In Policy Reversal, Heath Plans Heavy New Investments | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/clemente-plane-not-overloaded.html | CLEMENTE PLANE NOT OVERLOADED | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/article-2-no-title-knicks-lineups.html | Knicks Lineâ€šÃ„Â¹Ups | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/ellsberg-judge-dismisses-three-defense-discloses-that-girl.html | ELLSBERG JUDGE DISMISSES THREE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/nixon-increases-scope-of-duties-for-3-in-cabinet-executive-order.html | NIXON INCREASES SCOPE OF DUTIES FOR 3 IN CABINET | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dr-edward-henderson-76-headed-geriatrics-society.html | Dr. Edward Henderson, 76; Headed Geriatrics Society | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/a-question-of-additives-in-your-vin-rose-wine-talk-no-need-for.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/steppedup-bombing-stirs-cedar-rapids-three-years-bring-a-shift-in-a.html | Steppedâ€šÃ„Â¹Up Bombing Stirs Cedar Rapids | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/thomas-p-paprocki-sports-cartoonist.html | THOMAS P. PAPROCKI, SPORTS CARTOONIST | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/columbia-beaten-by-yale-7664-victors-end-5game-losing-streak-as.html | COLUMBIA BEATEN BY YALE, 76â€šÃ„Â¹64 | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/calls-annoy-miss-wade-as-miss-goolagong-wins-fillol-upset-by.html | Calls Annoy Miss Wade As Miss Goolagong Wins | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/contract-is-let-for-vehicle-for-rescue-work-in-mines.html | Contract Is Let for Vehicle For Rescue Work in Mines | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/justice-thomas-a-aurelio-81-of-state-supreme-court-dies-admitted.html | Justice Thomas A. Aurelio, 81, Of State Supreme Court, Dies | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/rail-tonmileage-up-21.html | Rail Tonâ€šÃ„Â¹Mileage Up 2.1% | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/how-reagan-thwarts-hijackers-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/trying-to-decide-what-to-believe.html | Trying to Decide What to Believe | True | By David Livingston | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/britain-is-willing-to-limit-her-fish-catch-off-iceland.html | Britain Is Willing to Limit Her Fish Catch Off Iceland | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/a-papertv-sale-nets-115-million-2-new-york-corporations-buy-texas.html | A PAPERâ€šÃ„Â¹TV SALE NETS 115 MILLION | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/john-h-benoit.html | JOHN H. BENOIT | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/antiques-furnishings-of-the-shakers-school-taking-bids-on-1818.html | Antiques: Furnishings of the Shakers | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/big-board-move-set-on-rapidamerican.html | BIG BOARD MOVE SET ON RAPIDâ€šÃ„Â¹AMERICAN | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/thyssen-threatens-to-quit-consortium-of-mines-in-ruhr-thyssen.html | Thyssen Threatens to Quit Consortium of Mines in Ruhr | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/egypts-students-privileged-but-rebellious-sympathy-for-the-police.html | Egypt's Students: Privileged but Rebellious | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/quiet-requiem-for-ep-recalls-turbulent-life-of-embattled-poet.html | â€šÃ„Â¹Quiet Requiem for E.P.â€šÃ„Â¹ Recalls Turbulent Life of Embattled Poet | True | By Thomas Lask | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/business-booming-at-blood-center.html | Business Booming at Blood Center | True | By George Vecsey | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/thieus-special-envoys-to-us-will-press-for-longterm-aid-only-two.html | Thieu's Special Envoys to U.S. Will Press for Longâ€šÃ„Â¹Term Aid | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/screen-tangled-motivesspiders-stratagem-at-the-new-yorker-the-cast.html | Screen: Tangled Motives/Spider's Stratagem' at the New Yorker The Cast | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/reputed-underworld-leader-is-freed-on-bail-at-buffalo.html | Reputed Underworld Leader Is Freed on Bail at Buffalo | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/woman-is-ditch-rider.html | Woman Is Ditch Rider | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/a-man-seen-with-teacher-on-slaying-night-is-sought-composite-sketch.html | A Man Seen With Teacher On Slaying Night Is Sought | True | By Lacey FOSBURGH | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/us-backs-childcare-leaves-for-men-in-a-school-case-here-childcare.html | U.S. Backs Childâ€šÃ„Â¹Care Leaves For Men in a School Case Here | True | By Maurice Carroll | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/new-york-and-california-republicans-to-vie-for-seat-on-house-rules.html | New York and California Republicans To Vie for Seat on House Rules Panel | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847627 | B00000807128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/british-treasury-bill-rate-posts-decline-to-82787.html | British Treasury Bill Rate Posts Decline to 8.2787% | True | | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-06 | 1973-01-06 | https://www.nytimes.com/1973/01/06/archives/bridge-right-conclusion.html | Bridge: Sometimes One Must Choose Between Opposite Inferences | True | By Alan Truscott | 2001-08-03 | RE0000847627 | B00000807128 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-guidebook-in-french-for-peripatetic-pups-a-french-guidebook-for.html | A Guidebook In French for Peripatetic Pups | True | By Dan Carlinsky | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/paterno-spurns-patriots-and-13million-contract-paterno-rejects.html | Paterno Spurns Patriots And $1.3â€‹â€‹Million Contract | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/headliners-the-courts-on-trial.html | Headliners | True | &#8212;Robert W. Stock | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/atlanta-soccer-will-be-revived-sees-a-turning-point.html | ATLANTA SOCCER WILL BE REVIVED | True | By Alex Yannis | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/australia-traffic-toll-drops.html | Australia Traffic Toll Drops | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/disarming-shift.html | Disarming Shift | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/2dranked-maryland-wins.html | 2dâ€‹â€‹Ranked Maryland Wins | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/election-contributions-pose-awkward-queries-for-nixon-richard-melon.html | Election Contributions Pose Awkward aeries for Nixon | True | By Ben Franklin | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-raeburn-fiancee-of-peter-wicker.html | Miss Raeburn Fiancee of Peter Wicker | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/4-consumer-organizations-oppose-fda-on-nitrites.html | 4 Consumer Organizations Oppose F.D.A. on Nitrites | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/canucks-suspend-laionde.html | Canucks Suspend Lalonde | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/building-is-delayed-on-small-carriers.html | BUILDING IS DELAYED ON SMALL CARRIERS | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/peking-loan-to-congo.html | Peking Loan to Congo | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/farmers-weigh-saleleaseback-land-to-be-leased-back.html | Farmers Weigh Saleâ€‹â€‹Leaseback | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/jacksonville-five-triumphs-by-12078.html | JACKSONVILLE FIVE TRIUMPHS BY 120â€‹â€‹78 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/president-planning-budget-seeks-to-avert-inflation-as-gross.html | President, Planning Budget, Seeks to Avert Inflation | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/errant-youngsters-get-a-helping-hand-budget-has-risen.html | Errant Youngsters Get a Helping Hand | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/airline-ticket-agent-fined.html | Airline Ticket Agent Fined | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-men-who-matter-in-economic-legislation.html | The Men Who Matter in Economic Legislation | True | By David E. Rosenbaum | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/tucker-and-merrill-theyre-still-here-tucker-and-merrill.html | Tucker and Merrill: They're Still Here? | True | By Stephen E. Rubin | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/music-now-we-have-the-halaphone-the-program.html | Music: Now We Have the Halaphone | True | By Harold C. Schonberg | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mcfall-of-california-is-chosen-as-the-house-democratic-whip-policy.html | McFall of California Is Chosen As the House Democratic Whip | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/collected-poems-of-john-wheelwright-edited-by-avin-h-rosenfeld-with.html | Collected Poems of John Wheelwright | True | By John Malcolm Brinnin | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/corsicans-of-france-are-feeling-the-sting-of-publicity-given-to-criminals.html | Corsicans Of France Are Feeling the Sting of Publicity Given to Criminals | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/denver-tops-creighton.html | Denver Tops Creighton | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/michigan-succeeds-at-ohio-state-6862.html | MICHIGAN SUCCEEDS AT OHIO STATE, 68â€‹â€‹62 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/economic-upturn-through-decade-appears-possible-economic-upturn.html | Economic Upturn Through Decade Appears Possible | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/maurice-thatcher-dies-at-102-oldest-former-representative-friend-of.html | Maurice Thatcher Dies at 102; Oldest Former Representative | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/wisconsin-upholds-award-in-disguised-policeman-case.html | Wisconsin Upholds Award In Disguised Policeman Case | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/women-with-new-consciousness-strive-to-advance-by-patricia-carbine.html | Women, With New Consciousness, Strive to Advance | True | By Patricia Carmine | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/redesign-dull-jobs-leaders-wary-washington-report.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/from-africawhere-his-roots-are-weston-jazz-and-africa.html | From Africaâ€‹â€‹Where His Roots Are | True | By Robert Palmer | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/writs-against-reporters-arouse-debate-writs-against-reports-arouse.html | Writs Against Reporters Arouse Debate | True | By David K. Shipler | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/arizona-court-to-take-up-case-of-194-unfiled-divorce-decrees-some.html | Arizona Court to Take Up Case Of 194 Unfiled Divorce Decrees | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bullish-fortunetellers-wall-street.html | WALL STREET | True | By Terry Robards | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/business-the-5000-toasters.html | Business | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/phillies-to-get-first-pick-in-the-draft-wednesday.html | Phillies to Get First Pick In the Draft Wednesday | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/hanoi-negotiator-arriving-in-paris-takes-rigid-stand-drops-his.html | HANOI NEGOTIATOR, ARRIVING IN PARIS, TAKES RIGID STAND | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/market-analysts-bullish-or-bearish-chart-strategies-market-strategy.html | Market Analysts, Bullish or Bearish, Chart Strategies | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/four-arab-guerrillas-left-324-hotel-bill-in-bangkok.html | Four Arab Guerrillas Left $324 Hotel Bill in Bangkok | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/china-sees-european-bloc-checking-us-and-soviet.html | China Sees European Bloc Checking U.S. and Soviet | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/but-what-has-been-gained-in-the-nation.html | But What Has Been Gained? | True | By Tom Wicker | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/gunmen-get-6000-in-midtown-office.html | GUNMEN GET $6,000 IN MIDTOWN OFFICE | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/education-of-toddlers-explored-at-glassboro-fourhour-sessions.html | Education of Toddlers Explored at Glassboro | True | By Frank Grazian Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/sports-complex-worries-rutherford.html | Sports Complex Worries Rutherford | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/is-us-energy-flagging.html | Is U.S. Energy 'Flagging'? | True | By Edward Cowan | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/state-acts-to-aid-assigned-risks-assigned-risk-category.html | State Acts to Aid â€šÃ„Ã¹Assigned Risksâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/east-stars-win-wha-game-62-gain-edge-over-west-on-3-goals-in.html | EAST STARS WIN W.H.A. GAME 6â€šÃ„Ã¬2 | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/harrys-lovely-farewell-washington.html | Harry's Lovely Farewell | True | By James Reston | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/anderson-topples-newcombe-in-upset.html | ANDERSON TOPPLES NEWCOMBE IN UPSET | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/140-church-groups-join-in-huge-evangelical-drive-140-church-groups.html | 140 Church Groups Join In Huge Evangelical Drive | True | By Eleanor Blau | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/rae-haller-engaged.html | Rae Haller Engaged | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/in-praise-of-footnotes-scholarship-and-sensibility.html | In Praise Of Footnotes: Scholarship And Sensibility | True | By Hilton Kramer | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mrs-meyers-has-son.html | Mrs. Meyers Has Son | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/livingston-students-aid-state-agencies-students-must-keep-a-log.html | Livingston Students Aid State Agencies | True | By Bruce Woodruff Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/schenk-leads-speed-skating.html | Schenk Leads Speed Skating | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/getting-along-with-i-b-m-getting-along-with-ibm-the-other-computer-m.html | Getting Along With I. B. M. | True | By William D. Smith | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/pace-purse-goes-to-seton-hanover-5yearold-comes-from-6th-to-win.html | PACE PURSE GOES TO SETON HANOVER | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/jane-byrd-sargeant-married-to-ian-mccurdy-in-virginia.html | Jane Byrd Sargeant Married To Ian McCurdy in Virginia | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/moving-of-a-drug-suspect-from-nevada-sought-morse-drafting.html | Moving of a Drug Suspect From Nevada Sought | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-plumbinggroup-chief-119453779.html | New Plumbingâ€šÃ„Ã´Group Chief | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/fowler-mccormick-dies-at-74-exchairman-of-harvester.html | Fowler McCormick Dies at 74; Exâ€šÃ„Ã¬Chairman of Harvester | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mother-of-six-fulfills-a-dream-graduates-as-registered-nurse.html | Mother of Six Fulfills a Dream: Graduates as Registered Nurse | True | By Rudy Johnson | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/haiphong-visitor-finds-factory-zone-in-ruins-haiphong-factories.html | Haiphong Visitor Finds Factory Zone in Ruins | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/arizona-abortion-appeal.html | Arizona Abortion Appeal | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/education-dual-enrollment.html | Education | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/dr-thomas-cairns-of-the-new-school.html | DR. THOMAS CAIRNS OF THE NEW SCHOOL | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/an-american-family-lives-its-life-on-tv.html | An American Family Lives Its Life on TV | True | By Stephanie Harrington | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/wishes-to-build-some-dreams-on-art-notes.html | Art Notes | True | By Grace Glueck | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-president-critical-steps-in-isolation.html | The President | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bank-ends-experiment-in-electronic-shopping-cash-from-stores.html | Bank Ends Experiment In Electronic Shopping | True | By Stanley Klein Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/46-million-people-in-921-million-boats.html | 46 Million People in 9.21 Million Boats | True | By Parton Keese | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/san-quentin-bars-eased-security-no-basic-change.html | SAN QUENTIN BARS EASED SECURITY | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/neville-bryan-william-peltz-are-betrothed.html | Neville Bryan, William Peltz Are Betrothed | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/wage-demand-cut-in-l-i-r-r-strike-payrise-demand-cut.html | WAGE DEMAND CUT IN L. I. R. R. STRIKE | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/survey-reports-5-costincrease.html | Survey Reports 5% Cost Increase | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/thieu-takes-power-over-civic-groups.html | THIEU TAKES POWER OVER CIVIC GROUPS | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/jordan-cuts-defense-outlay-but-her73-budget-is-record.html | Jordan Cuts Defense Outlay, But Her '73 Budget Is Record | True | | 2001-08-03 | RE0000846798 | B000000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/baroque-radiance-in-colonial-brazil-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/twentieth-century-faith-hope-and-survival-by-margaret-mead-172-pp.html | Twentieth Century Faith | True | By Will Davison | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/piggy-back-tax-collections-in-the-offing.html | â€šÃ„Ã²'Piggyback'â€šÃ„Ã¹ Tax Collections in the Offing | True | By Robert Metz | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/winter-is-unusually-mild-around-leningrad-so-far.html | Winter Is Unusually Mild Around Leningrad So Far | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mcgoverns-total-is-cut.html | McGovern's Total is Cut | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/no-indictments-to-be-given-in-death-of-an-electrician.html | No Indictments to Be Given in Death of an Electrician | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/outlook-cloudy-on-parochial-aid-significance-denied.html | OUTLOOK CLOUDY ON PAROCHIAL AID | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/dr-sabin-leaves-post-at-weizmann-institute.html | Dr. Sabin Leaves Post At Weizmann Institute | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/issues-in-the-lirr-dispute.html | Issues in the L. I. R. R. Dispute | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/law-no-more-a-court-of-last-resort.html | Law | True | Alan M. Dershowitz | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-new-steelworkers-the-new-steelworkersno-pride-in-this-dust.html | The New Steelworkers | True | By Bennett Kremen | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/when-it-comes-to-trot-handicapping-all-systems-are-go-some-for.html | When It Comes to Trot Handicapping, All Systems Are Go, Some for Broke | True | By Steve Cady | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ann-kathleen-abernathy-bride.html | Ann Kathleen Abernathy Bride | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/helpful-hints-on-understanding-1972-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/sports-today-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/letters-to-the-editor-on-on-force-and-nuclear-weapons.html | Letters to the Editor | True | Elisavietta Ritchie | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ohio-puppy-wins-spaniel-futurity-kennel-is-successful.html | OHIO PUPPY WINS SPANIEL FUTURITY | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/welfare-reform-born-aug-8-1969-died-oct-4-1972â€šÃ„Ã²a-sad-case-study-of.html | Welfare reform; born, Aug. 8, 1969; died, Oct. 4, 1972â€šÃ„Ã²A sad case study of the American political process | True | By James Welsh | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/w-palm-beach-to-open-the-boat-show-season.html | W. Palm Beach to Open The Boat Show Season | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-new-message-an-old-theme-prisons.html | A New Message, an Old Theme | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/for-jefferson-and-liberty-the-united-states-in-war-and-peace.html | For Jefferson And Liberty | True | By Leonard Wibberley | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/more-than-elaine-mays-daughter-more-than-elaine-mays-daughter.html | More Than Elaine May's Daughter | True | By John Gruen | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/barbara-smith-engaged.html | Barbara Smith Engaged | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/2-enter-race-against-leone-party-ties-cited.html | 2 Enter Race Against Leone | True | By Thomas P. Ronan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/return-of-the-native-aids.html | Return of The Native | True | By Raymond Ericson | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/letters-amex-listings.html | LETTERS | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/russia-britain-issues-of-moment-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/smoke-is-visible-32-miles-in-bayonne-oiltank-fire.html | Smoke Is Visible 32 Miles In Bayonne Oilâ€šÃ„Ã¹Tank Fire | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bridgeton-expanding-zoo.html | Bridgeton Expanding Zoo | True | By Joseph Deitch Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/son-to-scheinmans.html | Son to Scheinmans | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/big-israeli-aircraft-plant-is-a-supermarket-of-planes.html | Big Israeli Aircraft Plant Is a Supermarket of Planes | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/berghorn-captures-class-a-ski-jump-at-bear-mountain-schmidt-takes.html | Berghorn Captures Class A Ski Jump At Bear Mountain | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/frazier-excels-monroe-on-target.html | FRAZIER EXCELS | True | By Thomas Rogers | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/transport-sector-invaded-by-doubt-point-of-view.html | Point of View | True | By John L. Weller | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/profit-rises-seen-but-how-much.html | Profit Rises Seen, But How Much? | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-novel-by-paul-griffith-180-pp-new-york-vanguard-press-695.html | New &Novel | True | By Martin Levin | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/around-the-garden-some-new-annuals-and-vegetables.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/consumer-horizon-hazy.html | Consumer Horizon Hazy | True | By John Morris | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/state-study-says-busing-fails-to-integrate-schools-busing-called.html | State Study Says Busing Fails to Integrate Schools | True | By Gene I. Marrow | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/7-go-to-trial-tomorrow-in-breakin-at-democratic-offices-inquiring.html | 7 Co to Trial Tomorrow in Breakâ€šÃ„Ã¹In at Democratic Offices | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/overseas-dialing-for-japan.html | Overseas Dialing for Japan | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/presidential-war-see-if-you-can-fix-any-limit-to-his-power.html | Presidential war: â€šÃ„Ã²See if you can firany limit to his powerâ€šÃ„Ã¹ | True | By Arthur Schlesinger Jr. | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/65082-is-given-to-aid-neediest-gifts-are-tax-deductible.html | $65,082 IS GIVEN TO AID NEEDIEST | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-leaders-for-a-new-wall-st.html | New Leaders for a New Wall St. | True | By Terry Robards | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/christopher-dixon-weds-miss-saslaw.html | Christopher Dixon Weds Miss Saslaw | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/rhode-island-five-victor.html | Rhode Island Five Victor | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/medical-team-assails-alabama-on-treatment-of-ill-prisoners.html | Medical Team Assails Alabama On Treatment of Ill Prisoners | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/anne-sheehan-wed-to-thomas-schick-special-to-the-new-york-times.html | Anne Sheehan Wed To Thomas Schick | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/forecast-for-1973-thither-and-yon.html | Arthur Daley | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/come-buck-caruso-adler-kromer-kromer-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/howard-wortham-investment-adviser.html | HOWARD WORTHAM, INVESTMENT ADVISER | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-proposal-to-spur-housing-point-of-view.html | Point of View | True | By Harry J. Scanlan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/sophia-loren-gives-birth-to-her-2d-son-in-geneva.html | Sophia Loren Gives Birth To Her 2d Son in Geneva | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/detroit-lists-10rounder.html | Detroit Lists 10â€‹Ã¢â‚¬Â‹Rounder | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-congress-talking-tougher-just-louder.html | The Congress | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/israeli-intellectuals-demand-abolition-of-censorship-of-theater-a.html | Israeli Intellectuals Demand Abolition of Censorship of Theater | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/want-to-play-discredit-the-press-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/letters-to-the-editor-significant-books-of-1972.html | Letters To the Editor | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/prospects-clouded-for-labor-accords-major-wage-negotiations-in-1973.html | Prospects Clouded For Labor Accords | True | By Philip Shabecoff | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/7-dead-at-hotel-in-catskills-fire-all-were-resort-employes14-other.html | 7 DEAD AT HOTEL IN CATSKILLS FIRE | True | By Alfred E. Clark | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/nixon-to-seek-cut-in-size-and-cost-of-government-nixon-goal-cut.html | Nixon to Seek Cut In Size and Cost Of Government | True | By Eileen Shanahan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/article-2-no-title.html | Article 2 â€‹Ã¢â€‹Ã¢â€‹Ã¢ No Title | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ebb-of-liberalism-seen-in-churches-100-leaders-detect-trend-to.html | EBB OF LIBERALISM SEER IN CHURCHES | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/solitary-confinement-is-barred-without-a-hearing-for-prisoner.html | Solitary Confinement Is Barred Without a Hearing for Prisoner | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/collombin-is-victor-in-cup-downhill-cochran-takes-7th.html | Collombin Is Victor In Cup Downhill; Cochran Takes 7th | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/buffalo-rallies-show-amazing-defense.html | BIIFFMO RAUJIES | True | By Gerald Eskenazi | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-wary-kean-is-still-speaker-a-twovote-majority-in-house.html | A â€‹Ã¢'Wary'â€‹Ã¢â€‹Ã¢ Kean Is Still Speaker | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/drug-arrests-up-kleindienst-says-72-report-also-cites-peak-action.html | DRUG ARRESTS UP, KEEINDIENST SAYS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/house-gop-backs-president-in-vietnam.html | House G.O.P. Backs President in Vietnam | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/snowman-left-tracks-scientist-in-nepal-says.html | â€‹Ã¢'Snowman'â€‹Ã¢â€‹Ã¢' Left Tracks, Scientist in Nepal Says | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/3-switch-to-work-in-an-ancient-art-old-artisans-cited.html | 3 Switch to Work In an Ancient Art | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/marin-g-wolfert.html | MARIN G. WOLFERT | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/cavaliers-with-wilkens-registering-36-points-topple-lakers-by-108.html | Cavaliers, With Wilkens Registering 36 Points, Topple Lakers by 108 to 93 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/montauk-manor-to-reopen.html | Montauk Manor To Reopen | True | By Robert L. Dunne Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/jack-spreads-a-little-sunshine.html | Jack Spreads A Little Sunshine | True | By Robert Berkvist | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/lifetime-at-stove-reaps-rewards.html | Lifetime at Stove Reaps Rewards | True | By Audrey Shuvick Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/17-states-report-respiratory-ills-1450-cases-reported.html | 17 STATES REPORT RESPIRATORY ILLS | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-south-in-the-land-of-opportunity-not-all-share-in-the-boom.html | In â€‹Ã¢'The Land of Opportunity'â€‹Ã¢â€‹Ã¢' Not All Share in the Boom | True | By Roy Reed | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-rita-faye-rubinstein-is-married.html | Miss Rita Faye Rubinstein Is Married | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/tax-relief-for-the-elderly-in-focus.html | Tax Relief for the Elderly in Focus | True | By Douglas W. Cray | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-midwest-golden-harvest-is-brought-by-rain-and-surging-demand.html | THE MIDWEST | True | By B. Drummond Ayres Jr. | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-keelyn-mulvey-is-betrothed.html | Miss Keelyn Mulvey Is Betrothed | True | | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-world-now-two-economic-titans.html | The World | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/south-wins-hula-bowl-173-in-a-game-of-turnovers-statistics-of-the.html | South Wins Hula Bowl, 17â€šÃ„Ã´3, in a Game of Turnovers | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/cambodia-prints-lon-nol-thought-blue-booklet-of-dreams-is.html | CAMBODIA PRINTS LON NOL THOUGHT | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/malik-criticizes-un-staff-on-israelisponsoredletter.html | Malik Criticizes U.N. Staff On Israeliâ€šÃ„Ã´Sponsored Letter | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-skill-vendingmachine-repair-it-grew-overnight.html | New Skill: Vendingâ€šÃ„Ã´Machine Repair | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/4-new-sickle-cell-clinics-open-bringing-total-to-15.html | 4 New Sickle Cell Clinics Open, Bringing Total to 15 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/methadone-kills-two-city-inmates-brons-is-investigating-death.html | METHADONE KILLS TWO CITY INMATES | True | By George Goodman Jr. | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-nation-lets-go-from-worse-to-bad.html | The Nation | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/lovell-to-quit-nasa-for-job-in-industry.html | Lovell to Quit NASA For Job in Industry | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/louisiana-slates-election-to-fill-seat-held-by-boggs.html | Louisiana Slates Election To Fill Seat Held by Boggs | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/its-official-nixon-won-520-to-17.html | It's Official | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/kamel-youssef-fiance-of-miss-gardner.html | Kamel Youssef Fiance of Miss Gardner | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/rhodesians-fear-guerrilla-drive-security-forces-react.html | RHODESIANS FEAR GUERRILLA DRIVE | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ship-blaze-quelled-in-chesapeake-bay.html | SHIP BLAZE QUELLED IN CHESAPEAKE BAY | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/shot-in-head-shes-all-right.html | Shot in Head, She's All Right | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/queen-to-visit-canada-twice.html | Queen to Visit Canada Twice | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/overnight-mutual-funds-for-surplus-assets.html | Overnight Mutual Funds for Surplus Assets | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/an-irish-dog-fancier-makes-mark-with-german-shepherd-dog-show.html | An Irish Dog Fancier Makes Mark With German Shepherd | True | By Walter R. Fletcher | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/firefighters-set-awards.html | Firefighters Set Awards | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/letter-to-the-editor.html | Letters | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/theater-benefits-tricks-at-the-alvin.html | Theater Benefits | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/brooklyn-needs-site-to-house-port-zone-15acre-site-needed.html | Brooklyn Needs Site To House Port Zone | True | By Werner Bamberger | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/pickering-his-own-play-brustein-in-london.html | Brustein in London | True | By Robert Brustein | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/force-social-responsibility-on-international-companies-point-of-view.html | Point of View | True | By Leonard Woodcock | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/senator-asks-constituents-their-feelings-on-the-press.html | Senator Asks Constituents Their Feelings on the Press | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/southern-slugger-returns-620-in-sprint-at-lincoln.html | Southern Slugger Returns $6.20 in Sprint at Lincoln | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/chess-the-only-thing-permanent-over-the-board-is-change.html | Chess: The Only Thing Permanent Over the Board Is Change | True | By Robert Byrne | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ian-finkel-raises-xylophones-status.html | IAN FINKEL RAISES XYLOPHONE'S STATUS | True | Allen Hughes | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/suffolk-legislators-counting-votes.html | Suffolk Legislators Counting Votes | | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/track-writers-group-will-meet-tomorrow.html | Track Writers Group Will Meet Tomorrow | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/home-for-the-aging-reaffirms-its-roots-home-for-the-aging-reaffirms.html | Home for the Aging Reaffirms Its Roots | True | By Carter B. Horsley | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/engineering-college-aids-minorities-22-students-selected.html | Engineering College Aids Minorities | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/britain-salutes-market-in-fanfare-for-europe.html | Britain Salutes Market In â€šÃ„Â¥Fanf are for Europeâ€šÃ„Â´ | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/cowboys-retrial-near-in-colombia-other-cases-reported.html | COWBOYS RETRIAL NEAR IN COLOMBIA | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/advertising-agencies-buoyed-by-marketplace-vitality.html | Advertising Agencies Buoyed by Marketplace Vitality | True | By Philip H. Dougherty | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/met-college-hockey.html | Met College Hockey | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/suzanne-lloyd-will-be-bride.html | Suzanne Lloyd Will Be Bride | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/clinic-gives-free-legal-advice-to-poor-in-bergen-advice-only-is.html | Clinic Gives Free Legal Advice to Poor in Bergen | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/meskill-assailed-for-asking-death-for-drug-repeaters.html | Meskill Assailed for Asking Death for Drug Repeaters | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/funseth-on-207-leads-by-stroke-nicklaus-cards-a-71.html | FUNSETH, ON 207, LEADS BY STROKE | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/robert-grannis-newsman-dead-managing-editor-of-eagle-wrote.html | ROBERT GRANNIS, NEWSMAN, DEAD | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/block-island-gets-gift-to-help-find-doctor.html | Block Island Gets Gift To Help Find Doctor | True | | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/aspiring-to-service-and-success-the-view-from.html | U.S. BUSINESS ROUNDâ€šÃ„Â°UP | True | Douglas W. Cray | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/movie-marathon-salutes-dr-king.html | Movie Marathon Salutes Dr. King | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-barbara-mar-wed-to-david-pong.html | Miss Barbara Mar Wed to David Pong | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/forecasters-word-is-boom.html | Forecasters' Word Is â€šÃ„Â¯Boomâ€šÃ„Â¯ | True | By John L. Hess | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/gi-drug-use-seen-rising-in-europe-some-bring-habit-here.html | G.I. DRUG USE SEEN RISING IN EUROPE | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/jazz-variety-of-stylists-plays-the-blues.html | Jazz: Variety of Stylists Plays the Blues | True | Ian Dove | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/judges-imposing-penalties-as-alternatives-to-jail-sentences.html | Judges Imposing Penalties as Alternatives to Jail Sentences | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-zealand-pga-title-won-by-nagle-for-5th-time.html | New Zealand P.G.A. Title Won by Nagle for 5th Time | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/savoy-names-cocktail-for-common-market.html | Savoy Names Cocktail For Common Market | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/revitalized-sec-is-ready-for-action-revitalized-sec-is-ready-for.html | Revitalized S.E.C. Is Ready for Action | True | By John Crewdson | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/where-are-the-metropolitan-art-museum-tells-it-all-in-a-320page.html | â€šÃ„Â¯Where Are the . . . ?â€šÃ„Â¯ Metropolitan Art Museum Tells It All in a 320â€šÃ„Â¹Page Guide, Called First in a Century | True | By David L. Shirey | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/foundation-asks-studies-on-police-66million-in-grants.html | FOUNDATION ASKS STUDIES ON POLICE | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/nicklaus-and-palmer-join-hogan-jones-and-hagen-in-golf-5-poll.html | Nicklaus and Palmer Join Hogan, Jones and Hagen in Golf's â€šÃ„Â¯Top 5â€šÃ„Â¯ Poll | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/where-lies-tomorrow.html | â€šÃ„Â¯Where Lies Tomorrow?â€šÃ„Â¯ | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/natural-gas-shortage-chills-some-areas-in-the-state-government.html | Natural Gas Shortage Chills Some Areas in the State | True | By Wolfgang Saxon | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/news-of-belfast-called-distorted-demonstration-planned.html | NEWS OF BELFAST CALLED DISTORTED | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-met-needs-scotto-music-mailbag.html | Music Mailbag | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ecological-retrenching.html | Ecological Retrenching | True | By E. W. Kenworthy | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/travel-notes-to-honolulu-and-back-for-218-pictures-not-words.html | Travel Notes: To Honolulu and Back for $218 | True | â€”Stanley Carr | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/nascar-season-opens-jan-21.html | NASCAR Season Opens Jan. 21 | True | By John S. Radosta | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/michigan-state-five-victor-over-northwestern-9077.html | Michigan State Five Victor Over Northwestern, 90â€šÃ„Â¹77 | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/elizabeth-stribling-plans-bridal.html | Elizabeth Stribling Plans Bridal | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/yesterdays-heroes-todays-hasbeens-movies.html | Movies | True | By Stephen Farber | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/dr-meriwether-makes-a-call.html | Dr. Meriwether Makes a Call | True | By Neil Amdur | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-harriet-zagor-affianced-to-jeffrey-a-kelman.html | Miss Harriet Zagor Affianced to Jeffrey A. Kelman | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/california-turns-to-74-campaign-speaker-may-run.html | CALIFORNIA TURNS TO '74 CAMPAIGN | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/killy-wins-giant-slalom-for-first-victory-as-pro-final-roundrobin.html | Killy Wins Giant Slalom For First Victory as Pro | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-tragic-sense-rollo-may.html | The Tragic Sense | True | Rollo May | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/david-bruce-anderson-to-wed-robin-kinnear-fellow-student.html | David Bruce Anderson to Wed Robin Kinnear, Fellow Student | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/gm-test-device-down-to-federal-pollution-level.html | G.M. Test Device Down to Federal Pollution Level | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/nitty-grittys-country-dirt.html | Nitty Gritty's Country Dirt | True | By Gary Hoenig | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/market-lore-for-the-fans.html | Market Lore For the Fans | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/sing-a-song-of-money-sing-a-song-of-money.html | Sing a Song of Money | True | By A. H. Weiler | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/homosexual-wins-fight-to-take-bar-examination-in-minnesota-marriage.html | Homosexual Wins Fight to Take Bar Examination in Minnesota | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/controls-meeting-wide-popularity-point-of-view.html | Point of View | True | By Hendrik S. Houthakker | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-new-york-times-book-review-best-seller-list.html | The New York Times Book Review | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/dayton-tops-xavier-9982.html | Dayton Tops Xavier, 98â€šÃ„Â¹82 | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | True | By Thomas H. Middleton | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/garden-city-hotel-facing-demolition-plans-to-be-approval.html | Garden City Hotel Facing Demolition | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mary-malsin-planning-marriage.html | Mary Malsin Planning Marriage | True | | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/politics-mixes-with-games-opening-in-nigeria-today.html | Politics Mixes With Games Opening in Nigeria Today | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846798 | B000000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/declining-birth-rate-may-spell-widening-prosperity.html | Declining Birth Rate May Spell Widening Prosperity | True | By Jack Rosenthal | 2001-08-03 | RE0000846798 | B000000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/one-win-two-losses.html | One win, Two losses | True | By Jonathan B. Segal | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/pompidou-enters-french-campaign-presidents-power-increased.html | POMPIDOU ENTERS FRENCH CAMPAIGN | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/movie-talkersis-viva-right-another-annoyance.html | Movie Mailbag | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/sites-selected-for-six-parks-on-erie-canal-protecting-boundaries.html | Sites Selected for Six Parks on Erie Canal | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/alligator-hunts-in-fall-assailed-problem-of-poachers.html | ALLIGATOR HUNTS IN FALL ASSAILED | True | By John C. Devlin | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/us-pact-to-curb-hijacking-gains-support-in-world-unit.html | U.S. Pact to Curb Hijacking Gains Support in World Unit | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bay-state-toll-a-record.html | Bay State Toll a Record | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-dean-named-at-syracuse.html | A Dean Named at Syracuse | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bicker-26-wins-santa-anita-race-stages-rally-in-stretchfavored.html | BICKER, $26, WINS SANTA ANITA RACE | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/us-consul-in-managua-dies-of-bullet-wound.html | U.S. Consul in Managua Dies of Bullet Wound | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-transit-legend-lives-in-brooklyn-a-transit-legend-still-lives.html | A Transit Legend Lives in Brooklyn | True | By David Gordon | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/medicaid-cost-dip-hoped-for-by-city-other-takeovers-foreseen.html | MEDICAID COST DIP HOPED FOR BY CITY | True | By Peter Kihss | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/controls-face-key-test.html | Controls Face Key Test | True | By Edward Cowan | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/police-issue-a-sketch-of-witness-they-hope-will-identify-killer-of.html | Police Issue a Sketch of Witness They Hope Will Identify Killer of Teacher in West Side Apartment | True | By Robert D. McFadden | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/rising-costs-spur-welfare-reform.html | Rising Costs Spur Welfare Reform | True | By John H. Allan | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/veteran-faces-trial-in-hijacking-vietnam-veteran-faces-trial-on.html | Veteran Faces Trial in Hijacking | True | By Jon Nordheimer | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/barge-rams-bridge-on-the-mississippi.html | BARGE RAMS BRIDGE ON THE MISSISSIPPI | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-imperative-of-image-foreign-affairs.html | The Imperative Of Image | True | By C. L. Sulzberger | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/kelly-quits-usc-five.html | Kelly Quits U.S.C. Five | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/two-guys-who-made-it-with-their-umbrellar-three-out-of-five-new.html | Three out of live new businesses fail in the first two and a half years of operationâ€¦â€™Two guys who made if with their â€¦Â´Umbrellerâ€¦Â´ | True | By Barbara Davidson | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-merritt-plans-bridal.html | Miss Merritt Plans Bridal | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/larry-brown-named-nfls-best-by-ap.html | Larry Brown Named N.F.L.'s Best by A.P. | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/gambling-law-due-for-test-in-hawaii-new-penal-code-is-allowing.html | GAMBLING LAW DUE FOR TEST IN HAWAII | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/michaelians-job-is-enticing-many-more-candidates-expected.html | MICHAELIAN'S JOB IS ENTICING MANY | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/auto-show-to-open-april-7.html | Auto Show to Open April 7 | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/scientists-feel-life-is-possible-on-saturn-moon-conditions-on-titan.html | SCIENTISTS FEEL LIFE IS POSSIBLE ON SATURN MOON | True | By John Noble Wilford | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/india-names-chief-of-staff-to-take-army-command.html | India Names Chief of Staff To Take Army Command | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/dead-sea-scrolls-to-appear-again-report-on-excavations.html | DEAD SEA SCROLLS TO APPEAR AGAIN | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-blue-room-restored-again-to-its-1817-style.html | The Blue Room Restored Again To Its 1817 Style | True | By Judy Harbison Special to The New York Times | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/caroline-c-butler-becomes-engaged.html | Caroline C. Butler Becomes Engaged | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/2-fordham-free-throws-sink-holy-cross-62-to-60-socarolina-beats.html | 2 Fordham Free Throws Sink Holy Cross, 62 to 60 | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/rebecca-l-royer-is-bridge-in-jersey.html | Rebecca L. Royer Is Bride in Jersey | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/computers-emerge-from-recession.html | Computers Emerge From Recession | True | By William D. Smith | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-outlook-gardens.html | Gardens | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/patricia-elliott-and-a-g-neal-are-betrothed.html | Patricia Elliott And A. G. Neal Are Betrothed | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/regionalism-is-key-in-retail-expansion-us-retailing.html | Regionalism Is Key in Retail Expansion | True | By Isadore Barmash | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/in-trade-year-of-europe.html | In Trade, â€¦â€™Year of Europeâ€¦Â´ | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-ricci-fiancee-of-john-stewart-3d.html | Miss Ricci Fiancee Of John Stewart 3d | True | | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/from-a-oneworld-crusade-to-the-department-of-dirty-tricks-ones-mans.html | One man's journey â€¦â€™â€¦From a oneâ€¦Â´world crusade to the â€¦Â´department of dirty tricksâ€¦Â´ | True | By Merle Miller | 2001-08-03 | RE0000846798 | B000008807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/71441-billboards-removed-in-year-in-drive-by-volpe.html | 71,441 Billboards Removed In Year in Drive by Volpe | True | | 2001-08-03 | RE0000846798 | B000008807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/growth-pinches-college-soccer-flaws-in-refereeing.html | Growth Pinches College Soccer | True | By Paul Gardner | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mrs-matagnis-pot-roast-good-today-and-better-tomorrow.html | Mrs. Matagani's pot roast | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/nba-lineups.html | N.B.A. Lineâ€šÃ„Ã¹Ups | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mailbox-a-vote-for-la-prevoyante.html | Mailbox: A Vote for La Prevoyante | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-star-and-the-standin-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/strauss-bids-connally-return-to-democrats.html | Strauss Bids Connally â€šÃ„Ã²Returnâ€šÃ„Ã´ to Democrats | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/william-dunn-to-marry-miss-hansbury.html | William Dunn to Marry Miss Hansbury | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | | Restaurant Owner-slain | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/u-s-cites-cause-of-alaska-crash-first-officer-flying.html | U.S. CITES CAUSE OF ALASKA CRASH | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-whales-commuter-line-6000-miles-long-and-no-strikes-fairly.html | The Whales Commuter Line: 6,000 Miles Long, and No Strikes | True | By Roy Bongartz | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/michigan-editor-named.html | Michigan Editor Named | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/retailers-seek-answers-world-of-seventh-ave.html | Retailers Seek Answers | True | By Isadore Barmash | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/floating-auto-insurance-rates-face-uncertain-future.html | â€šÃ„Ã²Floatingâ€šÃ„Ã´ Auto Insurance Rates Face Uncertain Future | True | By Robert J. Cole | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/commodities-turn-volatile.html | Commodities Turn Volatile | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/sports-week-hockey.html | Sports Week | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/sea-geese-found-declining-in-east-birds-found-healthy.html | SEA GEESE FOUND DECLINING IN EAST | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/yonkers-ceremonies-to-honor-super-bowl-on-jan-19.html | Yonkers Ceremonies to Honor Super Bowl on Jan. 19 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/complementary-views-of-the-nigerian-civil-war-an-african-analysis.html | Complementary views of the Nigerian civil war | True | By Hollis R. Lynch | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/yorty-begins-4thterm-bid-bars-reply-to-opponents.html | Yorty Begins 4thâ€šÃ„Ã¬Term Bid, Bars Reply to Opponents | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/is-happiness-a-silver-ingot-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/francis-t-kolars-72-dies-taught-english-at-hunter.html | Francis T. Kolars, 72, Dies; Taught English at Hunter | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/plane-toll-rises-to-100.html | Plane Toll Rises to 100 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/signs-of-bus-compromise-seen-as-meskill-joins-strike-talks.html | Signs of Bus Compromise Seen As Meskill Joins Strike Talks | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/decisionmakers-assess-national-priorities-the-replies.html | Decisionâ€šÃ„Ã¬Makers Assess National Priorities | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ivory-coast-uses-tv-in-classrooms-half-are-in-school.html | IVORY COAST USES TV IN CLASSROOMS | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/japanese-prince-sets-tour.html | Japanese Prince Sets Tour | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/it-doesnt-cost-it-saves-money-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/meskills-flying-bill.html | Meskill's Flying Bill | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/arguing-black-movies-movie-mailbag.html | Movie Mailbag | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/us-scholars-end-a-visit-to-china-no-visit-with-chou.html | U.S. SCHOLARS END A VISIT TO CHINA | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/freezing-zinc-from-price-controls-point-of-view.html | POINT OF VIEW | True | By Simon D. Strauss | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/puzzles-across.html | Edited by WILL WENG | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/census-data-on-burlington-expanding-township.html | Census Data on Burlington | True | By Edward C. Burks | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-taylor-wed-upstate.html | Miss Taylor Wed Upstate | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/our-man-at-white-house.html | â€šÃ„Ã²Our Manâ€šÃ„Ã´ at White House | True | By Walter Rugaber | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/royal-and-regal-10length-victor-easy-ride-for-blum.html | ROYAL AND REGAL â€šÃ„Ã¹LENGTH VICTOR | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/l-i-legislators-gain-key-posts-li-legislators-gain-key-posts.html | L. I. Legislators Gain Key Posts | True | By Francis X. Clines Special to The New York Times | | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/amer-hockey-league.html | Amer. Ho[ðâ€šÃ¹]key League | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-bold-words-of-kim-in-korea-officials-curse-intellectuals-cheer.html | In Korea, officials curse, intellectuals cheer | True | By Donald Kirk | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/consumers-spur-industry-response-spending-for-consumerism.html | Consumers Spur Industry Response | True | By Leonard Sloane | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/jimmy-jemail-of-news-retires-as-questioner.html | Jimmy Jemail of News Retires as Questioner | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/times-printing-endwar-ad-signed-by-192-on-its-staff.html | Times Printing Endâ€šÃ„Ã¬War Ad Signed By 192 on Its Staff | True | | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/black-economists-are-found-to-be-bearish-on-america-blacks-anxious.html | Black Economists Are Found to Be Bearish on America | True | By C. Gerald Fraser | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/article-3-no-title-lean-days-ahead-for-the-labs.html | Science | True | &#8212;Richard D. Lyons | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/youth-views-business-in-many-lights.html | Youth Views Business in Many Lights | True | By Robert A. Wright | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/traffic-toll-drops-in-japan.html | Traffic Toll Drops in Japan | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-england-system-creaking-with-age-is-held-in-need-of-overhaul.html | NEW ENGLAND | True | By Bill Kovach | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/you-cant-beat-an-original-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/dresses-to-drift-around-in-its-easy-to-stop-the-presses-if-youre.html | Pretty enough to stop the presses | True | By Alex Palmer | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/caso-seeks-tax-stability-suburban-interests-stressed.html | Caso Seeks Tax Stability | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/airlines-face-uncertainty-on-regulation-and-fares.html | Airlines Face Uncertainty on Regulation and Fares | True | By Robert Lindsey | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/tannenbaum-troth.html | Tannenbaum Troth | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-franco-sets-nuptials.html | Miss Franco Sets Nuptials | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/article-4-no-title-miss-sprunance-3set-victor.html | Miss Sprunance 3&3;Â,Â°Set Victor | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/elizabeth-s-hallowell-marries-in-rhodesia.html | Elizabeth S. Hallowell Marries in Rhodesia | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/cleveland-transit-funds-sought-by-bondholders-fund-not-replenished.html | Cleveland Transit Funds Sought by Bondholders | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/2000-books-given-to-tenafly-taught-at-columbia.html | 2,000 Books Given to Tenafly | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/super-bowl-back-at-original-site.html | Super Bowl Back at Original Site | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/tempo-quickens-forjazz-trumpeter-music-and-needlecraft.html | Tempo Quickens for Jazz Trumpeter | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/an-anthology-of-twentiethcentury-brazilian-poetry-edited-with-an.html | An Anthology of TwentiethCentury Brazilian Poetry | True | By Helen Vendler | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-day-book-by-denise-levertov-58-pp-new-york-new-directions-cloth-5.html | A Day Book | True | By Christopher Ricks | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/us-reports-strikes-on-caches-in-north-cambodian-town-retaken.html | U.S. Reports Strikes on Caches in North | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/on-birdwatching-special-to-the-new-york-times.html | On Birdwatching | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/youth-16-honored-in-world-of-science-uncertain-about-future.html | Youth, 16, Honored In World Of Science | True | By Kenneth P. Nolan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/ahs-as-3day-convention-will-begin-here-on-thursday-horse-show.html | A. H. S. A.'s 3&3;Â,Â°Day Convention Will Begin Here on Thursday | True | By Ed Corrigan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-foliesbergers-at-the-age-of-55-it-is-what-it-used-to-be.html | The Folies&3;Â,Â°Bergere at the Age of 55: It Is What It Used to Be | True | By Joseph Wechsberg | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/auto-makers-face-bluecollar-blues.html | Auto Makers Face Blue&3;Â,Â°Collar Blues | True | By Jerry M. Flint | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/press-galleries-elect.html | Press Galleries Elect | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/of-space-and-time.html | Of Space and Time | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/us-may-reduce-its-welfare-role-method-is-unclear.html | U.S. MAY REDUCE ITS WELFARE ROLE | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/shazar-is-honored-as-he-prays-at-the-fifth-avenue-synagogue.html | Shazar Is Honored as He Prays at the Fifth Avenue Synagogue | True | By Irving Spiegel | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/south-sets-back-north-33-to-30-foreman-a-heavy-weight.html | SOUTH SETS BACK NORTH, 33 TO 30 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/capitalism-liveseven-in-naderland-capitalism-livesseven-in-naderland.html | Capitalism Lives&3;Â,Â°Even in Naderland | True | By Marylin Bender | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/softness-detected-in-rental-market-clear-for-apartments.html | Softness Detected In Rental Market | True | By Lee Rosenbaum | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/clarke-captures-bowling-on-coast-beats-johnson-in-final-with-2.html | CLARKE CAPTURES BOWLING ON COAST | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/italys-premier-goods-his-bloated-bureaucracy-takes-a-third-of-bud.html | Italy's Premier Goods His Bloated Bureaucracy | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/pouring-over-grammar-it-is-a-mystery-to-the-common-reader-why.html | Pouring Over Grammar | True | By Katharine Fessenden | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/news-summary-and-index-national.html | News Summary and Index | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/wood-field-and-stream-hunting-waterfowl.html | Wood, Field and Stream: Hunting Waterfowl | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-holland-gordon-wilson-betrothed-to-john-cramp-jr.html | Miss Holland Gordon Wilson Betrothed to John Cramp Jr. | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/cahill-to-ask-moratorium-on-driver-insurance-card.html | Cahill to Ask Moratorium on Driver&3;Â,Â°Insurance Card | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/something-funnys-going-on-maquette-of-william-kings-sculpture.html | Something Funny's Going On | True | By Peter Schjeldahl | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/whale-dies-in-aquarium-here-after-capture-at-beach-haven.html | Whale Dies in Aquarium Here After Capture at Beach Haven | True | By Thomas P. Ronan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/apartments-for-pigeons-peter-coopers-taxes.html | Letters to the Editor | True | | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mrs-marks-has-son.html | Mrs. Marks Has Son | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/phobia-project-seeks-freedom-from-fear-a-checklist-of-fears.html | â€šÃ„Â¿Phobia Projectâ€šÃ„Â´ Seeks Freedom From Fear By ALICE MURRAY | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/pilferage-on-rotterdam-docks-drops-as-jobs-become-scarce-loot-put.html | Pilferage on Rotterdam Docks Drops as Jobs Become Scarce | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/highspirited-get-free-coffee-in-li.html | Highâ€šÃ„Â¢Spirited Get Free Coffee in L.I. | True | By Glenn Singer Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/office-leasing-up-a-bit-in-72-apartments-sold.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/restaurant-not-world-is-a-stage-in-oranges-no-angels-in-the-wings.html | Restaurant Not World, Is a Stage In Oranges | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/feds-man-of-fervor-brimmers-comments-on-blacks-stir-waves.html | Fed's Man Of Fervor | True | By Ernest Holsendolph | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/textiles-in-an-age-of-technology.html | Textiles in an Age of Technology | True | By Herbert Koshetz | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-decorator-shares-his-knowhow-never-put-money-into-the-background.html | â€šÃ„Â¿Never put money into the backgroundâ€šÃ„Â¹ | True | By Norma Skurka | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-london-theater-is-first-in-15-years.html | New London Theater Is First in 15 Years | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/elise-frazier-alan-woodward-set-june-bridal.html | Elise Frazier, Alan Woodward Set June Bridal | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/spock-mugged-the-good-word.html | Spock Mugged | True | By Wilfrid Sheed | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/joanne-carlucci-to-wed.html | Joanne Carlucci to Wed | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/thos-remarks-in-paris-disguised-military-advisers.html | Tho's Remarks in Paris | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/revamping-by-ncaa-is-planned-108-amendments-offered.html | Revamping By N.C.A.A. Is Planned | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-cedars-of-lebanon-flourish-in-a-storehouse-of-antiquity-bargain.html | The Cedars of Lebanon Flourish In a Storehouse of Antiquity | True | By Paul B. Snider | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/harpsichords-built-in-hopewell-shop-12-to-14-made-a-year.html | Harpsichords Built In Hopewell Shop | True | By Emma Mai Ewing Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/alligator-hunts-in-fall-assailed-sought-exception.html | ALLIGATOR HUNTS IN FALL ASSAILED | True | By John C. Devlin | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/raise-for-steelworkers.html | Raise for Steelworkers | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/recovery-staged-by-new-york-city.html | Recovery Staged By New York City | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/fire-fatalities-declined-here-in-1972.html | Fire Fatalities Declined Here in 1972 | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/chemicals-how-to-plan-.html | Chemicals: How to Plan? | True | By Gerd Wilcke | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/paramus-getting-art-technology-center.html | Paramus Getting Art Technology Center | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-new-york-times-book-review-kiss-and-tell.html | The New York Times Book Review | True | By Anthony Lewis | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/east-end-paper-is-a-family-tradition.html | East End Paper Is A Family Tradition | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/linda-verner-married.html | Linda Verner Married | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/state-using-old-tires-to-seal-highway-joints.html | State Using Old Tires To Seal Highway Joints | True | By David A. Andelman | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/this-may-be-the-year-for-tennis-without-politics-the-tournament.html | This May Be the Year for Tennis Without Politics | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/metal-producers-find-benefits-as-well-as-battles-in-pollution.html | Metal Producers Find Benefits as Well as Battles in Pollution Campaign | True | By Gene Smith | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/aussie-takes-grand-prix.html | Aussie Takes Grand Prix | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/garfield-browsing-provides-surprises-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/thomas-hardy-and-british-poetry-by-donald-davie-316-pp-new-york.html | Thomas Hardy and British Poetry | True | By Thom Gunn | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/iowa-in-overtime-upsets-minnesota.html | IOWA, IN OVERTIME, UPSETS MINNESOTA | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/metropolitan-briefs-new-lights-installed-on-major-streets.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/pickings-for-jets-giants.html | Pickings for Jets, Giants | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/eric-erdheim-to-wed-judith-ellen-cooper.html | Eric Erdheim to Wed Judith Ellen Cooper | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bronx-practical-nurse-60-is-killed-boarding-train.html | Bronx Practical Nurse, 60, Is Killed Boarding Train | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/libya-offers-scholarships-to-train-uganda-soldiers.html | Libya Offers Scholarships To Train Uganda Soldiers | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/caveat-vendor-or-a-tale-of-3-cities-a-tale-of-3-cities.html | Caveat Vendor â€šÃ„Â¢Or, a Tale Of 3 Cities | True | By Bess Myerson | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/teen-arts-fete-expanding-9-performances-slated.html | Teen Arts Fete Expanding | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-basic-woody-allen-joke-not-only-is-god-dead-but-try-getting-a.html | The basic Woody Allen joke: | True | By Richard Schickel | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/illinois-quintuplets-are-fair-four-receive-formula-feeding-mother.html | Illinois Quintuplets Are â€šÃ„Ã¶'Fairâ€šÃ„Ã¶' Four Receive Formula Feeding | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/will-johnny-be-up-to-paar-will-johnny-be-up-to-paar.html | Will Johnny Be Up to Paar? | True | By Robert Berkvist | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bert-jones-a-blue-chip-among-aces-no-agent-needed.html | Bert Jones: A Blue Chip Among Aces | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-far-west-pioneers-optimism-prevails-despite-ecological-concerns.html | THE FAR WEST | True | By Jefferson Morgan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/squires-conquer-colonels-113â€šÃ„Ã¶109-cougars-top-chaparrals.html | SQUIRES CONQUER COLONELS, 113â€šÃ„Ã¶109 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/insurance-official-backs-payments-for-acupuncture.html | Insurance Official Backs Payments for Acupuncture | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/queens-keeps-role-as-king-of-parks-queens-has-most-parks.html | Queens Keeps Role As King Of Parks | True | By Philip H. Dougherty | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/illegal-taps-on-employee-phones-laid-to-f-c-c.html | Illegal Taps on Employee Phones Laid to F.C.C. | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/longshoremen-boycotting-7-australian-ships-in-us.html | Longshoremen Boycotting 7 Australian Ships in U.S. | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/is-that-the-way-to-end-the-vietnam-war.html | Is That the Way to End the Vietnam War? | True | By Walter Kerr | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-presidents-power.html | The President's Power | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/donna-dooley-wed-to-jonathan-burr-frederick-iselin-to-marry-sallie.html | Donna Dooley Wed to Jonathan Burr Frederick Iselin to Marry Sallie Drury | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/wings-defeat-islanders-40-for-edwards-3d-shutout-of-season-midpoint.html | Winds Defeat islanders, 4â€šÃ„Ã¶'0, for Edwards's 3d Shutout of Season | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-ten-worst-movies-of-1972.html | The Ten Worst Movies Of 1972 | True | By Vincent Canby | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/exaddicts-parents-clean-new-daytop-center.html | Exâ€šÃ„Ã¶'Addicts' Parents Clean New Daytop Center | True | By C. Gerald Fraser | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-economic-censuses-count-too-examples-given.html | The Economic Censuses Count, Too | True | By Jack Rosenthal Special to The New York Tithes | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/will-success-spoil-stanley-idaho-a-frontier-town-sells-its-privacy.html | Will Success Spoil Stanley, Idaho? A Frontier Town Sells Its Privacy for Dollars | True | By Michael Parfit | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-deitz-fiancee-of-j-g-milmoe-jr.html | Miss Deitz Fiancee Of J. G. Milmoe Jr. | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mrs-knauer-reported-keeping-consumar-post.html | Mrs. Knauer Reported Keeping Consumar Post | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/twixt-triumphs-at-liberty-bell-knightly-belle-2d-in-33475-tuscarora.html | TWIXT TRIUMPHS AT LIBERTY BELL | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/duncan-forbes-will-marry-miss-elouise-conway-june-23.html | Duncan Forbes Will Marry Miss Elouise Conway June 23 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/golf-lead-shared-by-miss-prentice-the-leading-scores.html | GOLF LEAD SHARED BY MISS PRENTICE | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/food-makers-sample-diversification.html | Food Makers Sample Diversification | True | By Ernest Holsendolph | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bowie-dash-goes-to-evil-intention-85-favorite-wins-by-half-a.html | BOWIE DASH GOES TO EVIL INTENTION | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/when-all-the-laughter-died-in-sorrow.html | When All the Laughter Died in Sorrow | True | By Pete Axthelm | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/fire-kills-vagrant-in-truck-he-lived-in.html | FIRE KILLS VAGRANT IN TRUCK HE LIVED IN | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/job-safety-suit-angers-us-aide-guenther-is-leaving.html | JOB SAFETY SUIT ANGERS U.S. AIDE | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/rail-labor-chaos.html | Rail Labor Chaos | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-korman-betrothed.html | Miss Korman Betrothed | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/mrs-marcos-has-surgery.html | Mrs. Marcos Has Surgery | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bartons-sweetens-downtown-plan.html | Barton's Sweetens Downtown Plan | True | By David C. Berliner | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-search-for-montserrat-caballe-recordings.html | Recordings | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/aussie-yachts-finish-1-2-3-in-world-420s-fourth-heat.html | Aussie Yachts Finish 1, 2, 3 In World 420's Fourth Heat | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/report-from-part-one-by-gwendolyn-brooks-preface-by-don-l-lee-and.html | Report From Part One | True | By Toni Cade Bambara | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/approach-of-electronicmoney-age-spurs-sharp-debate-among-bankers.html | Approach of Electronicâ€šÃ„Ã¶'Money Age Spurs Sharp Debate Among Bankers | True | By H. Erich Heinemann | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/costello-out-of-claghorn-by-webster-observer.html | Costello Out of Claghorn, by Webster | True | By Russell Baker | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/eminent-britons-the-memoirs-of-lord-gladwyn.html | Eminent Britons | True | By Paul Johnson | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/miss-morrison-plans-wedding.html | Miss Morrison Plans Wedding | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/future-events-brunch-and-spread.html | Future Events | True | By Russell Edwards | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/nassau-housing-is-down-cars-a-major-factor.html | Nassau Housing Is Down | True | By Edward C. Burrs | 2001-08-03 | RE0000846798 | B00000807147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/st-johns-beats-davidson-7877-hunter-beats-pratt-8252.html | ST. JOHN'S BEATS DAVIDSON, 78â€¦Â°77 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/song-with-nostalgia.html | Song: With Nostalgia | True | By John S. Wilson | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/harry-bridges-the-rise-and-fall-of-radical-icban-of-the-united.html | Harry Bridges | True | By Clancy Sigal | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/environment-on-the-hill.html | Environment on the Hill | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/a-belleville-church-marks-275th-year-the-gospel-in-music.html | A Belleville Church Marks 275th Year | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/senate-vote-calls-on-nixon-to-report-impounded-funds.html | Senate Vote Calls on Nixon To Report Impounded Funds | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/bridge-when-ely-and-jo-blitzed-london.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/coupon-clipping-for-the-masses.html | Coupon Clipping For the Masses | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/john-claude-mcconnell-fiance-of-miss-marjorie-susan-geller.html | John Claude McConnell Fiance Of Miss Marjorie Susan Geller | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/hetherington-gains-in-squash-racquets-first-round.html | HETHERINGTON GAINS IN SQUASH RACQUETS | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/fda-rescinds-approval-of-drug-used-for-vertigo.html | F.D.A. Rescinds Approval Of Drug Used for Vertigo | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/destroyer-mishap-fells-2.html | Destroyer Mishap Fells 2 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/rizzos-first-year-crime-off-slightly-tells-of-wounded-victims.html | Rizzo's First Year: Crime Off Slightly | | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/letters-palmy-past-letters-to-the-editor.html | Letters: Palmy Past | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/hanoi-under-the-bombing-sirens-shelters-rubble-and-death-a-regular.html | Hanoi Under the Bombing: Sirens, Shelters, Rubble and Death | True | By Telford Taylor | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/meat-prices-here-up-1020c-in-1972-prices-for-veal-cutlet.html | MEAT PRICES HERE UP 10â€¦Â°20C IN 1972 | True | By Will Lissner | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/part-of-clemente-plane-found-by-navy-divers.html | Part of Clemente Plane Found by Navy Divers | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/house-to-hire-lawyer-to-fight-common-cause.html | House to Hire Lawyer To Fight Common Cause | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/charles-p-noonan.html | CHARLES P. NOONAN | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-standard-form-for-leases-is-confusion-the-standard-lease.html | The Standard Form for Leases Is Confusion | True | By Martin Gansberg | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/air-fare-news-inconclusive-clues-a-government-directive.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/16-named-by-nixon-to-panel-on-women-the-appointees-are.html | 16 NAMED BY NIXON TO PANEL ON WOMEN | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/the-week-with-a-hollywood-flourish-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/new-plumbinggroup-chief.html | New Plumbingâ€¦Â°Group Chief | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/judge-says-war-objectors-may-earn-va-benefits.html | Judge Says War Objectors May Earn V.A. Benefits | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/no-council-hearings.html | No Council Hearings | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-07 | 1973-01-07 | https://www.nytimes.com/1973/01/07/archives/canadiens-regain-lead-beat-golden-seals-5-to-0-penguins-down.html | Canadiens Regain Lead, Beat Golden Seals, 5 to 0 | True | | 2001-08-03 | RE0000846798 | B00000807147 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/unionism-and-the-content-of-education-what-are-the-bounds-test.html | Unionism and the Content of Education: What Are the Bounds? | True | By A. H. Raskin | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/s-wlouisiana-coach-calls-n-caa-charges-political-first-game730-pm.html | S.W. Louisiana Coach Calls N.C. A.A. Charges â€¦Â°Politicalâ€¦Â° | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/gas-kills-baby-in-home.html | Gas Kills Baby in Home | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/membership-for-institutions-issue-and-debate-the-background-pbw.html | Issue and Debate | True | By Terry Robards | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/peregrine-falcon-center-of-global-rescue-effort-use-of-ddt-cited.html | Peregrine Falcon Center of Global Rescue Effort | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/sniping-case-bears-similarity-to-texas-u-incident-in-1966.html | Sniping Case Bears Similarity To Texas U. Incident in 1966 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/reaction-mixed-on-drug-penalty-debate-on-rockefeller-plan-for-life.html | REACTION MIXED ON DRUG PENALTY | True | By Michael T. Kaufman | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/low-voltage-fixtures.html | Low â€¦Â° Voltage Fixtures | True | By Rita Reif | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/linda-kramer-wed-to-murray-evans.html | Linda Kramer Wed To Murray Evans | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/engineering-schools-try-to-mold-a-broader-more-humanistic-graduate.html | Engineering Schools Try to Mold a Broader, More Humanistic Graduate | True | By George W. Hazzard | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/advertising-new-food-monthly-magazine-growth-forecast-grandmother.html | Advertising: New Food Monthly | True | By Philip H. Dougherty | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-ash-appointment.html | The Ash Appointment | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/as-first-american-hostess-of-the-met-betty-chapin-seems-to-be.html | As First American Hostess of the Met, Betty Chapin Seems to Be Ideally Cast | True | By Virginia Lee Warren | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-limits-of-power-at-home-abroad.html | The Limits Of Power | True | By Anthony Lewis | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/metropolitan-briefs-tips-reported-in-teacher-slaying-2d-in-family.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847624 | B00000807125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-education-of-manly-fleischmann.html | The Education of Manly Fleischmann | True | By Manly Fleiscmviarn | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/methadone-kills-2-more-in-jails-deaths-in-1971-and-1972-are-added.html | METHADONE KILLS 2 MORE IN JAILS | True | By George Goodman Jr. | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/transportation-union-plans-scholarships-for-members.html | Transportation Union Plans Scholarships for Members | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/indiana-selects-corso-as-head-football-coach.html | Indiana Selects Corso As Head Football Coach | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/connection-figure-seized-in-hijacking.html | â€šÃ„Ã´CONNECTIONâ€šÃ„Â´ FIGURE SEIZED IN HIJACKING | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/housing-subsidies-likely-to-continue-mills-tells-builders.html | Housing Subsidies Likely to Continue, Mills Tells Builders | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/off-and-running-red-smith-the-experienced-vet-betting-is-good-for.html | Red Smith | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/coexistence-in-history-class-quick-to-criticize-good-news-but.html | Coexistence in History Class | True | By Thomas D. Parker | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/article-1-no-title-lena-black-cocker-is-named-best-at-national.html | Lena, Black Cocker, Is Named Best at National Spaniel Show | True | By Walter R. Fletcher | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/body-of-mount-vernon-man-found-in-pelham-bay-park.html | Body of Mount Vernon Man Found in Pelham Bay Park | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/notre-dame-five-defeats-kansas-in-overtime-6664.html | Notre Dame Five Defeats Kansas in Overtime, 66â€šÃ„Â´64 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/and-a-week-in-the-life-of-john-rafferty-necessity-of-life-lunch.html | ... And a Week in the Life of John Rafferty | True | By Gene L. Maeroff | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/morris-m-marks.html | MORRIS M. MARKS | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/marcos-orders-return-to-stringent-regulations-plebiscite-postponed.html | Marcos Orders Return To Stringent Regulations | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/collombin-takes-2d-downhill-leads-world-cup-ski-standing-the.html | Collombin Takes 2d Downhill, Leads World Cup Ski Standing | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/news-index-90911198.html | NEWS INDEX | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/merrills-gift-rightness-of-phrase-this-clear-flame.html | Merrill's Gift: Rightness of Phrase | True | By Thomas Lask | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-civics-stresses-practical-politics.html | New Civics Stresses Practical Politics | True | By Howard Mehinger | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/open-classroom-found-to-be-no-instant-cureall-disaffection-appears.html | â€šÃ„Ã´Open Classroomâ€šÃ„Â´ Found To Be No Instant Cureâ€šÃ„Â´All | True | By Fred M. Hechinger | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/geography-renaissance.html | Geography Renaissance | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/a-man-who-dragged-patrolman-is-slain.html | A MAN WHO DRAGGED PATROLMAN IS SLAIN | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/handyman-plan-offered-by-lirr-talks-focus-on-lines-plan-for-a-new.html | â€šÃ„Ã´HANDYMANâ€šÃ„Â´ PLAN OFFERED BY L.I.R.R. | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/recycling-the-city.html | Recycling the City | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/schindler-wins-female-run.html | Schindler Wins 6â€šÃ„Â¨Mile Run | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/3-killed-in-carolina-as-bus-overturns.html | 3 KILLED IN CAROLINA AS BUS OVERTURNS | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/british-football-results-soccer-results.html | British Football Results | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/belfast-fruit-broker-deals-in-turmoil-10-yearolds-arrested-turmoil.html | Belfast Fruit Broker Deals in Turmoil | True | By William D. Smith Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/hanoi-casualties-still-being-found-1445-bodies-are-reported-in-one.html | HANOI CASUALTIES STILL BEN FOUND | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/a-nation-unready-for-le-grand-richard.html | A Nation Unready for Le Grand Richard | True | By John Brademas | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/complaint-phones-ring-while-teeth-chatter.html | Complaint Phones Ring While Teeth Chatter | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/nea-surveys-teacher-needs-science-foundation-gives-schools-funds.html | N.E.A. Surveys Teacher Needs | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/language-enrollment-leveling-off-after-postwar-upsurge-in-demand.html | Language enrollment Leveling Off After Postwar Upsurge in Demand | True | By Robert Streeter | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/passaic-is-beset-by-chronic-urban-problems-referendum-set-on-new.html | Passaic Is Beset by Chronic Urban Problems | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/our-shining-black-prince-books-of-the-times-not-to-be-slighted.html | Books of The Times | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/bridge-system-that-beat-the-italians-was-prematurely-advertised.html | Bridge: â€šÃ„Ã´System That Beat the Italiansâ€šÃ„Â´ Was Prematurely Advertised | True | By Alan Tauscott | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/educating-the-handicapped-wide-range-covered-1980-is-target-date.html | Educating the Handicapped | True | By Leopold Lippman | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/art-study-demonstrates-diversity.html | Art Study Demonstrates Diversity | True | By Hilton Kramer | 2001-08-03 | RE0000847624 | B00000807125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/part-of-deegan-to-close.html | Part of Deegan to Close | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/tv-i-am-joes-heart-story-of-heart-attack-on-wabc-tonight-marks.html | TV: â€šÃ„Ã'I Am Joe's Heartâ€šÃ„Ã' | True | Howard Thompson | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/julie-gaines-bride-of-william-shapiro.html | Julie Gaines Bride Of William Shapiro | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/extra-foreign-pay-of-company-aides-is-debated-in-study-hardships.html | Extra Foreign Pay Of Company Aides Is Debated in Study | True | By Gerd Wilcke | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/learning-from-the-poor-study-and-work.html | Learning From the Poor | True | By Iver Peterson | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/gardik-denounces-report-of-his-taking-gratuities-denies-any-wrong.html | Gardik Denounces Report Of His Taking â€šÃ„Ã'Gratuitiesâ€šÃ„Ã' | True | By Maurice Carroll | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/presss-club-plans-to-give-rockefeller-a-membership.html | Press Club Plans To Give Rockefeller a Membership | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/redskins-depart-quietly.html | Redskins Depart Quietly | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/article-2-no-title-conflicting-demands-on-teachers-unable-to-change.html | Teachers In Dilemma | True | By J. Myron Atkin | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-work-new-living-setups-a-new-nuns-story-welcomed-as-equals-a.html | New Work, New Living Setups: A New Nuns' Story | True | By Eleanor Blau | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-house-whip-john-joseph-mcfall-good-steady-worker-spends-time-at.html | New House Whip John Joseph McFall | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/reserve-bank-asks-stronger-controls.html | RESERVE BANK ASKS STRONGER CONTROLS | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/panel-suggests-a-black-as-newark-schools-head-no-guarantee-implied.html | Panel Suggests a Black As Newark Schools' Head | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/journalism-schools-are-thriving.html | Journalism Schools Are Thriving | True | By Elie Abel | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/why-latin-newanswers-evolving.html | Why Latin? New Answers Evolving | True | By Meyer Reinhold | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/hot-courses-on-campus-dreams-yoga-and-i-ching-interest-in-behavior.html | â€šÃ„Ã'Hot Coursesâ€šÃ„Ã' on Campus: Dreams, Yoga and â€šÃ„Ã'I Chingâ€šÃ„Ã' | True | By Boyce Rensberger | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/events-today-theater-operas-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/stone-wins-jump-at-bear-mountain.html | STONE WINS JUMP AT BEAR MOUNTAIN | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/fights-penalties-help-rangers-top-penguins-3-to-0-giacomin-gets-3d.html | FIGHTS, PENALTIES HELP RANGERS TOP PEEN, 3 TO 0 | True | By Gerald Eskenazi | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/state-hires-exdfbi-man-to-hunt-missing-fathers-city-agency-scored.html | State Hires Exâ€šÃ„Ã'F.B.I. Man to Hunt Missing Fathers | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/evasive-budget-surplus-66million-50million-as-governor-notes-it.html | Evasive Budget Surplus | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/horse-show-awards-at-middle-island-ii.html | Horse Show Awards | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/swedish-chilliness-toward-us-is-limited-to-vietnam-shocked-by.html | Swedish Chilliness Toward U.S. Is Limited to Vietnam | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/eric-andersens-direct-style-brought-to-fare-in-faithful.html | Eric Andersen's Direct Style Brought to Fare in â€šÃ„Ã'Faithfulâ€šÃ„Ã' | True | Ian Dove | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-methods-of-teaching-science-put-emphasis-on-discovery.html | New Methods of Teaching Science put Emphasis on Discovery | True | By Walter Sullivan | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/lon-nol-says-us-vows-full-support.html | Lon Nol Says U.S. Vows Full Support | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/burns-in-based-rate-talks.html | Burns in Based Rate Talks | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/north-wins-106-on-a-late-score-allamerican-bowl-contest-college.html | NORTH WINS, 10â€šÃ„Ã¶6 ON A LATE SCORE | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-computer-evolves-into-a-powerful-liberal-arts-tool-elaborate.html | The Computer Evolves Into a Powerful Liberal Arts Tool | True | By John G. Kemeny | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/2-die-of-methadone.html | 2 Die of Methadone | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/law-schools-seek-breadth-and-depth-complaints-continue-method-is.html | Law Schools Seek Breadth and Depth | True | By Abraham S. Goldstein | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/inquiry-links-an-si-man-held-in-las-vegas-to-a-cocaine-ring-warrant.html | Inquiry Links an S.I. Man Held In Las Vegas to a Cocaine Ring | True | By Peter Kihss | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/markets-uneasy-on-feds-credit-policy-federal-funds-rate-up-credit.html | Markets Uneasy on Fed's Credit Policy | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/2-die-of-methadone-90911194.html | 2 Die of Methadone | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/british-flu-toll-nears-1000.html | British Flu Toll Nears 1,000 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-interest-awakening-in-foreign-area-studies.html | New Interest Awakening In Foreign Area Studies | True | By M. S. Handler | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/whole-word-and-phonics-methods.html | â€šÃ„Ã'Whole Wordâ€šÃ„Ã' and Phonics Methods | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/jersey-cleanair-panel-offers-a-plan-to-curb-pollution-perils-jersey.html | Jersey Cleanâ€šÃ„Ã'Air Panel Offers a Plan to Curb Pollution Perils | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/a-soap-opera-mainstay-is-moonlighting-as-singer.html | A Soap Opera Mainstay Is Moonlighting as Singer | True | John S. Wilson | 2001-08-03 | RE0000847624 | B00000807125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/arkansas-oil-spill-threatens-wildlife-and-water-supplies.html | Arkansas Oil Spill Threatens Wildlife And Water Supplies | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/visiting-greek-aide-stirs-civil-rights-protest-here.html | Visiting Greek Aide Stirs Civil Rights Protest Here | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/candidate-quits-as-pastor-1.html | Candidate Quits as Pastor | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/tv-witt-kreenakrore-indians-in-amazon-jungle.html | TV: Witt Kreenâ€šÃ„Â¥Akrore Indians in Amazon Jungle | True | By John J. O'Connor | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/b52s-raid-supply-routes-south-of-the-20th-parallel-us-planes-by.html | Bâ€šÃ„Â¥52's Raid Supply Routes South of the 20th Parallel | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/governors-bills-to-combat-drugs-coming-this-week-no-compromise-is.html | GOVERNOR'S BILLS TO COMBAT DRUGS COMING THIS WEEK | True | By Francis X. Clines | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/james-merrill-is-a-warded-bollingen-prize-in-poetry-excerpts-from.html | James Merrill Is Awarded Bollingen Prize in Poetry | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/fred-george-clark-dead-at-82-led-a-conservative-foundation-opposed.html | Fred George Clark Dead at 82; Led a Conservative Foundation | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/sports-news-briefs-soviet-six-sweeps-us-series-jockey-club-officers.html | Sports News Briefs | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/sniping-case-recalls-slayings-from-texas-u-tower-in-1966.html | Sniping Case Recalls Slayings From Texas U. Tower in 1966 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/2-super-bowl-tickets-to-go-to-yonkers-fan.html | 2 Super Bowl Tickets To Go to Yonkers Fan | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/varieties-of-educational-experience.html | Varieties of Educational Experience | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/special-programs-foradults.html | Special Programs for Adults | True | By Russell F. W. Smith | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/pentagon-concedes-navy-violated-law-by-deficit-spending-illegal.html | Pentagon Concedes Navy Violated Law By Deficit Spending | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/records-rameau-opera-castor-et-pollux-on-telefunken-given-elegant.html | Records: Rameau Opera | True | John Rockwell | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/funseth-winner-in-coast-tourney-posts-finalround-69-for-2764-tie.html | FUNSETH WINNER IN COAST TOURNEY | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/returnable-bottles-barred.html | Returnable Bottles Barred | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/college-school-results.html | College, School Results | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/16-bombs-explode-in-lisbon.html | 16 Bombs Explode in Lisbon | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/employes-parents-await-word-of-victims-in-catskill-hotel-fire-hotel.html | Employes' Parents Await Word Of Victims in Catskill Hotel Fire | True | By John T. McQuiston | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/detroit-manhunt-stirs-controversy.html | Detroit Manhunt Stirs Controversy | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/2-upsets-thin-unbeaten-ranks-to-five-s-w-louisiana-and-minnesota.html | 2 Upsets Thin Unbeaten Ranks to Five | True | By Sam Goldaper | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/rhode-island-bill-on-judges.html | Rhode Island Bill on Judges | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/governors-bills-to-combat-drugs-coming-this-week.html | GOVERNOR'S BILLS TO COMBAT DRUGS COMING THIS WEEK | True | By Francis X. Clines | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/going-out-richard-f-shepard.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/nixon-reported-planning-to-end-the-community-relations-service-a.html | Nixon Reported Planning to End the Community Relations Service, a Racial Mediation Agency | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/kissinger-tests-707c-jet.html | Kissinger â€šÃ„Â¨Testsâ€šÃ„Â´ '707C' Jet | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/shazar-backs-israels-chief-rabbinate-speaks-of-immigrants.html | Shazar Backs Israel's Chief Rabbinate | True | By Irving Spiegel | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/meriwether-takes-sprint-title-again-in-eastern-regional.html | Meriwether l eriwether Takes Sprint Title Again In Eastern Regional | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/appeal-by-soviet-jews.html | Appeal by Soviet Jews | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/italian-reforms-seeks-to-spur-lowrent-housing-new-legislation.html | Italian Reform Seeks to Spur Lowâ€šÃ„Â¥Rent Housing | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/selfreform-in-medical-education-federal-support-a-factor-teams.html | Selfâ€šÃ„Â¥Reform in Medical Education | True | By John A. D. Cooper | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/metropolitan-briefs-4alarm-fire-destroys-pier-shed-police-report.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/state-park-plan-imperiled-by-suit-bank-marmer-moves-to-foreclose-on.html | STATE PARK PLAN IMPERILED BY SUIT | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/damaged-ship-at-norfolk.html | Damaged Ship at Norfolk | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/public-policy-schools-attuned-to-modern-complexities-advanced.html | Public Policy Schools Attuned to Modern Complexities | True | By Martin Trow | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/cunningham-excels-in-cougar-triumph.html | CUNNINGHAM EXCELS IN COUGAR TRIUMPH | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/perrot-takes-slalom.html | Perrot Takes Slalom | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/bronxban-d-to-perform-for-the-nation-nixon-impressed.html | Bronx Band to Perform for the Nation | True | By Michael Knight | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/foulair-masks-ordered-near-venice-industries-near-venice-are-told.html | Foulâ€šÃ„Â¥Air Masks Ordered Near Venice | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/man-with-a-hammer-mars-the-doors-of-st-patricks.html | Man With a Hammer Mars The Doors of St. Patrick's | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-rookie-coach-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/games-toys-films-cassettes-and-multimedia-kits-flood-the-schoolroom.html | Games, Toys, Films, Cassettes and Multimedia Kits Flood the Schoolroom | True | By P. Kenneth Komoski | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-work-new-living-setups-a-new-nuns-story.html | New Work, New Living Setups: A New Nuns' Story | True | By Eleanor Blau | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/detroit-manhunt-stirs-controversy-90911209.html | Detroit Manhunt Stirs Controversy | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/hospital-pacts-scored-by-controller-partnership-provided.html | Hospital Pacts Scored by Controller | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-humanities-viewed-as-a-crucible-for-higher-education-alienation.html | The Humanities, Viewed as a Crucible for Higher Education | True | By John R. Silber | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/for-phds-no-end-to-lean-years-warnings-sounded-leading-schools-hit.html | For Ph.D.'s, No End to Lean Years | True | By Evan Jenkins | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/hardpressed-prep-schools-struggle-with-a-stereotype-benefit-of.html | Hardâ€šÃ„Ã´Pressed Prep Schools Struggle With a Stereotype | True | By Theodore R. Sizer | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/what-is-an-educated-person-essential-courses-limited-curriculums.html | What Is an Educated Person? | True | By William J. McGill | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/farm-prices-and-crop-yields-hit-records-hopes-abound-that-1973-will.html | Farm Prices and Crop Yields Hit Records | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/1000-get-the-truth-about-heart-risk-patient-action-doubted-machine.html | 1,000 Get the Truth About Heart Risk | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/t-h-carruthers-3d.html | T. H. CARRUTHERS 3D | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/mrs-meir-to-visit-nixon.html | Mrs. Meir to Visit Nixon | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/shelling-on-golan-heights.html | Shelling on Golan Heights | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/nonie-schippers-conductors-wife-grace-heiress-wed-in-65-to.html | NONIE SCHIPPERS, CONDUCTOR'S WIFE | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-new-math-faces-a-counterrevolution-parents-no-help-set-theory.html | The New Math Faces a Counterâ€šÃ„Ã´Revolution | True | By Harry Schwartz | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-lesser-risk.html | The Lesser Risk ... | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/foulair-masks-ordered-near-venice.html | Foulâ€šÃ„Ã´Air Masks Ordered Near Venice | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/a-new-trend-benefits-neediest-cases-termed-tragic.html | A New Trend Benefits Neediest | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/paul-e-mason-dies-australian-hero-71.html | PAUL E. MASON DIES; AUSTRALIAN HERO, 71 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/kindergarten-then-and-now-a-question-of-style-wellordered-disorder.html | Kindergarten Then and Now | True | By Richard Shepard | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/how-much-can-a-teacher-learn-by-teaching-the-old-approach-an.html | How Much Can a Teacher Learn by Teaching? | True | By John H. Fischer | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/schoolrole-in-poverty-contested-ted-luck-and-personality-schools-role.html | School Role In Poverty Contested | True | By Robert Reinhold | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/six-were-killed-in-fire-in-same-hotel-in-1971.html | Six Were Killed in Fire in Same Hotel in 1971 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/250-irish-here-greet-lynch-with-boos-speaks-of-unification-role-in.html | 250 Irish Here Greet Lynch With Boos | True | By George Vecsey | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/stars-halt-rally-by-nets-and-triumph-13-to-104-nets-are-beaten-by.html | Stars Halt Rally by Nets and Triumph, 113 to 104 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/2-upsets-thin-unbeaten-ranks-to-five.html | 2 Upsets Thin Unbeaten Ranks to Five | True | By Sam Goldaper | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/harry-suber.html | HARRY SUBER | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/scribner-era-a-study-in-perils-of-reform-assessment-divided-is.html | Scribner Era a Study in Perils of Reform | True | By Leonard Buder | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/east-german-family-escapes.html | East German Family Escapes | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/job-outlook-for-graduates-is-termed-best-in-4-years.html | Job Outlook for Graduates Is Termed Best in 4 Years | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/riverboat-damaged-by-fire.html | Riverboat Damaged by Fire | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-problems-of-paris-in-january.html | The Problems of Paris in January | True | By Jim Blum | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/iceland-curbs-fishing-boats.html | Iceland Curbs Fishing Boats | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/at-ps-24-the-old-and-new-combine-blending-old-and-new-informal.html | At P.S. 24, the Old and New Combine | True | By M. A. Farber | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/defender-of-the-aged.html | Defender of the Aged | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/train-kills-man-and-4-children-hits-their-station-wagon-at-crossing.html | TRAIN KILLS MAN AND 4 CHILDREN | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/bronx-ban-d-to-perform-for-the-nation-nixon-impressed.html | Bronx Band to Perform for the Nation | True | By Michael Knight | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/a-garage-sale-attended-by-thousands-rug-goes-early-china-a-good-buy.html | A Garage Sale' Attended by Thousands | True | By Judy Cummings Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/british-mp-to-ask-nader-not-to-boycott-drug-maker.html | British M.P. to Ask Nader Not to Boycott Drug Maker | True | | 2001-08-03 | RE0000847624 | B00000807125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/nonreaders-in-big-cities-unable-to-keep-up-increasing-expectations.html | Nonreaders in Big Cities | True | By George Weber | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/solzhenitsyn-a-financial-statement.html | Solzhenitsyn: A Financial â€¦ â€˜Statementâ€™â€¦ | True | By Semyon Vladimirov | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/schindler-wins-6mile-run-90911236.html | Schindler Wins 6â€¦ â€˜Mile Run | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/economic-rulings-due-in-high-court-interest-is-focusing-on-how.html | ECONOMIC RULINGS DUE IN HIGHER | True | By Warren Weaver Jr. Special to The New York notes | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/refugeaid-unit-bids-us-take-more-uganda-asians-a-business-trip.html | Refugeeâ€¦ â€˜Aid Unit Bids U.S. Take More Uganda Asians | True | By By KATHLEEN TELTSCH Special to The New York Times Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/lag-found-in-tempo-of-reform-some-changes-noted-lag-found-in-tempo.html | Lag Found In Tempo Of Reform | True | By Irving Kristol | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/anderson-and-mrs-court-win-aussie-tennis-titles-solomon-victor-on.html | Anderson and Mrs. Court Win Aussie Tennis Titles | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-jersey-briefs-assembly-place-at-stake-today-two-killed-in-plane.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/third-government-minister-in-australia-attacks-nixon.html | Third Government Minister in Australia Attacks Nixon | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/pope-hopes-new-talks-will-end-vietnam-war.html | Pope Hopes New Talks Will End Vietnam War | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/hitler-car-is-sold-at-auction-for-153000-park-owner-spends-a-record.html | Hitler Car Is Sold at Auction for $153,000 | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/us-makes-films-on-alcohol-abuses.html | U.S. Makes Films On Alcohol Abuses | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/college-graduates-face-paradox-in-job-market-jobs-through-choice.html | college Graduates Face Paradox in Job Market | True | By Herbert Bienstock | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/36-nations-open-african-games-goal-of-african-unity.html | 36 Nations Open African Games | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/a-week-in-the-life-of-natalie-wright.html | A Week in the Life of Natalie Wright... | True | By William K. Stevens | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/wards-island-minister-wife-tied-and-robbed.html | Wards Island Minister, Wife Tied and Robbed | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/french-discounter-finds-his-consumerism-pays-off-head-of-expanding.html | French Discounter Finds His Consumerism Pays Off | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/plea-made-for-apets-plea-made-for-apets-and-values-in-education.html | Plea Made For Â·Â·petÂ·Â·† | True | By Theodore M. Hesburgh | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/times-names-publishers-aide.html | Times Names Publisher's Aide | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/lebanon-suspends-ouster-of-american-militant.html | Lebanon Suspends Ouster of American Militant | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/business-schools-shift-focus-from-theory-to-practice.html | Business Schools Shift Focus From Theory to Practice | True | By Harold Williams | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/baraka-terms-kawaida-dispute-a-power-struggle-of-whites.html | Baraka Terms Kawaida Dispute A â€¦ â€˜Power Struggleâ€¦â€™ of Whites | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/sabich-beats-killy-but-loses-pro-final-to-staefer-final-roundrobin.html | Sabich Beats Killy, but Loses Pro Final to Staefer | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-world-of-work-on-academic-list-a-blend-of-systems-inadequate.html | The â€¦ â€˜World of Workâ€¦â€™ on Academic List | True | By Joseph M. Michalak | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/all-about-the-changes-at-manhattanville-credit-system-replaced.html | All About the Changes at Manhattanville | True | By Deirdre Carmody | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/hawks-foil-late-thrusts-and-defeat-bruins-5-to-4-lost-weekend-for.html | Hawks Foil Late Thrusts And Defeat Bruins, 5 to 4 | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/winchester-takes-bonspiel-beating-ardsley-rink-158.html | Winchester Takes Bonspiel, Beating Ardsley Rink, 15â€¦ â€˜8 | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/passaic-is-beset-by-chronic-urban-problems-referendum-set-onnew-for.html | Passaic Is Beset by Chronic Urban Problems | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/bucks-vanquish-lakers-by-9992-jabbar-scores-37-points-13-in.html | BUCKS VANQUISH LAKERS BY 99â€¦ â€˜92 | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/windwhipped-fire-destroys-pier-shed.html | Windâ€¦ â€˜Whipped Fire Destroys Pier Shed | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/job-outlook-for-graduates-is-termed-best-in-4-years-job-outlook-for.html | Job Outlook for Graduates is Termed Best in 4 Years | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/lester-w-perrin-86-dies-former-investment-banker.html | Lester W. Perrin, 86, Dies; Former Investment Banker | True | | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/curriculum-revision-a-continuing-process-verdict-is-given.html | Curriculum Revision: A Continuing Process | True | By Harold Faber | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/joan-jonas-dances-as-organic-honey-fictional-woman.html | Joan Jonas Dances As Organic Honey, Fictional Woman | True | Don McDonagh | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/kissinger-arrives-in-paris-to-renew-ceasefire-talks-says-nixon.html | KISSINGER ARRIVES IN PARIS TO RENEW CEASEâ€¦ â€˜FIRE TALKS | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/quintuplets-pass-safely-through-crucial-period-names-are-given-new.html | Quintuplets Pass Safely Through Crucial Period | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/continuing-hassle-over-how-to-read-imported-prom-england-no-instant.html | Continuing Hassle Over How to Read | True | George Weber | 2001-08-03 | RE0000847624 | B000000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/as-others-see-us.html | ... As Others See Us | True | Robert Burns | 2001-08-03 | RE0000847624 | B000000807125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/letters-to-the-editor-roy-ash-a-nixon-team-asset-roy-ash-a-nixon.html | Letters to the Editor | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/courses-tailored-to-student-interests.html | Courses Tailored to Student Interests | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/theater-more-about-mrs-lincoln-look-away-by-kilty-opens-at.html | Theater: More About Mrs. Lincoln | True | By Clive Barnes | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/remedial-training-is-it-here-to-stay-widespread-popularity-a-way.html | Remedial Training Is It Here to Stay? | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/joann-prentice-wins-by-a-stroke-beth-stone-finishes-2d-after.html | JoAnn Prentice Wins by a Stroke | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/a-new-trend-benefits-neediest-cases-termed-tragic-how-to-aid-the.html | A New Trend Benefits Neediest | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/state-will-intensify-searches-for-missing-welfare-fathers-state.html | State Will Intensify Searches For Missing Welfare Fathers | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/quake-toll-in-managua-reported-to-pass-10000.html | Quake Toll in Managua Reported to Pass 10,000 | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/serrano-case-unresolved.html | Serrano Case Unresolved | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/decorated-soldier-asks-discharge-as-objector.html | Decorated Soldier Asks Discharge as Objector | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/kissinger-arrives-in-paris-to-renew-ceasefire-talks.html | KISSINGER ARRIVES IN PARIS TO RENEW CEASEâ€šÃ„Ã²FIRE TALKS | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/moscow-pitting-tuchman-book-against-solzhenitsyns-book-sells.html | Moscow Pitting Tuchman Book Against Solzhenitsyn's | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/fallen-leaves-from-jersey-town-help-build-park-in-the-bronx.html | Fallen Leaves From Jersey Town Help Build Park in the Bronx | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/joan-rifkin-wed-to-alan-sellers.html | Joan Rifkin Wed To Alan Sellers | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/the-bombing-of-queens-any-resemblance-to-reality-in-the-following.html | The Bombing Of Queens | True | By Herbert Mitgang | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/hussein-prods-us-for-mideast-steps.html | HUSSEIN PRODS U.S. FOR MIDEAST STEPS | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/idaho-sheepmen-denounce-ban-on-poisoning-range-predators-seeks-a.html | Idaho Sheepmen Denounce Ban on Poisoning Range Predators | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/pentagon-concedes-navy-violated-law-by-deficit-spending.html | Pentagon Concedes Navy Violated Law By Deficit Spending | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/bethlehem-celebration-ends.html | Bethlehem Celebration Ends | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/10-die-in-new-orleans-hotel-sniper-fire-gunman-is-slain-by-police.html | 10 Die in New Orleans Hotel Sniper Fire; gunman Is Slain by Police in Helicopter | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/personal-finance-businessman-is-supported-by-court-against-irs-on.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/nixon-to-ask-for-seed-money-to-continue-research-on-sst.html | Nixon to Ask for â€šÃ„Ã²Seed Moneyâ€šÃ„Ã² To Continue Research on SST | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/seminaries-turn-pragmatic-beginning-of-the-trend-18-weeks-of-church.html | Seminaries Turn Pragmatic | True | By Edward B. Fiske | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/james-gould-retiring-jan-31-as-president-of-music-hall.html | James Gould Retiring Jan. 31 As President of Music Hall | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/kahane-apologizes-for-bid-to-druses-to-leave-israel.html | Kahane Apologizes for Bid To Druses to Leave Israel | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/10-dead-in-new-orleans-sniper-attack-police-in-a-copter-kill-gunman.html | 10 Dead in New Orleans Sniper Attack; Police in a Copter Kill Gunman at Hotel | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/new-growth-in-linguistics-produces-clarity-confusion-and.html | New Growth in Linguistics Produces Clarity, Confusion and Controversy | True | By Kenneth L Stalkop | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/5-missing-after-fire-destroys-historic-hotel-in-rutland-vt.html | 5 Missing After Fire Destroys Historic Hotel in Rutland, Vt. | True | | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-08 | 1973-01-08 | https://www.nytimes.com/1973/01/08/archives/deposed-head-of-shubert-empire-in-battle-to-regain-power-suos-to.html | Deposed Head of Shubert Empire, in Battle to Regain Power, Sues to Oust 3 Successors | True | By Murray Schumach | 2001-08-03 | RE0000847624 | B00000807125 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/salt-lake-city-olympic-bid-needs-30million-backing.html | Salt Lake City Olympic Bid Needs $30â€šÃ„Ã²Million Backing | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/excerpts-from-cahills-annual-message-to-the-legislature-today.html | Excerpts From Cahill's Annual Message to the Legislature Today | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/11-food-places-fail-health-inspections.html | 11 FOOD PLACES FAIL HEALTH INSPECTIONS | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/nixon-at-60-gives-formula-for-living-never-slow-down-nixon-at-60.html | Nixon, at 60, Gives Formula for Living: â€šÃ„Ã²Never Slow Downâ€šÃ„Ã² | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/5000-autograph-hunters-force-redskins-to-retreat-scalpers-prices.html | 5,000 Autograph Hunters Force Redskins to Retreat | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/the-wrong-end-refusing-removal-in-full-agreement.html | Arthur Daley The Wrong End | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/kuwait-signs-participation-pact-world-bank-votes-for-iraq-loan.html | Kuwait Signs Participation Pact; World Bank Votes for Iraq Loan | True | By William D. Smith | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cahill-seeks-transit-unit-to-take-over-toll-roads.html | Cahill Seeks Transit Unit To Take Over Toll Roads | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/kissinger-meets-tho-for-412-hours-as-talks-resume-neither-side-is.html | KISSINGER MEETS TM FOR 4Ã¢â€š¬Î© HOURS AS TALKS RESUME | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/two-knicks-named-to-allstar-team.html | TWO KNICKS NAMED TO ALLâ€šÃ„Â¢STAR TEAM | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/2-eswalston-officers-plead-guilty-to-a-fraud-2-plead-guilty-in.html | 2 Esâ€šÃ„Â¢Walston Officers Plead Guilty to a Fraud | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/harlem-dentist-heads-professional-society.html | Harlem Dentist Heads Professional Society | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/appeal-by-alice-crimmins-will-be-argued-on-jan-18.html | Appeal by Alice Crimmins Will Be Argued on Jan. 18 | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cheap-streets-defended-by-monopoly-makers-mediterranean-and-baltic.html | Cheap Streets Defended by Monopoly Makers | True | By Robert D. McFadden | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/israelis-and-syrians-fight-air-and-artillery-battles-each-side-says.html | Israelis and Syrians Fight Air and Artillery Battles | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/rights-panel-hears-of-job-bias-on-oaddicts-4year-study-cited-case.html | Rights Panel Hears of Job Bias on Esâ€šÃ„Â¢Addicts | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/the-fight-on-narcotics-end-of-plea-bargaining-is-regarded-as.html | The Fight on Narcotics | True | By James M. Markham | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/de-bakey-to-operate-in-moscow-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/mrs-bildersee.html | MRS. BILDERSEE | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/philadelphia-teachers-strike-many-schools-shut-strike-in-september.html | Philadelphia Teachers Strike | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/yales-neediest-familys-notes-how-to-aid-the.html | Yale's â€šÃ„Â¢Poor Little Lambsâ€šÃ„Â´ Aid Neediest | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/aide-to-lynch-reports-progress-on-us-investment.html | Aide to Lynch Reports Progress on U.S. Investment | True | By Edward C. Burks | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/tubular-furniture-with-a-colorful-difference-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/wha-scoring.html | W.H.A. SCORING | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/a-colony-of-bees-lives-in-a-town-house-on-west-87th-st-a-plug-for.html | A Colony of Bees Lives in a Town House on West 87th St. | True | By John L. Hess | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/israelis-and-syrians-fight-air-and-artillery-battlesx-each-side.html | Israelis and Syrians Fight Air and Artillery Battles,Each Side Says That Foe Loses Planes and Tanksâ€šÃ„,Â¢Guerrilla Attacks on the Golan Heights Said to Ignite Clash | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/h-j-kenner-eshead-here-of-better-business-bureau.html | H. J. Kenner, Esâ€šÃ„,Â¢Head Here Of Better Business Bureau | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/selection-of-ellsberg-jury-is-being-conducted-on-two-levels.html | Selection of Ellsberg Jury Is Being Conducted on Two Levels | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/father-of-quintuplets-i-lost-track-after-three.html | Father of Quintuplets: â€šÃ„Â´I Lost Track After Threeâ€šÃ„Â´ | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/police-justice-scored-by-clark-paramilitary-law-concept-said-to.html | â€šÃ„Â´POLICEâ€šÃ„,Â´ JUSTIE SCORED BY CLARK | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/one-shot-dead-in-quarrel-after-parking-lot-accident.html | One Shot Dead in Quarrel After Parking Lot Accident | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/whether-boon-or-calamity-jewels-are-leaving-u-s-here-today-gone.html | Whether Boon or Calamity, Jewels Are Leaving U. S. | True | By Virginia Lee Warren | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/credit-markets-corporate-issue-lags-new-bond-issues.html | Credit Markets: Corporate Issue Lags | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/discussion-stops-on-philippine-charter-enemies-of-the-state-cited.html | Discussion Stops on Philippine Charter | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/a-summary-of-supreme-court-actions-antitrust-taxation-drugs.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/wood-field-and-stream-literary-void-filled-admirably-by-buys-salt.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/psychiatrist-says-hijacker-is-pretending-to-be-insane-gaining.html | Psychiatrist Says Hijacker Is Pretending to Be Insane | True | By Robert Lindsey | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/two-tombs-guards-testify-coworker-encouraged-rioters.html | Two Tombs Guards Testify Coâ€šÃ„,Â¢Worker Encouraged Rioters | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/laird-defends-shift-of-navy-controller.html | LAIRD DEFENDS SHIFT OF NAVY CONTROLLER | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/basketball-ratings.html | Basketball Ratings COACHES POLL | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/egress-recap-is-given-new-title-homecoming.html | Egress Recap Is Given New Title: Homecoming | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/a-colony-of-bees-lives-in-a-town-house-on-west-87th-st.html | A Colony of Bees Lives in a Town House on West 87th St. | True | By John L. Hess | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/rupert-n-greshma-i-a.html | RUPERT N. GRESHMA | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/man-with-cyanide-seized-at-airport.html | MAN WITH CYANIDE SEIZED AT AIRPORT | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/threat-to-congress-paralysis-in-paris.html | Threat to Congress ... | True | | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/romney-discloses-hipp-in-subsidies-for-new-housing-informs-home.html | ROMNEY DISCLOSES HIPP IN SUBSIDIES FOR NEW HOUSIN | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000846801 | B000008807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/records-sahm-and-band-dylan-joins-sir-douglas-for-atlantic-album.html | Records: Sahm and Band | True | | 2001-08-03 | RE0000846801 | B000008807144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/new-orleans-police-hunt-in-vain-for-second-sniper-new-orleans.html | New Orleans Police Hunt In Vain for Second Sniper | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/article-3-no-title.html | Article 3 â€ŞÂ‎â€ŞÂ‎ No Title | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/solzhenitsyn-is-denied-a-divorce-but-renews-attempt.html | Solzhenitsyn Is Denied a Divorce, but Renews Attempt | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/3-centers-chosen-for-cancer-tests-first-of-20-detection-sites-for.html | 3 CENTERS CHOSEN FOR CANCER TESTS | True | By Jane E. Brody | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/economist-is-optimistic-for-1973-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/student-dies-fighting-fire.html | Student Dies Fighting Fire | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/bridge-way-winners-are-cashed-may-require-some-thought.html | Bridge: Way Winners Are Cashed May Require Some Thought | True | By Alan Truscott | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/penn-central-and-union-to-renew-talks-today.html | Penn Central and Union To Renew Talks Today | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/bonn-naming-peking-envoy.html | Bonn Naming Peking Envoy | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/romney-discloses-halt-in-subsidies-for-new-housing.html | ROMNEY DISCLOSES HALT IN SUBSIDIES FOR NEW HOUSING | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/700-guards-to-be-added-to-force-in-city-schools-millions-more.html | 700 Guards to Be Added To Force in City Schools | True | By Leonard Buder | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/business-briefs-us-and-glass-makers-modify-accord-nixon-breaks-tic.html | Business Briefs | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/article-1-no-title.html | Article 1 â€ŞÂ‎â€ŞÂ‎ No Title | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/l-o-ireland-set-up-an-accounting-firm.html | L. O. IRELAND, SET UP AN ACCOUNTING FIRM | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/maunder-in-the-cafeteria-books-of-the-times-what-is-spontaneity-an.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/yales-poor-little-lambs-aid-neediest-how-to-aid-the-fundsl.html | Yale's â€ŞÂ‎Poor Little Lambsâ€ŞÂ‎ Aid' Neediest | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/lovett-replaced-by-jeter-as-va-state-football-pilot.html | Lovett Replaced by Jeter As Va. State Football Pilot | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/counter-stocks-show-advance-prices-on-amex-finish-day-with-mixed.html | COUNTER STOCKS SHOW ADVANCE | True | By Alexander R. Hammer | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/william-b-stone.html | WILLIAM B. STONE | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/new-books-fiction.html | New Books | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/advertising-marketing-books-dealing-with-russians-accounts-people.html | Advertising Marketing Books | True | By Philip H. Dougherty | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/north-stars-tie-canadiens-at-33-harveys-goal-earns-drawcournyer.html | NORTH STARS TIE ANADIENSAT 3â€ŞÂ‎3 | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/metropolitan-briefs-west-side-slaying-puzzles-police-construction.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/sadat-is-said-to-give-up-hope-in-us-peace-effort-waldheim-offers-in.html | Sadat Is Said to Give Up Hope in U.S. Peace Effort | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/new-stock-rule-is-asked-by-sec-proposes-addition-to-series-of-safc.html | NEW STOCK RULE IS ASKED BY S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/soviet-sporting-arms-deal.html | Soviet Sporting Arms Deal | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/frasch-sulphur-price-lifted.html | Frasch Sulphur Price Lifted | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/si-drug-suspect-faces-a-tax-lien-irs-files-7million-claim-against-a.html | S.I. DRUG SUSPECT FACES A TAX LIEN | True | By Peter Kihss | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/new-jersey-briefs-osteopath-sentenced-in-drug-sales-line-wins-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/catherine-b-stern-teacher-author-79.html | CATHERINE B. STERN, TEACHER, AUTHOR, 79 | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cattle-futures-rise-to-records-frozen-pork-bellies-also-reach.html | CATTLE FUTURES RISE TO RECORDS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cahill-seeks-transit-unit-to-take-over-toll-roads-cahill-seeks-a.html | Cahill Seeks Transit Unit To Take Over Toll Roads | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/high-court-backs-railroad-merger-upholds-illinois-central-deal-with.html | HIGH JOURT BACKS RAILROAD MERGER | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/on-adolph-zukors-100th-birthday-paramount-throws-nostalgic-party.html | On Adolph Zukor's 100th Birthday, Paramount Throws Nostalgic Party | True | By Paul Gardner | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/woodstock-jesuit-college-here-experimental-seminary-to-shut.html | Woodstock Jesuit College Here, Experimental Seminary, to Shut | True | By Eleanor Blau | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/lucas-hit-by-flu-as-knicks-depart-holzman-hopes-he-can-join-club.html | LUCAS HIT BY FLU AS KNICKS DEPAET | True | By Thomas Rogers | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/crash-victims-in-andes-will-be-buried-at-site.html | Crash Victims in Andes Will Be Buried at Site | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/5-union-fund-officials-indicted-in-diverting-money-to-presents.html | 5 Union Fund Officials Indicted In Diverting Money to Presents | True | By Glenn Fowler | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/some-realistic-movie-prizes-observer.html | Some Realistic Movie Prizes | True | By Russell Baker | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/laird-says-saigon-is-ready-on-arms-calls-vietnamization-ended-with.html | LAIRD SAYS SAIGON IS READY ON ARMS | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/shultz-low-food-prices-with-high-farm-income-costs-of-controls.html | Shultz: Low Food Prices With High Farm Income? | True | By Leonard Silk Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/stock-proposed-in-savings-units-under-bank-boards-plan.html | STOCK PROPOSED IN SAVINGS UNITS | True | By H. Erich Heinemann Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/adirondack-park-agency-meets-opposition-on-conservation-plan-too.html | Adirondack Park Agency Meets Opposition on Conservation Plan | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/stage-tricks-musicalbased-on-moliere-arrives-auberjonois-enlivens.html | Stage: â€šÃ„Â´Tricks,â€šÃ„Â´ Musical Based on Moliere, Arrives | True | By Clive Barnes | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/da-nang-bombing-error-embarrasses-us-aides-still-used-by-jets.html | Da Nang Bombing Error Embarrasses U.S. Aides | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/doctor-on-vacation-was-slain-with-wife.html | DOCTOR ON VACATION WAS SLAIN WITH WIFE | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/chess-a-norisk-policy-pays-off-only-in-lost-opportunities-french.html | Chess: A Noâ€šÃ„Â´Risk Policy Pays Off Only in Lost Opportunities | True | By Robert Byrne | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/umberto-tupini-83-italian-exsenator.html | UMBERTO TUPINI, 83, ITALIAN EXâ€šÃ„Â´SENATOR | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/11-complaints-bring-study-of-nfl-player-agency.html | 11 Complaints Bring Study of N.F.L. Player Agency | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/gte-sylvania-to-expand.html | GTE Sylvania to Expand | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cbs-and-agencies-oppose-ban-on-ads.html | C.B.S. AND AGENCIES OPPOSE BAN ON ADS | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/us-acts-to-bar-court-order-forcing-action-on-integration-action.html | U.S. Acts to Bar Court Order Forcing Action on Integration | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/indicted-suffolk-attorney-removed-from-all-duties.html | Indicted Suffolk Attorney Removed From All Duties | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/laird-says-saigon-is-ready-on-armss-calls-vietnamization-ended-with.html | LAIRD SAYS SAIGON IS READY ON ARMS | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/governor-assails-drugbill-critics-says-courts-must-conform-to-the.html | GOVERNOR ASSAILS DRUGâ€šÃ„Â´BILL CRITICS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cautious-market-scores-late-gain-in-turnaround-dow-edges-upward-i057.html | CAUTIOUS MARKET SCORES LATE GAIN | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/civil-servant.html | Civil Servant | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/w-b-a-scoring.html | W.H.A. SCORING | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/tv-review-new-orleans-slayings-in-live-bulletins.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/learning-like-children-parents-study-the-fun-of-an-open-classroom.html | Learning Like Children, Parents Study the Fun Of an Open Classroom | True | By Lisa Hammel | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/saigon-parliament-6950-clears-bill-to-curb-parties.html | Saigon Parliament, 69â€šÃ„Â´50, Clears Bill to Curb Parties | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/board-18-adopts-school-rezonings-to-scribner-withdraws-order-to.html | BOARD 18 ADOPTS SCHOOL REZONING | True | By Robert Hanley | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/study-says-car-pollution-curb-could-add-860-to-the-price-price.html | Study Says Car Pollution Curb Could Add $860 to the Price | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/convict-freed-on-error-held-in-california-slaying.html | Convict, Freed on Error, Held in California Slaying | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/parents-go-to-albany-to-ask-daycare-fee-freeze-meeting-promised.html | Parents Go to Albany to Ask Dayâ€šÃ„Â´Care Fee Freeze | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/former-addicts-here-assail-governors-bill-on-narcotics-a-last.html | Former Addicts Here Assail Governor's Bill on Narcotics | True | By Ronald Smothers | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/going-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/democrats-choose-two-top-financial-officers.html | Democrats Choose Two Top Financial Officers | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/hospital-patients-bill-of-rights-backed-american-hospital.html | Hospital Patients' Bill of Rights' Backed | True | By Lawrence K. Altman | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/leeds-northrup-elects.html | Leeds & Northrup Elects | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/barbara-ward-is-appointed-head-of-environment-group.html | Barbara Ward Is Appointed Head of Environment Group | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/protesters-cement-locks-of-army-and-draft-offices.html | Protesters Cement Locks of Army and Draft Offices | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/legislature-gets-bills-on-transit-rockefeller-submits-plan-already.html | LEGISLATURE GETS BILLS ON TRANSIT | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/new-orleans-police-hunt-2d-sniper-in-hotel-ducts-new-orleans-police.html | New Orleans Police Hunt 2d Sniper in Hotel Ducts | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/antiaircraft-buildup-is-reported-by-hanoi.html | Antiaircraft Buildâ€šÃ„Â´Up Is Reported by Hanoi | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/letters-to-the-editor-toward-phase-iii-grumman-and-the-navy-the-new.html | Letters to the Editor | True | | 2001-08-03 | RE0000846801 | B00000807144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/curb-on-protests-by-students-feared-in-south-africa-wideranging.html | Curb on Protests by Students Feared in South Africa | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/fillmore-is-saluted-for-education-work.html | Fillmore Is Saluted For Education Work. | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/market-place-when-you-lose-a-brokers-bett.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/wrecking-crews.html | Wrecking Crews | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/alitalia-and-chinese-airline-exchange-route-privileges.html | Alitalia and Chinese Airline Exchange Route Privileges | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/quitos-police-on-strike.html | Quito's Police on Strike | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/federal-court-jury-picked-in-chicago-for-kerner-trial.html | Federal Court Jury Picked in Chicago for Kerner Trial | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/disease-report-from-coast.html | Disease Report From Coast | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/briefs-on-the-arts-shakespeare-roles-get-equity-award-art-dealer.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/steel-export-pact-is-upheld-by-court-accord-on-steel-upheld-by.html | Steel Export Pact Is Upheld by Court | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/house-rules-chairman-favors-floor-amendments-to-tax-bills-impact.html | House Rules Chairman Favors Floor Amendments to Tax Bills | True | By James M. Naughton Special to The New York Times. | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/watergate-trial-opens-jury-screening-begins-safes-items-removed.html | Watergate Trial Opens; Jury Screening Begins | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/housing-aide-named.html | Housing Aide Named | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/raiders-beaten-in-overtime-65-3d-suddendeath-game-in-row-lost-as-no.html | RAIDERS BEATEN IN OVERTIME, 6â€“5 | True | By John S. Radosta | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/soviet-gas-deal-held-up-as-us-studies-cost-gas-deal-held-up-us.html | Soviet Gas Deal Held Up as U.S. Studies Cost | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/little-progress-reported-in-ussoviet-arms-talksoffensive-arms.html | Little Progress Reported In U.Sâ€‘Soviet Arms Talks | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/vanderbilt-bows-to-florida-8072-shy-freshman-scores-24-in-upset-of.html | VANDERBILT BOWS TO FLORIDA, 80â€“72 | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/amoskeag-co-buys-bonds-in-the-b-m.html | AMOSKEAG CO. BUYS BONDS IN THE B. & M. | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/sports-news-briefs-egypt-takes-3-swimming-gold-medals-a-b-l-barons.html | Sports News Briefs | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/interest-revived-in-transit-plans-governors-message-spurs-new-talk.html | INTEREST REVIVED IN TRANSIT PLANS | True | Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/joseph-l-stromme.html | JOSEPH L. STROMME | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/little-progress-reported-in-ussoviet-arms-talksoffensive-arms.html | Little Progress Reported In U.Sâ€‘Soviet Arms Talks | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/gain-in-consumer-credit-set-record-in-november-repayments-at-peak.html | Gain in Consumer Credit Set Record in November | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/unified-korean-team-seen-for-next-olympic-games.html | Unified Korean Team Seen For Next Olympic Games | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/fpc-asks-a-curb-on-natural-gas-fuel-priority-would-go-to-homes-and.html | F.P.C. ASKS A CURB ON NATURAL GAS | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/egg-imports-restricted.html | Egg Imports Restricted | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/exâ€‘coach-is-leaving-with-honor.html | Exâ€‘Coach Is Leaving With Honor | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/music-exploring-flutes-potential-with-dunkel.html | Music: Exploring Flute's Potential with Dunkel | True | By Donal Henahan | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/father-of-quintuplets-i-lost-track-after-three-simply-terrifying-no.html | Father of Quintuplets: â€˜Iâ€™ I Lost Track After Threeâ€™â€¦ | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/sports-today-basketball-harness-racing-hockey-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/paul-webbink-69-exofficial-of-social-science-council-dies.html | Paul Webbink, 69, Exâ€‘Official Of Social Science Council, Dies | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/hospital-patients-bill-of-rights-backed.html | Hospital Patients' â€˜Bill of Rightsâ€™ Backed | True | By Lawrence K. Altman | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/in-32hour-siege-police-weighed-many-tactics-elephant-guns-used.html | In 32â€‘Hour Siege, Police Weighed Many Tactics | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/insurance-company-fined-over-delays-on-complaints.html | Insurance Company Fined Over Delays on Complaints | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/47billion-budget-offered-in-israel.html | $4.7â€‘BILLION BUDGET OFFERED IN ISRAEL | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/saturn-rocket-going-to-pad.html | Saturn Rocket Going to Pad | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/gi-manpower-in-vietnam-down-by-100-but-may-rise.html | G.I. Manpower in Vietnam Down by 100, but May Rise | True | | 2001-08-03 | RE0000846801 | B00000807144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/panama-boxing-in-state-of-war-breaks-with-world-council-over-pinder.html | PANAMA BOXING IN STATE OF WAR | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/william-corey.html | WILLIAM COREY | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/shazar-ends-visit-here-with-appeal-for-funds.html | Shazar Ends Visit Here With Appeal for Funds | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/philadelphia-toget-soccer-franchise-league-indicates.html | Philadelphia to Get Soccer Franchise, League Indicates | True | By Alex Yannis | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/rev-dr-fred-fiedler.html | REV. DR. FRED FIEDLER | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/rodriguez-beats-cobb-on-decisions-10round-victory-is-11-th-for.html | RODRIGUEZ BEATS COBB ON DECISION | True | By Al Harvin | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/vanderbilt-bows-to-florida-8072.html | VANDERBILT BOWS TO FLORIDA, 80â€3Â…Â°72 | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/israeli-cabinet-tells-dockers-to-end-4day-slowdown.html | Israeli Cabinet Tells Dockers To End 4â€3Â…Â°Day Slowdown | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/2-murdered-men-found-in-an-apartment-on-fire.html | 2 Murdered Men Found in an Apartment on Fire | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/soviet-lofts-unmanned-craft-luna-21-on-path-to-the-moon-arrival-on.html | Soviet Lofts Unmanned Craft, Luna 21, on Path to the Moon | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/atlantic-fares-cut-by-boac-to-145.html | ATLANTIC FARES CUT BY B.O.A.C. TO $145 | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/people-in-sports-calmer-golfer.html | People in Sports: Calmer Golfer | True | Steve Cady. | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/summer-home-of-john-hay-to-become-wildlife-refuge.html | Summer Home of John Hay To Become Wildlife Refuge | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/acquisition-is-set-by-national-city.html | ACQUISITION IS SET BY NATIONAL CITY | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/airport-building-burns.html | Airport Building Burns | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/police-seek-clues-to-cause-of-fatal-blaze-in-catskills.html | Police Seek Clues to Cause Of Fatal Blaze in Catskills | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/lindsey-nelsons-wife-dies.html | Lindsey Nelson's Wife Dies | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/sw-louisiana-triumphs-illinois-state-also-wins-sw-louisiana-tops.html | S.W. Louisiana Triumphs; Illinois State Also Wins | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/ncaa-expects-delay-in-s-w-louisiana-case.html | N.C.A.A. Expects Delay In S. W. Louisiana Case | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/random-house-in-deal-for-ballantine-books.html | Random House in Deal For Ballantine Books | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cashen-and-baldeschwieler-white-house-aides-resign.html | Cashen and Baldeschwieler, White House Aides, Resign | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/parks-director-sworn-in.html | Parks Director Sworn In | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/financial-plan-set-for-hanoi-homeless.html | FINANCIAL PLAN SET FOR HANOI HOMELESS | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/article-4-no-title.html | Article 4 â€3Â…Â°â€3Â…Â° No Title | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/athens-officially-becomes-a-home-port-for-ships-of-us-navy-vital.html | Athens Officially Becomes a Home Port for Ships of U.S. Navy | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/matmen-stay-home-new-jersey-sports-stresses-the-small-things-mike.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/3-testify-to-doing-work-for-retired-guard-chief.html | 3 Testify to Doing Work For Retired Guard Chief | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/one-mans-war.html | One Man's War | True | By Warren D. Manshel | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/nixon-at-60-gives-formula-for-living-never-slow-down.html | Nixon, at 60, Gives Formula for Living â€3Â…Â°Never Slow Downâ€3Â…Â° | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/monopoly-makers-defend-the-games-cheap-streets-vote-set-thursday.html | Monopoly Makers Defend the Game's Cheap Streets | True | By Robert D. Mc Fadden | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/mr-nixons-feelings.html | Mr. Nixon's Feelings | True | By Barry Goldwater | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/debris-and-broken-glass-litter-street-below-hotel-roof-where-sniper.html | Debris and Broken Glass Litter Street Below Hotel Roof Where Sniper Died | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/woodstock-jesuit-college-here-experimental-seminary-to-shut.html | Woodstock Jesuit College Here, Experimental Seminary, to Shut | True | By Eleanor Blau | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/republicans-in-the-senate-vote-to-curb-the-seniority-rule-by.html | Republicans in the Senate Vote to Curb the Seniority  Rule by Electing the Ranking Members of Committees | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/sabres-get-sharp-at-health-farm.html | Sabres Get Sharp at Health Farm | True | By Gerald Eskenazi | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/health-services-seek-more-funds-290million-budget-asked-for-city.html | HEALTH SERVICES SEEK MORE FUNDS | True | By Max H. Seigel | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/fpc-asks-a-curb-on-natural-gas.html | F.P.C. ASKS A CURB ON NATURAL GAS | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/retailers-weigh-consumerism-retailing-group-weighs-policy-on.html | Retailers Weigh Consumerism | True | By Isadore Barmash | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/steam-at-bellevue-scalds-six-firemen.html | STEAM AT BELLEVUE SCALDS SIX FIREMEN | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/miss-goolagong-a-60-63-victor-in-new-zealand-aussie-star-going-to.html | Miss Goolagong A 6â€3Â…Â°0, 6â€3Â…Â°3 Victor In New Zealand | True | | 2001-08-03 | RE0000846801 | B00000807144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/the-politics-of-drugs.html | The Politics of Drugs | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cold-snap-causes-rail-and-heating-problems-here.html | Cold Snap Causes Rail and Heating Problems Here | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/miss-goolagong-a-60-63-victor-in-new-zealand.html | Miss Goolagong A 6â€3â€¦â€™0, 6â€3â€¦â€™3 Victor In New Zealand | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/recital-by-tucker-and-merrill-is-marked-by-stirring-vocalism.html | Recital by Tucker and Merrill Is Marked by Stirring Vocalism | True | John Rockwell | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/kissinger-meets-tho-for-4-12-hours-as-talks-resume-neither-side-is.html | KISSINGER MEETS THO FOR 4Ââ€“C HOURS AS TALKS RESUME | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/expert-identifies-berlin-skeleton-as-bormanns.html | Expert Identifies Berlin Skeleton as Bormann's | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/metropolitan-briefs-all-but-7-inmates-back-after-leave-12degree.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/the-mandatory-illusion-in-the-nation.html | The â€˜â€¦â€™Mandatoryâ€˜â€¦â€™ Illusion | True | By Tom Wicker | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/tv-devils-daughter-shelley-winters-is-harassed-heroine-in-abcs.html | TV: â€˜â€¦â€™Devil's Daughterâ€˜â€¦â€™ | True | By Howard Thompson | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/sports-news-briefs-egypt-takes-3-swimming-gold-medals-ahl-barons.html | Sports News Briefs | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/raids-go-on-in-southern-north-vietnam-new-drive-at-tram-khnar-vi.html | Raids Go On in Southern North Vietnam | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/wilkins-terms-blacks-in-state-of-siege-situation-worse-in-deep.html | Wilkins Terms Blacks in State of Siege | True | By George Vecsey | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/talks-on-l.i.r.r.-end-in-impasse-no-progress-is-reported-in-41day.html | TALKS ON L.I.R.R. END IN IMPASSE | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/volkswagen-sales-fall-by-7-in-us.html | VOLKSWAGEN SALES FALL BY 7% IN U.S. | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/ohio-derby-worth-100000.html | Ohio Derby Worth $100,000 | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/nonprofit-fund-pays-city.html | Nonprofit Fund Pays City | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/f-c-c-and-13-other-agencies-bar-eavesdropping-on-workers.html | F.C.C. and 13 Other Agencies Bar Eavesdropping on Workers | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/hamilton-deplores-housingfund-cutoff-slowdown-feared.html | Hamilton Deplores Housingâ€˜â€¦â€™Fund Cutoff | True | By Edith Evans Asbury | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/attorney-general-plans-to-consider-terrorist-charge-federal.html | Attorney General Plans to Consider Terrorist Charge | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/cutback-in-west-virginia.html | Cutback in West Virginia | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/earnings-decline-at-mgm-before-sale-of-publishing-unit.html | Earnings Decline at M.G.M. Before Sale of Publishing Unit | True | By Clare M. Reckert | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/housing-moratorium-ends-in-westchester-on-jan-15-nine-towns.html | Housing Moratorium Ends In Westchester on Jan. 15 | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/corona-prosecutor-starts-summation.html | CORONA PROSECUTOR STARTS SUMMATION | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/australian-union-calls-off-2weekold-boycott-of-us-ships-australian.html | Australian Union Calls Off 2â€3â€¦â€™Weekâ€3â€¦â€™Old Boycott of U.S. Ships | True | | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/track-coach-demanding-more-events-for-women.html | Track Coach Demanding More Events for Women | True | By Neil Amdur | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/supreme-court-to-rule-on-challenges-to-power-of-federal-agency-to.html | Supreme Court to Rule on Challenges to Power of Federal Agency to Bar Drugs Not Proved Effective | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-09 | 1973-01-09 | https://www.nytimes.com/1973/01/09/archives/governor-assails-drugbill-critics-says-courts-must-conform-to-the.html | GOVERNOR ASSAILS DRUGâ€3â€¦â€™BILL CRITICS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846801 | B00000807144 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/netherlands-bars-proposal-to-recall-envoy-from-us.html | Netherlands Bars Proposal to Recall Envoy From U.S. | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/tv-southern-trouble.html | TV: Southern â€˜â€¦â€™Troubleâ€˜â€¦â€™ | True | Howard Thompson | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/morton-b-white.html | MORTON B. WHITE | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/still-the-sentimental-fool-books-of-the-times-theory-and.html | Books of The Times | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/court-bars-incrimination-plea-on-tax-data-given-to-accountant.html | Court Bars Incrimination Plea on Tax Data Given to Accountant | True | By Warren Weaver Jr. Special to The New Tort Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/rhodesia-closes-her-frontier-with-zambia-purpose-of-closure.html | Rhodesia Closes Her Frontier With Zambia | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/hockeeler-sees-fundshare-rise.html | HOCKEELER SEES FUNDâ€3â€¦â€™SHARE RISE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/weaver-to-join-iowa-state.html | Weaver to Join Iowa State | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/russians-report-brief-conversion-of-hydrogen-gas-into-metal-while.html | Russians Report Brief Conversion of Hydrogen Gas Into Metal While Under Explosive Compression | True | By Walter Sullivan | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/l-i-man-accused-of-a-rent-scheme-allegedly-charged-for-flats-in.html | L.I. SAN AJUSED OF A RENT SCHEME | True | By Sohn Sibley | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/hiring-of-state-legislatordelays-stampthef-trial.html | Hiring of State Legislator Delays Stampâ€3â€¦â€™Theft Trial | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/richardson-and-brinegar-silent-on-key-policy-issues-richardson-and.html | Richardson and Brinegar Silent on Key Policy Issues | True | By JAMES M. NAUGHTON Special to The New York Time, | 2001-08-03 | RE0000846804 | B00000807140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/police-head-in-new-orleans-clarence-benedict-giarrasso-uncertain.html | Police Head in, New Orleans Clarence Benedict Giarrasso | True | By John K?? Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/a-percentage-player-new-jersey-sports-he-wants-to-finish-school.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/letters-to-the-editor-the-importance-of-william-rogers-selecting.html | Letters to the Editor | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/suspect-seized-in-indianin-teachers-slaying-here-other-arrests.html | Suspect Seized in Indiana In Teacher's Slaying Here | True | By Lacey Fosburgh | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/business-briefs-japan-raises-reserve-deposit-levels-maritime.html | Business Briefs | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/jury-selection-will-openracefixing-trial-today.html | Jury Selection Will Open Raceâ€šÃ„Ã´Fixing Trial Today | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/amer-basketball-assn-90912321.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/cahills-message-is-seen-as-start-of-election-drive-sized-of-surplus.html | Cahill's Message Is Seen As Start of Election Drive | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/the-critical-swedes-moral-conscience-in-world-outlookis-seen-as.html | The Critical Swedes | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/abc-news-picks-sheehan-as-chief-operating-officer.html | A.B.C. News Picks Sheehan As Chief Operating Officer | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/us-letting-pilots-pursue-foe-north-of-20th-parallel-us-letting.html | U. S. Letting Pilots Pursue Foe North of 20th Parallel | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/ice-capades.html | Ice Capades | True | Howard Thompson | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/accounting-unit-tightens-rules-for-land-concerns-accounting-unit.html | Accounting Unit Tightens Rules for Land Concerns | True | By John H. Allan | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/maravich-paces-hawks-triumph-scores-13-of-teams-last-14-points-to.html | MARAVICH PACES HAWKS TRIUMPH | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/us-jury-indicts-jersey-democrat-kervick-treasurer-serving-two.html | U.S. JURY INDICTS JERSEY DEMOCRAT | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/favors-to-kerner-alleged-at-trial-prosecutor-says-hell-prove-race.html | FAVORS TO KERNER AllEGED AT TRIAL | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/patriotic-saying-excludes-a-juror-ellsberg-defense-objects-to.html | PATRIOTIC SAYING EXCLUDES A JUROR | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/sports-today-basketball-harness-racing-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/whitlam-is-conciliatory-but-warns-u-s-on-new-raids-us-relations.html | Whitlam Is Conciliatory, but Warns U. S. on New Raids | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/isidore-edelman.html | ISIDORE EDELMAN | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/plan-for-e-51-st-st-bridge-stirs-a-bigbusiness-feud-itt-fighting.html | Plan for E. 51 st St. Bridge Stirs a Bigâ€šÃ„Ã´Business Feud | True | By Maurice Carroll | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/yifter-of-ethiopia-takes-allafrica-distance-run.html | Yifter of Ethiopia Takes Allâ€šÃ„Ã´Africa Distance Run | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/records-sarah-vaughan-with-new-subtleties-singer-provides-5-some.html | Records: Sarah Vaughan | True | John S. Wilson | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/dr-thomas-s-sexton.html | DRTHOMAS S. SEXTON | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/moses-poohpoohs-plan-to-stop-repairof-despoiled-parks.html | Moses Poohâ€šÃ„Ã´Poohs Plan to Stop Repair Of Despoiled Parks | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/bredice-triumphs-in-weight-throw-tate-and-st-lawrence-setfieldevent.html | BREDICE TRIUMPHS IN WEIGHT THROW | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/sovereignty-in-the-skies.html | Sovereignty in the Skies | True | By Karl Loewenstein | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/world-survey-shows-newsmenfaced-growing-censorship-problems-in-1972.html | World Survey Shows Newsmen Faced Growing Censorship Problems in 1972 | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/dr-herman-hailperin-73-rabbi-in-pittsburgh-dead.html | Dr. Herman Hailperin, 73; Rabbi in Pittsburgh, Dead | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/miss-proell-winsdownhill-skiing-austrian-takes-3d-straight-in-world.html | MISS PROELL WINS DOWNHILL SKIING | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/the-lights-will-go-on-again-at-the-colony-a-few-changes.html | The Lights Will Go on Again at The Colony | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/nixon-at-60-quiet-and-contemplative.html | Nixon at 60: Quiet and Contemplative | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/new-jersey-briefs-25foot-tunnel-dug-in-escape-attempt-aclu-to-aid.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/pompidou-denounces-visit-by-socialists-pompidou-assails-socialists.html | Pompidou Denounces Visit by Socialists | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/trudeau-government-survives-first-voting-test-in-new-house.html | Trudeau Government Survives First Voting Test in New House | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/stall-on-long-island-cold-relief-the-trudeau-thingtrope.html | ...Stall on Long Island | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/senate-panel-criticizesexchange-selfregulation-procedures-of-the.html | Senate Panel Criticizes Exchange Selfâ€šÃ„Ã´Regulation | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/penn-central-strike-is-put-off-30-days-li-talks-collapse.html | Penn Central Strike Is Put Off 30 Days; L.I. Talks Collapse | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/us-law-urged-for-assault-on-patrolman-or-fireman.html | U.S. Law Urged for Assault on Patrolman or Fireman | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/maryland-takes-14th-in-a-row-holding-virginia-parkhill-to-2.html | Maryland Takes 14th in a Row, Holding Virginia's Parkhill to 2 | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/artist-creates-ice-escapade-at-the-whitney-biennial-croy-on-drawings.html | Artist Creates Ice Escapade at the Whitney Biennial | True | By George Gent | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/gas-industrys-price-view-is-opposed-by-f-pc-aide-proposal-unknown.html | Gas Industry's Price View Is Opposed by F.P.C. Aide | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/arab-aide-dies-in-paris.html | Arab Aide Dies in Paris | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/athens-accuses-13-civilians-of-plot-to-kidnap-us-envoy.html | Athens Accuses 13 Civilians Of Plot to Kidnap U.S. Envoy | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/award-to-honor-truman.html | Award to Honor Truman | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/victim-says-slain-man-was-not-his-attacker.html | Victim Says Slain Man Was Not His Attacker | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/beame-is-opposing-a-waterrate-rise-by-queens-utility.html | Beame Is Opposing A Waterâ€™Â Rate Rise by Queens Utility | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/article-1-no-title-3year-job-seen.html | Nicaragua Plans to Shift Center of Managua 6 Miles | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/top-japanese-diplomat-seen-as-envoy-to-china.html | Top Japanese Diplomat Seen as Envoy to Chinaâ€šÂ Â° | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/stall-on-long-island-cold-relief.html | . . . Stall on Long Island | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/power-plea-is-canceled.html | Power Plea Is Canceled | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/curb-on-guards-in-miami.html | Curb on Guards in Miami | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/events-today-film-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/knicks-set-back-kings-166-to-115-in-extra-period-archibald-gets-52.html | KNICKS SET BACK KINGS, 116 TO 115, IN EXTRA PERIOD | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/losses-exceed-gains-in-amexand-overthecounter-trading-losses-top.html | Losses Exceed Gains in Amex And Overâ€šÂ Â°theâ€šÂ Â°Counter Trading | True | By Alexander R. Hammer | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/city-relief-rolls-show-big-decline-thegreatest-decrease-here-since.html | CITY RELIEF ROLLS SHOW BIG DECLINE | True | By Peter Kihss | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/chile-to-open-shanouk-ties.html | Chile to Open Shanouk Ties | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/helms-reported-to-say-china-nears-status-of-superpower.html | Helms Reported to Say China Nears Status of â€šÂ Â°Superpowerâ€šÂ Â° | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/suspect-seized-in-indiana-in-teachers-slaying-here-other-arrests-in.html | Suspect Seized in Indiana In Teacher's Slaying Here | True | By Lacey Fosburgh | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/2-sentenced-in-forgery.html | 2 Sentenced in Forgery | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/dempsey-named-coach.html | Dempsey Named Coach | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/parking-enforcers-doubled-downtown.html | Parking Enforcers Doubled Downtown | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/4-more-years-for-kekkonen.html | 4 More Years for Kekkonen | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/lirr-talks-suspended-indefinitely-at-a-deadlock.html | L.I.R.R. Talks, Suspended Indefinitely, at a Deadlock | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/walker-passes-up-sprints-for-the-600.html | Walker Passes Up Sprints for the 600 | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/man-killed-as-store-falls.html | Man Killed as Store Falls | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/ship-stops-for-iii-woman.html | Ship Stops for Ill Woman | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/penn-central-strike-is-put-off-30-days-li-talks-collapse-strike.html | Penn Central Strike Is Put Off 30 Days; L.I. Talks Collapse | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/brazil-bans-sale-of-picassos-erotic-prints-bookstores-surprised.html | Brazil Bans Sale of Picasso's Erotic Prints | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/soviet-article-reassures-indians-debate-in-parliament.html | Soviet Article Reassures Indians | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/capt-laurence-adams-97-oldest-annapolis-graduate.html | Capt. Laurence Adams, 97, Oldest Annapolis Graduate | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given In Eastern Standard Time | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/maryland-takes-14th-in-a-row-holding-virginias-parkhill-to-2.html | Maryland Takes 14th in a Row, Holding Virginia's Parkhill to 2 | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/richardson-and-brinegar-silent-on-key-policy-issues.html | Richardson and Brinegar Silent on Key Policy Issues | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/airport-workers-saymusic-hath-no-charms.html | Airport Workers Say Music Hath No Charms | True | | 2001-08-03 | RE0000846804 | B00000807140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/court-refuses-admission-to-bar-justice-hopkins-wrote-the-minority.html | Court Refuses Admission to Bar Because of a 1955 Homosexual Arrest | True | By Michael T. Kaufman | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/metropolitanbriefs-parking-enforcers-doubleddowntown-plan-for-a.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/nationals-win-75-from-nordiques-sharks-win-in-overtime-aeros-sink.html | NATIONALS WIN, 7â€¦Â¢5, FROM NORDIQUES | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/fanny-may-auction-brinns-average-yield-of-7689.html | Fanny May Auction Brinns Average Yield of 7.689% | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/metropolitan-briefs-airlines-ration-jet-fuel-at-kennedy-2-more-say.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/legislators-see-problems-in-stiff-drugprice-laws-early-action.html | Legislators See Problems In Stiff Drugâ€¦Â¢Crime Laws | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/the-treatment-of-us-prisoners.html | The Treatment of U.S. Prisoners | True | By Telford Taylor | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/abbado-leads-mahler-in-exhilarating-concert.html | Abbado Leads Mahler in Exhilarating Concert | True | By Donal Henahan | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/only-slight-rise-found-in-narcotics-deaths-here-in-72.html | Only Slight Rise Found in Narcotics Deaths Here in '72 | True | By James M. Markham | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/seniority-system-in-congress-gets-a-double-setback.html | Seniority System In Congress Gets A Double Setback | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/sports-news-briefs-baseball-draft-starts-today-boston-garden-drops.html | Sports News Briefs | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/lag-in-net-listed-by-mellon-bank.html | LAG IN NET LISTED BY MELLON BANK | True | By H. Erich Heinemann | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/18-gifts-to-neediest-stand-for-lifehow-to-aid-the-fund.html | $18 Gifts to Neediest Stand for â€¦Â¢Lifeâ€¦Â¢ | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/dr-joel-schweig-a-dermatologist-former-chief-of-clinic-at-mount.html | DR. JOEL SCHWEIG, A DERMATOLOGIST | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/kissinger-and-tho-meet-for-5-12-hours-both-sides-are-silent.html | Kissinger and Tho Meet for 5Â½ Hours | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/naacp-denies-plot-by-blacks-new-orleans-leader-finds-no-drive-to.html | N.A.A.C.P. DENIES PLOT BY BLACKS | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/commodity-unitgets-more-power-court-broadens-authority-on-trust.html | COMMODITY UNIT GETS MORE POWER | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/abortion-backersassail-president-say-white-house-enlisted-cooke-to.html | ABORTION BACKERS ASSAIL PRESIDENT | True | By Laurie Johnston | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/new-orleans-sniper-identifiedrifle-linked-to-killing-of-rookie-new.html | New Orleans Sniper Identified; Rifle Linked to Killing of Rookie | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/protests-on-monopoly-street-namesmay-cause-sponsor-to-return-to-go.html | Protests on Monopoly Street Names May Cause Sponsor to Return to Go | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/conversion-of-george-p-shultz-gains-are-seen-in-pay-price-curbs-a.html | Conversion of George P. Shultz | True | By Leonard Silk | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/finger-lakes-gets-dates.html | Finger Lakes Gets Dates | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/cattle-and-hogsup-in-price-again-futures-trading-sets-new-highs-on.html | CATTLE AND HOGS UP IN PRICE AGAIN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/article-2-no-title.html | Article 2 â€¦Â¢â€¦Â¢ No Title | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/nixon-at-60-quiet-and-contemplative-nixon-at-60-quiet-and.html | Nixon at 60: Quiet and Contemplative | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/delaware-to-get-ecological-plan-governor-acts-to-protect-wetlands.html | DELAWARE TO GET ECOLOGICAL PLAN | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/bridge-there-are-different-ways-for-learning-to-play-bridge-todays.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/thais-exped-2-americans-or-desecrating-a-buddha.html | Thais Exped 2 Americans For Desecrating a Buddha | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/kroegers-president-warns-on-overselling-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/merchant-is-robbed-of-200000-in-gems.html | MERCHANT IS ROBBED OF $200,000 IN GEMS | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/advertising-winchester-recoil-adcology-to-sell-trash-can-space-gray.html | Advertising Winchester Recoil | True | By Philip H. Dougherty | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/state-board-backsa-bank-acquisition.html | STATE BOARD BACKS A BANK ACQUISITION | True | By Donald Janson | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/the-generalissimo-shows-his-medals-red-smith-rerun-of-that-play.html | The Generalissimo Shows His Medals | True | Red Smith | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/arthur-c-prangley.html | ARTHUR G. PRANGLEY | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/arguments-are-heard-in-schoolaid-case.html | Arguments Are Heard in Schoolâ€¦Â¢Aid Case | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/big-6-cities-seek-state-crime-funds.html | Big 6 Cities Seek State Crime Funds | True | By John Darnton | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/stock-prices-ease-as-volume-slips.html | STOCK PRICES EASE AS VOLUME SLIPS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/stall-on-long-island.html | . . . Stall on Long Island | True | | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/nixons-selfmade-trap-washington.html | Nixon's Selfâ€¦Â¢Made Trap | True | By James Reston | 2001-08-03 | RE0000846804 | B000008807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/governor-scored-on-narcotics-aid-city-official-says-diversion-to.html | GOVERNOR SCORED ON NARCOTICS AID | True | By Joseph P. Fried | 2001-08-03 | RE0000846804 | B000008807140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/british-boxing-team-in-drill-for-bouts-here-on-monday.html | British Boxing Team In Drill For Bouts Here on Monday | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/heavy-b52-raids-reported-in-highlands-cambodia-gain-reported.html | Heavy B‚Äî‚Äî52 Raids Reported in Highlands | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/new-books-fiction-gmeral.html | New Books | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/sadat-and-libyan-leader-meet-on-tension-and-unity.html | Sadat and Libyan Leader Meet on Tension and Unity | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/north-stars-tie-canadiens-at-33-reprinted-from-yesterdays-late.html | (Reprinted from yesterday's late editions.) | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/doctor-and-patient-bill-of-rights-a-break-with-old-paternalism.html | Doctor and Patient: Bill of Rights a Break With Old Paternalism | True | By Lawrence K. Altman | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/rockefeller-to-seek-more-aid-for-arts-continuing-obligation-note-of.html | Rockefeller to Seek More Aid for Arts | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/stage-orrin-and-love-gotta-come-oneaters-end-season-of-do-lys.html | Stage: ‚Äî‚Äî'Orrin‚Äî‚Äî' and ‚Äî‚Äî'Love Gotta Come‚Äî‚Äî' | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/ships-move-in-israeli-ports-as-dockers-end-slowdown.html | Ships Move in Israeli Ports As Dockers End Slowdown | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/laotian-peace-talks-wane-as-communists-step-up-military-efforts-key.html | Laotian Peace Talks Wane as Communists Step Up Military Efforts | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/ruth-phillips-benziger-bride-of-kurt-d-steir.html | Ruth Phillips Benziger Bride of Kurt D. Steir | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/mexicans-talk-of-romance-a-love-affairwith-tradition-she-seems.html | Mexicans Talk Of Romance: A Love Affair With Tradition | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/syracuse-names-schultedean-of-newhouse-school.html | Syracuse Names Schulte Dean of Newhouse School | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/results-of-3year-effort-in-state-35-public-officials-convicted-and.html | Results of 3‚Äî‚Äî'Year Effort in State: 35 Public Officials Convicted and 25 Awaiting Trial | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/lindsay-assails-governors-plan-to-combat-drugs.html | LINDSAY ASSAILS GOVERNOR'S PLAN TO COMBAT DRUGS | True | By Max H. Seigel | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/pipe-bombs-shake-2-sexfilm-houses-50-patrons-routed.html | Pipe Bombs Shake 2 Sex‚Äî‚Äî'Film Houses; 50 Patrons Routed | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/consumers-union-asks-f-c-c-to-ban-ads-on-childrens-tv.html | Consumers Union Asks F.C.C. To Ban Ads on Children's TV | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/cougars-triumph-over-nets-11097-raise-victory-streak-to-11-as-jones.html | COUGARS TRIUMPH OVER NETS, 110‚Äî‚Äî'97 | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/new-orleans-sniper-identified-rifle-linked-to-killing-of-rookie-new.html | New Orleans Sniper Identified; Rifle Linked to Killing of Rookie | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/police-group-agrees-on-needfor-a-uniform-code-of-ethics.html | Police Group Agrees on Need For a Uniform Code of Ethics | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/dinosaurs-lefttracksnearnyack-balanced-by-tails-given-to-museum.html | Dinosaurs Left Tracks Near Nyack | True | By Michael Knight | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/detroit-in-attackon-cleanair-chrysler-and-ford-officials-urge.html | DETROIT IN ATTACK ON CLEAN‚Äî‚Äî'AIR ACT | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/lindsay-assails-governors-planto-combat-drugs-its-impractical-he-as.html | LINDSAY ASSAILS GOVERNOR'S PLAN TO COMBAT DRUGS | True | By Max H. Seigel | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/more-incentive-to-win-says-buoniconti-loss-builds-incentive-eastern.html | More Incentive to Win, Says Buoniconti | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/train-cuts-hinted-in-amtrak-budget.html | TRAIN CUTS HINTED IN AMTRAK BUDGET | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/aid-for-hospital-backed.html | Aid for Hospital Backed | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/sec-plans-rulesfor-option-trading-sec-plans-rules-in-option-trading.html | S.E.C. Plans Rules For Option Trading | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/article-3-no-title.html | Article 3 ‚Äî‚Äî'‚Äî‚Äî' No Title | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/rockefeller-sees-fundshare-rise-asserts-the-state-will-give.html | ROCKEFELLER SEES FUND‚Äî‚Äî'SHARE RISE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/corporate-bond-rates-continue-to-climb-corporate-rates-continue-to.html | Corporate Bond Rates Continue to Climb | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/pompidou-denounces-visit-by-socialists-pompidou-assails-socialists.html | Pompidou Denounces Visit by Socialists | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/an-armorer-tells-of-work-on-house-jury-hears-he-worked-for.html | AN ARMORER TELLS OF WORK ON HOUSE | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/briefs-on-the-arts-1972s-new-lpssequal-71-output-showboat-wins-citys.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/redskins-coach-also-ranks-histeam-highly-allens-best-team-tribute.html | Redskins Coach Also Ranks His Team Highly | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/man-who-drew-gun-is-killed-by-police.html | MAN WHO DREW GUN IS KILLED BY POLICE | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard. | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/tv-heroin-addiction-in-the-newborn-the-littlest-junkie-written-by.html | TV: Heroin Addiction in the Newborn | True | By John J. O'Connor | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/the-new-europe-foreign-affairs.html | The New Europe | True | By C. L. Sulzberger | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/soviet-to-set-up-pollution-agency-national-service-will-check-air.html | SOVIET TO SET UP POLLUTION AGENCY | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/samuel-m-fox.html | SAMUEL M. FOX | True | | 2001-08-03 | RE0000846804 | B00000807140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/hunter-absorbs-concert-bureau-following-30-years-autonomy.html | Hunter Absorbs Concert Bureau Following 30 Years' Autonomy | True | By Allen Hughes | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/jury-is-completed-for-trial-of-7-in-the-watergate-case-charge-of.html | Jury Is Completed for Trial of 7 in the Watergate Case | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/a-hijacker-who-cited-insanity-admits-having-used-10-aliases.html | A Hijacker Who Cited Insanity Admits Having Used 10 Aliases | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/rauch-former-nfl-pilot-hired-to-coach-argonauts.html | Rauch, Former N.F.L. Pilot, Hired to Coach Argonauts | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/u-s-letting-pilots-pursue-foe-north-of-20th-parallel-us-letting.html | U.S. Letting Pilots Pursue Foe North of 20th Parallel | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/us-jury-indictsjersey-democrat-kervick-treasurer-serving-two.html | U.S JURY INDICTS JERSEY DEMOCRAT | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/protests-on-monopoly-street-names-may-cause-sponsor-to-return-to-go.html | Protests on Monopoly Street Names May Cause Sponsor to Return to Go | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/chicagos-teachers-plan-strike-today.html | CHICAGO'S TEACHERS PLAN STRIKE TODAY | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/4-airports-fined-on-piracy-rules-failed-to-submit-security-plans-to.html | 41 AIRPORTS FINED ON PIRACY RULES. | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/cougars-victors-over-nets-11097-raise-victory-streak-to-11-as-jones.html | COUGARS VICTORS OVER NETS, 110€ŝ‚Â°97 | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/people-in-sports-starr-ends-ties-with-football.html | People in Sports: Starr Ends Ties With Football | True | Deane McGowen | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/uft-condemns-schools-report-fleischmann-study-termed-destructive-by.html | URT. CONDEMNS SCHOOLS REPORT | True | By Gene I. Maeroff | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/a-200mph-lap-at-indy-500-is-in-sight.html | A 200€ŝ‚Â°M.P.H. Lap at Indy 500 is in Sight | True | By John S. Radosta | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/guild-says-time-violates-pact-on-job-relocations.html | Guild Says Time Violates Pact on Job Relocations | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/wrong-way-on-drugs.html | Wrong Way on Drugs | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/heroin-arrest-in-chicago.html | Heroin Arrest in Chicago | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/mrs-e-burd-grubb.html | MRS. E. BURD GRUBB | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/far-west-financial-corp-reports-698000-writeoff.html | Far West Financial Corp. Reports $698,000 Write€ŝ‚Â°Off | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/retailers-see-electronic-aids-merchants-view-devices-to-aid-sales.html | Retailers See Electronic Aids | True | By Isadore Barmash | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/sports-today-basketball-harness-racing-hockey-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/big-plants-said-to-spurn-eeaddicts-resistance-in-stores-hiring-as.html | Big Plants Said to Spurn E€ŝ‚Â°Addicts | True | By William E. Farrell Special to The New York Time | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/prize-behavior-first-at-bowie-lady-gordon-next-in-dashwinner-pays.html | PRIZE BEHAVIOR FIRST AT BOWIE | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/jazz-by-david-amram-concert-with-quartet-marks-debut-of-conductor.html | Jazz: By David Amram | True | John S. Wilson | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/nevele-owners-convicted-of-incometax-evasion.html | Nevele Owners Convicted Of Income€ŝ‚Â°Tax Evasion | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/producers-raiseprices-of-copper-phelps-dodge-and-anaconda-announce.html | PRODUCERS RAISE PRICES OF COPPER | True | By Gene Smith | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/farming-in-state-a-fightto-survive-three-other-awards-twofold.html | Farming in State: A Fight to Survive | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/order-by-pentagon-barscomment-on-peace-talks.html | Order by Pentagon Bars Comment on Peace Talks | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/more-cutbacksin-housing-listed-subsidy-halt-is-expanded-to-include.html | MORE CUTBACKS IN HOUSING LISTED | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/womens-pro-head-suesuslta-as-unfair.html | Women's Pro Head Sues U.S.L.T.A. as Unfair | True | By Neil Amdur | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/state-is-pressingattica-news-case-contends-a-reporter-must-testify.html | STATE IS PRESSING ATTICA NEWS CASE | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/monday-night-fight.html | Monday Night Fight | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/buyers-get-12million-award-in-burglaralarm-controversy-bankruptcy.html | Buyers Get $1.2€ŝ‚Â°Million Award In Burglar€ŝ‚Â°Alarm Controversy | True | By Grace Lichtenstein | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/3-early-scores-beat-islanders-kings-blanked-rest-of-way-in-32.html | 3 EARLY SCORES BEAT ISLANDERS | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/coven-tops-parun-case-downs-fairfast-new-zealand-net-ski.html | Coven Tops Parun, Case Downs Fairfst At New Zealand Net | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/sniper-is-remembered-as-quiet-youth-who-grew-to-hate-whites-in-the.html | Sniper Is Remembered as Quiet Youth Who Grew to Hate Whites in the Navy | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/wholesale-index-of-prices-up-16record-since-1951-agricultural.html | WHOLESALE INDEX OF PRICES UP 1.6% RECORD SINCE 1951 | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/john-norman.html | JOHN NORMAN | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/rodriguez-beats-cobbs-on-decision-reprinted-from-yesterdays-late.html | (Reprinted from yesterday's late editions.) | True | By Al Harvin | 2001-08-03 | RE0000846804 | B00000807140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/dance-ballet-theaters-seachange.html | Dance: Ballet Theater's â€ÅÂ²Seaâ€ÅÂ²Changeâ€ÅÂ² | True | By Clive Barnes | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/car-price-rollback-asked-in-nader-suit.html | CAR PRICE ROLL BACK ASKED IN NADER SUIT | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/steelmakers-bar-a-black-candidate.html | STEELMAKERS BAR A BLACK CANDIDATE | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/german-court-emburgo-cited-of-chilean-copper-shipment.html | German Court Emburgo Cited Of Chilean Copper Shipment | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/coaches-vote-98â€ÅÂ²9-to-resolve-ties-football-rule-proposals-wind-up.html | COACHES VOTE 98â€ÅÂ²9 TO RESOLVE TIES | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/dempsey-named-coach-909123l9.html | Dempsey Named Coach | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/transit-sense-in-jersey.html | Transit Sense in Jersey... | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/results-of-3-year-effort-in-jersey-35-public-officials-convicted-25.html | Results of 3â€ÅÂ²Year Effort in Jersey: 35 Public Officials Convicted, 25 Awaiting Trial | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/mcgoverns-second-thoughts-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/democratic-club-inducts-farley-honorary-election-marks-closing-of.html | DEMOCRATIC CLUB INDUCTS PARLEY | True | By Thomas P. Ronan | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/maravich-paces-hawks-triumph.html | MARAVICH PACES HAWKS' TRIUMPH | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/beatrice-foods-to-buy-wine-unit-brookside-enterprises-inc-is-target.html | BEATRICE FOODS TO BUY WINE UNIT | True | | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-10 | 1973-01-10 | https://www.nytimes.com/1973/01/10/archives/miss-norell-plays-harpsichord-works.html | MISS NORELL PLAYS HARPSICHORD WORKS | True | Raymond Ericson | 2001-08-03 | RE0000846804 | B00000807140 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/illinois-will-get-$1â€ÅÂ²billion-town-vast-development-will-take-22-years.html | ILLINOIS WILL GET $1â€ÅÂ²BILLION â€ÅÂ²TOWNâ€ÅÂ² | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/miss-proell-first-in-downhill-again.html | MISS PROELL FIRST IN DOWNHILL AGAIN | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/us-center-set-afire.html | U.S. Center Set Afire | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/britons-meet-east-germans.html | Britons Meet East Germans | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/eugenia-soderberg.html | EUGENIA SODERBERG | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/kickbacks-found-on-medical-tests-doctors-unethical-methods-have.html | KICKBACKS FOUN ONMEDICAL TESTS | True | By Edward Ranzal | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/world-hockey-assn-909123885.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/cahills-transit-plan-governor-seen-taking-new-approach-in-effort-to.html | Cahill's Transit Plan | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/lyn-lary-yankee-shortstop-in-major-leagues-12-years.html | Lyn Lary, Yankee Shortstop; In Major Leagues 12 Years | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/raiders-top-blazers-41-as-ferguson-gets-2-goals.html | Raiders Top Blazers, 4â€ÅÂ²1, As Ferguson Gets 2 Goals | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/central-service-hinges-on-parley-railroads-trustee-to-meet-with.html | CENTRAL SERVICE HINGES ON PARLEY | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/career-of-a-runner-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/500-killed-the-syrians-say-israelis-term-report-a-lie.html | 500 Killed, the Syrians Say; Israelis Term Report a â€ÅÂ²Lieâ€ÅÂ² | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/gm-cites-ms-in-cleanair-cars-says-new-devices-will-add-only-275.html | G.M. CITES MS IN CLEANâ€ÅÂ²AIR CARS | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/father-yanitelli-is-installed-in-port-authority-post-predecessor.html | Father Yanitelli Is Installed in Port Authority Post | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/south-korea-arrests-3-critics-of-president-park-for-bribery.html | South Korea Arrests 3 Critics Of President Park for Bribery | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/ancona-rallies-in-final-strides-to-capture-600-post-sophomore.html | ANCONA RALLIES IN FINAL STRIDES TO CAPTURE 600 | True | By Neil Amour | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/murphy-shifting-97-of-his-110-men-in-wall-st-area-move-follows.html | MURPHY SHIFTING 97 OF HIS 110 MEN IN WALL ST. AREA | True | By David Burnham | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/program-to-aid-kidney-victims-faces-millions-in-excess-costs-os.html | Program to Aid Kidney Victims Faces Millions in Excess Costs | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/art-first-part-of-whitney-biennial-diversity-of-methods-bars.html | Art: First Part of Whitney Biennial | True | By Hilton Kramer | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/city-fears-us-freeze-on-subsidies-may-cut-out-neighborhood-programs.html | City Fears U.S. Freeze on Subsidies May Cut Out Neighborhood Programs Budgeted for $110â€ÅÂ²Million | True | By Edith Evans Asbury | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/widow-wins-a-million-in-new-jersey-lottery.html | Widow Wins a Million In New Jersey Lottery | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/whitehead-asserts-nixon-bill-does-not-seek-to-curtail-television.html | Whitehead Asserts Nixon. Bill Does Not Seek to Curtail Television Freedom | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/marijuana-and-two-seized-in-search-of-house-upstate.html | Marijuana and Two Seized in Search of House Upstate | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/miles-kirkpatrick-quits-post-as-ftc-chairman.html | Miles Kirkpatrick Quits Post as F.T.C. Chairman | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/slaying-suspect-returned-to-city.html | SLAYING SUSPECT RETURNED TO CITY | True | By Michael Knight | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/sadat-under-fire.html | Sadat Under Fire | True | | 2001-08-03 | RE0000846800 | B00000807145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/airline-crash-hearing-set.html | Airline Crash Hearing Set | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/jf-murphy-salt-plays-tight-music.html | JF MURPHY & SALT PLAYS TIGHT MUSIC | True | John Rockwell | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/iowa-state-aide-named.html | Iowa State Aide Named | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/penn-states-2dâ€ŝâ€ž"Half Rally Sets Back Columbia, 61â€ŝâ€ž"52 | Penn State's 2dâ€ŝâ€ž"Half Rally Sets Back Columbia, 61â€ŝâ€ž"52 | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/magic-mountain-yields-gold-for-swisss-wand-reports-on-skiing.html | Magic Magic Mountain Yields Gold for Swiss's Wand | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/futures-prices-of-beef-set-highs-hog-contracts-for-february-hold-at.html | FUTURES PRICES OF BEEF SET HIGHS | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/tv-antonionis-china-fest-of-visual-contrasts-abc-special-glimpses.html | TV: Antonioni's â€ŝâ€ž"Chinaâ€ŝâ€ž" Feast of Visual Contrasts | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/staten-island-too.html | Staten Island, Too? | True | By Mitzi Cunliffo | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/ban-on-midtown-taxi-cruising-sought-to-meet-pollution-curb.html | Ban on Midtown Taxi Cruising Sought to Meet Pollution Curb | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/tape-used-in-effort-to-prove-hijacker-is-feigning-insanity.html | Tape Used in Effort To Prove Hijacker Is Feigning Insanity | True | By Robert Lindsey | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/blues-recall-merrick.html | Blues Recall Merrick | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/danish-and-swedish-ships-try-to-contain-oil-spill.html | Danish and Swedish Ships Try to Contain Oil Spill | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/mrs-alfred-holtz-asia-society-aide-54.html | MRS. ALFRED HOLTZ, ASIA SOCIETY AIDE, 54 | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/vietnam-gi-rabies-victim.html | Vietnam G.I. Rabies Victim | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/philadelphian-is-slain.html | Philadelphian Is Slain | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/governor-asks-255million-for-unexpected-costs-aid-sought.html | Governor Asks $255 Million for Unexpected Costs | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/kissinger-and-tho-confer-a-3d-day-no-progress-seen-both-sides-said.html | KISSINGER AND THO CONFER A 3D DAY; NO PROGRESS SEEN | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/oil-import-curbs-are-challenged-shortages-cited-by-senator-in.html | OIL IMPORT CURBS ARE CHALLENGED | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/belfast-office-building-bombed-machine-gunner-hits-a-rmy-post.html | Belfast Office Building Bombed; Machine Gunner Hits Army Post | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/japans-envoy-is-in-peking.html | Japan's Envoy Is in Peking | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/swede-takes-ski-race.html | Swede Takes Ski Race | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/justices-affirm-bankruptcy-fee-54-decision-rejects-claim-that-law.html | JUSTICES AFFIRM BANKRUPTCY FEE | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/tuesday-night-fight.html | Tuesday Night Fight | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/mrs-meir-and-others-to-go-to-paris-despite-pompidou.html | Mrs. Meir and Others to Go To Paris Despite Pompidou | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/hearing-postponed-on-bridge-proposal-over-east-51st-st.html | Hearing Postponed On Bridge Proposal Over East 51st St. | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/pennsy-lawyer-stresses-need-for-cash-to-keep-trains-going.html | Pennsy Lawyer Stresses Need For Cash to Keep Trains Going | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/rogers-voices-regrets-to-lynch-over-protests.html | Rogers Voices Regrets To Lynch Over Protests | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/new-version-of-concorde-makes-its-maiden-flight.html | New Version of Concorde Makes Its Maiden Flight | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/defining-war-crimes.html | Defining War Crimes | True | By Telford Taylor | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/one-cantwell-indictment-is-dismissed-by-the-court-misconduct.html | One Cantwell Indictment Is Dismissed by the Court | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/personal-finance-wives-can-sometimes-save-money-for-husbands-taking.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/family-blessings-spur-25-for-neediest-how-to-aid-the-fund-fund.html | Family Blessings Spur 25 for Neediest | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/rams-rentzel-arrested-on-marijuana-charge.html | Rams' Rentzel Arrested On Marijuana Charge | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/concern-by-networks-nbc-sees-effort-to-cast-discredit-tus-aide.html | Concern by Networks | True | By John J. O'Connor | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/slaying-suspect-returned-to-city-wilson-arraigned-in-death-of.html | SLAYING SUSPECT RETURNED TO CITY | True | By Michael Knight | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/lawmakers-face-consumer-issues-licensing-of-bill-collectors-among.html | LAWMAKERS FACE CONSUMER ISSUES | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/yanks-new-owners-got-deal-they-couldnt-refuse-owners-couldnt-refuse.html | Yanks' New Owners Got Deal They Couldn't Refuse | True | By Murray Chass | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/records-stockhausen-works-in-a-cycle-use-score-consisting-of.html | Records: Stockhausen | True | John Rockwell | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/frank-gives-up-nbc-news-post-to-retrain-as-a-producerrichard-wald.html | FRANK GIVES UP N.B.C. NEWS POST | True | By Albin Krebs | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/peace-groups-say-they-have-permit-for-capital-march-concert-plea.html | Peace Groups Say They Have Permit For Capital March | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/business-increases-spending-plans-outlays-is-for-1973-seen-up-13.sales.html | Business Increases Spending Plans | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/scribner-offer-poses-legal-issue-chancellor-reports-selling-of.html | SCRIBNER OFFER POSES LEGAL ISSUE | True | By Leonard Buder | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/british-civil-servants-protest-heaths-wage-freeze-britons-protest.html | British Civil Servants Protest Heath's Wage Freeze | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/kissinger-and-tm-confer-a-3d-day-no-progress-seen.html | KISSINGER AND TM CONFER A 3D DAY; NO PROGRESS SEEN | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/milk-aide-says-a-lawyer-for-nixon-sought-funds-nixon-sought.html | Milk Aide Says it Lawyer For Nixon Sought Funds | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/dolphins-switch-sites-keep-field-topsecret.html | Dolphins Switch Sites, Keep Field Topâ€šÃ„Â°Secret | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/lincoln-repertory-plans-guest-year.html | Lincoln Repertory Plans Guest Year | True | By Mel Gussow | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/wood-field-and-stream-grand-cayman-offers-glittering-setting-where.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/a-new-york-antipoverty-worker-would-transfer-some-poor-jews-to.html | A New York Antipoverty Worker Would Transfer Some Poor Jews to Israel | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/connecticut-plan-seeks-equitable-school-taxes-issue-before-high.html | Connecticut Plan Seeks Equitable School Taxes | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/booth-papers-agree-to-buy-parade-publications.html | Booth Papers Agree to Buy Parade Publications | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/school-ousts-armed-pupils.html | School Ousts Armed Pupils | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/program-to-aid-kidney-victim-faces-millions-in-excess-costs.html | Program to Aid Kidney Victims Faces Millions in Excess Costs | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/monticello-handle-down.html | Monticello Handle Down | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/king-timohoe-an-irish-setter-makes-white-house-his-domain.html | King Timohoe, an Irish Setter, Makes White House His Domain | True | By Walter R. Fletcher | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/50-killed-in-tornado-in-argentina.html | 50 Killed in Tornado in Argentina | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/british-civil-servants-protest-heaths-wage-freeze.html | British Civil Servants Protest Heath's Wage Freeze | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/nets-end-cougars-winning-streak-at-11-cougars-streak-is-ended-by.html | Nets End Cougars' Winning Streak at 11 | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/att-stock-touches-highest-level-since-69-telephone-issue-in-star-of.html | A.T.&T. Stock Touches Highest Level Since '69 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/parties-criticize-rhodesian-move-closing-of-zambian-frontier.html | PARTIES CRITICIZE RHODESIAN MOVE | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/state-drug-panel-scored-scope-of-governors-plan-3-problem-areas.html | State Drug Panel Scored Scope of Governor's Plan | True | By Lesley Oelsner | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/2-americans-lend-homes-for-talks-owner-of-jewelry-store.html | 2 Americans Lend Homes for Talks | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/thais-to-allow-us-force-to-stay-after-ceasefire.html | Thais to Allow U.S. Force To Stay After Ceaseâ€šÃ„Â°Fire | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/wide-tax-reform-asked-in-connecticut-with-aid-to-poor-towns-and.html | Wide Tax Reform Asked in Connecticut, With Aid to Poor Towns and Industry | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/egypt-captures-8th-swim-crown-bears-record-in-allafrica-mens.html | EYPT CAPTURES 8TH SWIM CROWN | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/zooming-food-prices.html | Zooming Food Prices | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/chaps-are-victors-over-qs-124111-nat-basketball-assn.html | CHAPS ARE VICTORS OVER Q'S, 124â€šÃ„Â°111 | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/emperors-screens-lent-for-namban-art-display.html | Emperor's Screens Lent For Namban Art Display | True | By John Canaday | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/100000-in-gems-stolen-from-a-brooklyn-church.html | $100,000 in Gems Stolen From a Brooklyn Church | True | By Joseph P. Fried | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/atlantic-county-engineer-gets-5-years-and-fine-for-bribery-rise-in.html | Atlantic County Engineer Gets 5 Years and Fine for Bribery | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â·â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/murphy-shifting-97-of-his-110-men-in-wall-st-area.html | MURPHY SHIFTING 97 OF HIS 110 MEN IN WALL ST. AREA | True | By David Burnham | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/the-screen-dr-phibes-rises-again-and-sails-for-gay-pt-at-local.html | The Screen: â€šÃ„Â·Dr. Phibes Rises Againâ€šÃ„Â´ | True | By Vincent Canby | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/horses-equipment.html | Horses & Equipment | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/400-asian-traders-told-to-quit-kenya.html | 400 ASIAN TRADERS TOLD TO QUIT KENYA | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/music-folk-stars-solo-anderson-performs-without-his-nrbqbw.html | Music: Folk Star's Solo | True | Ian Dove | 2001-08-03 | RE0000846800 | B00000807145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/prices-retreat-in-amex-trading.html | PRICES RETREAT IN AMEX TRADING | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/peak-of-fear-29hour-hijacking-ordeal-peak-of-fear-long-hijacking.html | â€šÃ„Ã´Peak of Fearâ€šÃ„Â´: 29â€šÃ„Ã²Hour Hijacking Ordeal | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/eugene-klein-to-sell-stock-in-national-general-corp-holding-unit.html | Eugene Klein to Sell Stock In National General Corp. | True | By Alexander R. Hammer | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/5-officials-named-in-bribery-cases-mostmonmouth-and-ocean-aides.html | 5 OFFICIALS NAMED IN BRIBERY CASES | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/legislature-gets-drugpusher-bill-penalty-proposals-remain-as-strong.html | LEGISLATURE GETS DRUGâ€šÃ„Ã´PUSHER BILL | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/bridge-73-regional-championship-is-on-today-at-grossingers.html | Bridge: '73 Regional Championship Is on Today at Grossinger's | True | By Alan Truscott | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/350000-in-gems-stolen-from-altar-of-brooklyn-shrine-1350000-in-gems.html | $350,000 in Gems Stolen From Altar Of Brooklyn Shrine | True | By Joseph P. Fried | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/tests-and-ailments-ignored.html | Tests and Ailments Ignored | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/de-la-torres-guitar-blends-old-and-new.html | DE LATORRE'S GUITAR BLENDS OLD AND NEW | True | Raymond Ericson | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/woman-71-killed-in-fire-queens-restaurant-burns.html | Woman, 71, Killed in Fire; Queens Restaurant Burns | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/bills-dooley-resigns.html | Bills' Dooley Resigns | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/city-told-to-oust-95-in-us-program-labor-department-asserts-they.html | CITY TOLD TO OUST 95 IN U.S. PROGRAM | True | By Glenn Fowler | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/clayton-service-today.html | Clayton Service Today | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/american-exnun-held-by-bolivia-as-a-guerrilla-account-by-a-visitor.html | American Exâ€šÃ„Ã²Nun Held By Bolivia as a Guerrilla | True | By Deirdre Carmody | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/guards-at-tombs-accused-in-rising.html | GUARDS AT TOMBS ACCUSED IN RISING | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/council-takes-peace-stand.html | Council Takes Peace Stand | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/james-henle-81-former-head-of-the-vanguard-press-is-dead.html | James Henle, 81, Former Head Of the Vanguard Press, Is Dead | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/fanny-may-sets-up-new-mortgage-plan.html | FANNY MAY SETS UP NEW MORTGAGE PLAN | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/spinach-flavors-a-nixon-salad-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/diamond-merchant-robbed-of-60000-in-unset-gems.html | Diamond Merchant Robbed Of $60,000 in Unset Gems | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/navy-puts-1st-woman-in-pilot-training.html | Navy Puts 1st Woman in Pilot Training | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/phoenix-golf-loses-jamieson-weiskopf-play-starts-today.html | Phoenix Golf Loses Jamieson, Weiskopf; Play Starts Today | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/watergate-trial-hearshunt-offer-to-plead-guilty-judge-plans.html | WATERGATE TRIAL HEARSHUNT OFFER TO PLEAD GUILTY | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/fleming-set-for-4th-super-bowl.html | Fleming Set for 4th Super Bowl | True | William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/colt-industries-increases-profit-281-in-year-other-company-reports.html | Colt Industries Increases Profit 28.1% in Year | True | By Clare M. Reckert | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/fbi-aide-resigns.html | F.B.I. Aide Resigns | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/watergate-trial-hears-hunt-offer-to-plead-guilty-judge-weighs-his.html | WATERGATE TRIAL HEARSHUNT OFFER TO PLEAD GUILTY | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/freight-rate-rise-cleared.html | Freight Rate Rise Cleared | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/u-s-and-cuba-at-odds-on-hijacking-pact.html | U. S. and Cuba at Odds on Hijacking Pact | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/boston-bank-lifts-operating-earnings-other-bank-reports.html | BOSTON BANK LIFTS OPERATING EARNINGS | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/us-fighter-lost-in-raid-above-dmz-heavy-action-over-norths.html | U.S FIGHTER LOST IN RAID ABOVE DMZ | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/metropolitan-briefs-bodies-identified-in-catskill-fire-gov-meskill.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/peak-of-fear-29hour-hijacking-ordeal-peak-of-fear-long-hijacking.html | â€šÃ„Ã´Peak of Fearâ€šÃ„Â´: 29â€šÃ„Ã²Hour Hijacking Ordeal | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/admiral-calls-gordon-rule-loner-defends-shift.html | Admiral Calls Gordon Rule â€šÃ„Ã´Lonerâ€šÃ„Â´ Defends Shift | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/tougher-sentencing.html | Tougher Sentencing | True | By Russell Baker | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/events-today-theater-film-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/geothermal-energy-held-a-vast-world-reservoir-oversee-observers-from.html | Geothermal Energy Held A Vast World Reservoir | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/like-a-colossus.html | Like a Colossus | True | By Tom Wicker | 2001-08-03 | RE0000846800 | B00000807145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/fire-in-financial-district-injures-6-ruins-3-stores.html | Fire in Financial District Injures 6, Ruins 3 Stores | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/caution-is-urged-on-commissions-senators-talk-called-a-hint-of.html | CAUTION IS URGED ON COMMISSIONS | True | By Terry Robards | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/sports-news-briefs-athletes-agency-must-open-books-phils-pick.html | Sports Nevvs Briefs | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/article-1-no-title.html | Article 1 â€š_Ã‚_Ã‚_Ã‚_Â° No Title | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/market-place-bank-trust-unit-role-assessed.html | Market Place: Bank Trust Unit Role Assessed | True | By Robert Metz | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/ncaa-punishes-4-of-its-members-new-mexico-state-howard-w-kentucky-c.html | N.C.A.A. PUNISHES 4 OF ITS MEMBERS | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/metropolitan-briefs-jesuit-sworn-in-as-port-commissioner-7-bodies.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/fbi-to-revive-government-liaison-no-reason-given.html | F.B.I. to Revive Government Liaison | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/dumbbell-victory.html | Dumbbell Victory | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/music-a-pianists-feat-miss-tazaki-gives-deft-performance-of.html | Music: A Pianist's Feat | True | Donal Henahan | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/5-groups-back-arbitration-bill-as-l-i-r-r-talks-remain-off.html | 5 Groups Back Arbitration Bill As L.I.R. R. Talks Remain Off | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/c-mercer-templeton.html | C. MERCER TEMPLETON | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/press-curbs-charged-by-journalism-group.html | Press Curbs Charged By Journalism Group | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/180million-twa-case-against-hughes-is-upset-hughes-wins-surprise.html | 180â€š_Ã‚_Million T.W.A. Case Against Hughes Is Upset | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/retailers-see-a-strong-but-difficult-1973-medal-is-awarded.html | Retailers See a Strong, but Difficult, 1973 | True | By Isadore Barmash | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/brooklyn-diocese-issues-its-first-financial-report-27-parishes.html | Brooklyn Diocese Issues Its First Financial Report | True | By Eleanor Blau | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/charterstudy-panel-is-briefed-by-connor-on-staten-island-visit.html | Charterâ€š_Ã‚_Study Panel Is Briefed By Connor on Staten Island Visit | True | By Edward Hudson | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/colbert-gets-slugger-award-90912884.html | Colbert Gets Slugger Award | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/milk-aide-says-a-lawyer-for-nixon-sought-funds.html | Milk Aide Says a Lawyer For Nixon Sought Funds | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/genius-buffoonor-both-books-of-the-times-customtailored-compliments.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/sniper-eludes-hunt-in-subway-tunnels.html | SNIPER ELUDES HUNT IN SUBWAY TUNNELS | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/designer-grew-up-in-us-but-found-home-in-togo-show-up-at-parties.html | Designer Grew Up in U.S., but Found Home in Togo | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/chilean-senate-impeaches-allendes-finance-minister.html | Chilean Senate Impeaches Allende's Finance Minister | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/kansas-hometown-baffled-by-violent-end-to-life-of-mark-essex-seek.html | Kansas Hometown Baffled by Violent End to Life of Mark Essex | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/saigons-new-chief-spokesman-hoang-duc-nha-wide-variety-of-duties-he.html | Saigon's New Chief Spokesman Hoang Duc Nha | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/6-mayors-ask-state-for-200million-to-fight-crime.html | 6 Mayors Ask State for $200â€š_Ã‚_Million to Fight Crime | True | By John Darnton | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/sonics-discharge-nissalke-as-coach-assistant-promoted.html | Sonics Discharge Nissalke as Coach; Assistant Promoted | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/state-drug-panel-scored-scope-of-governors-plan.html | State Drug Panel Scored Scope of Governor's Plan | True | By Lesley Oelsner | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/quarterback-for-the-redskin-defense-arthur-daley-not-very-definite.html | Arthur Daley | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/race-brawl-on-ship-in-southeast-asia-sept-7-is-disclosed.html | Race Brawl on Ship In Southeast Asia Sept. 7 Is Disclosed | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/opel-president-announces-record-in-1972-production.html | Opel President Announces Record in 1972 Production | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/kickbacks-found-on-health-tests-doctors-unethical-methods-are.html | KICKBACKS FOUND ON HEALTH TESTS | True | By Edward Ranzal | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/b52-pilot-faces-military-inquiry.html | Bâ€š_Ã‚_52 PILOT FACES MILITARY INQUIRY | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/3d-teacher-strike-in-4-years-closes-650-schools-in-chicago.html | 3d Teacher Strike in 4 Years Closes 650 Schools in Chicago | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/accountants-get-quiet-pardons-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/more-companies-lift-copper-price-us-and-canadian-concerns-follow.html | MORE COMPANIES LIFT COPPER PRICE | True | By Gerd Wilcke | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/mud-blocks-yosemite-road.html | Mud Blocks Yosemite Road | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/their-masters-voice.html | Their Master's Voice | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/chess-perplexity-can-turn-awry-enterprises-of-great-pith-caveat.html | Chess: Perplexity Can Turn Awry Enterprises of Great Pith | True | By Robert Byrne | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/legal.html | LEGAL | True | | 2001-08-03 | RE0000846800 | B00000807145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/ailing-right-ankle-will-keep-namath-out-of-the-pro-bowl.html | Ailing Right Ankle Will Keep Namath Out of the Pro Bowl | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/senator-huhes-suggests-delay-in-confirmation-of-nixon-cabinet.html | Senator Hughes Suggests Delay in Confirmation of Nixon Cabinet Nominees â€¦Â¹So We Can Stop the Warâ€¦Â¹ | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/leafs-turn-back-islanders-4-to-2-new-yorkers-drop-ninth-in-row-as.html | LEAFS TURN BACK ISLANDERS, 4 TO 2 | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/supervised-citizens-units-are-polled-in-philippine-referendum.html | Supervised Citizens' Units Are Polled in Philippine â€¦Â¹Referendumâ€¦Â¹ | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/role-of-banks-in-federal-reserve-system-what-are-obligations-of.html | Role of Banks in Federal Reserve System | True | By H. Erich Heinemann | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/laotians-government-troops-quit-strategic-saravane.html | Laotians Government Troops Quit Strategic Saravane | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/farm-to-supermarket-egg-is-a-victim-of-inflation-some-increase-is.html | Farm to Supermarket, Egg Is a Victim of Inflation | True | By Nadine Brozan | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/people-in-sports-tiny-is-big-allstar-choice.html | People in Sports: Tiny Is Big Allâ€¦Â¹Star Choice | True | Al Harvin | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/williams-ransom-tufts-professor-mathematician-97-diesat-college-half.html | WILLIAM RANSOM, TUFTS PROFESSOR | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/hiring-of-exaddicts-is-a-duty-companies-tell-rights-hearing.html | Hiring of Exâ€¦Â¹Addicts Is a Duty, Companies Tell Rights Hearing | True | By Michael T. Kaufman | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/briefs-on-the-arts-archives-award-a-calder-stabile-albert-fabray-in.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/advertising-homelife-bow-due-avis-is-returning-to-doyle-dane.html | Advertising: Homelife Bow Due | True | By Philip H. Dougherty | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/senator-announces-inquiry-into-funds-for-grumman.html | Senator Announces Inquiry Into Funds for Grumman | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/loopholes-seen-in-plan-to-prevent-overdeveloping-adirondack-park.html | â€¦Â¹Loopholesâ€¦Â¹ Seen in Plan to Prevent Overdeveloping Adirondack Park | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/business-briefs-heinz-closing-out-some-operations-chickenmceott.html | Business Briefs | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/the-dance-a-new-harlequinade-staged-by-city-ballet.html | The Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/administration-shifts-on-hijacking-penalty.html | Administration Shifts On Hijacking Penalty | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/government-acts-to-increase-food-seeks-to-combat-price-risemeat-and.html | GOVERNMENT ACTS TO INCREASE FOOD | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/colbert-gets-slugger-award.html | Colbert Gets Slugger Award | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/miss-proell-first-in-downhill-again-world-cup-leader-sparks-123.html | MISS PROELL FIRST IN DOWNHILL AGAIN | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/all-aboard.html | All Aboard | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/gabe-paul-of-indians-joins-yankees-as-a-part-owner-midwest-flavor.html | Gabe Paul of Indians Joins Yankees as a Part Owner | True | By Joseph Durso | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/cetis-conquer-rokets-128107.html | CETIS CONQUER ROKETS, 128â€¦Â¹107 | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/one-killed-6-hurt-in-village-blaze.html | ONE KILLED, 6 HURT IN â€¦Â¹VILLAGEâ€¦Â¹ BLAZE | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/leo-e-schwarzstein-began-yonkers-ferry-line-in-23.html | Leo E. Schwarzstein, Began Yonkers Ferry Line in '23 | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/180million-t-wa-case-against-hughes-is-upset-hughes-wins-surprise.html | 180â€¦Â¹Million T.W.A. Case Against Hughes Is Upset | True | By Warren Weaver Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/navy-coworkers-recall-marked-change-in-essex-moves-off-base-other.html | Navy Coâ€¦Â¹Workers Recall Marked Change in Essex | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/new-york-library-forms-a-truman-memorial-fund.html | New York Library Forms A Truman Memorial Fund | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/coalition-backs-housing-subsidy-mounts-drive-to-protest-cutoff-of.html | COALITION BACKS HOUSING SUBSIDY | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/interest-rates-on-bonds-climb-broad-cross-section-rise-reflects.html | INTEREST RATES ON BONDS CLIMB | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/italys-radiotv-network-is-being-rocked-by-political-dispute.html | Italy's Radioâ€¦Â¹TV Network Is Being Rocked by Political Dispute | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/us-puts-off-plan-for-abortion-film.html | U.S. PUTS OFF PLAN FOR ABORTION FILM | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/nixon-to-ask-extension-of-wagprice-curbs.html | Nixon to Ask Extension Of Wageâ€¦Â¹Price Curbs | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/snipers-roommate-questioned-by-fbi-and-then-released.html | Sniper's Roommate Questioned By F.B.I. and Then Released | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/meats-and-eggs-up-sharply-here-vegetables-also-cost-moreshoppers.html | MEATS AND EGGS UP SHARPLY HERE | True | BY Grace Lichtenstein | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/minicourses-at-hunter-high-comic-books-and-conversational-chinese.html | Miniâ€¦Â¹Courses at Hunter High: Comic Books and Conversational Chinese | True | By Enid Nemy | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/b52-pilot-faces-military-inquiry-officer-accused-of-refusal-to-fly.html | Bâ€¦Â¹52 PILOT FACES MILITARY INQUIRY | True | | 2001-08-03 | RE0000846800 | B00000807145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/vincent-j-salierno.html | VINCENT J. SALIERNO | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/letters-to-the-editor-questions-for-court-and-country-american.html | Letters to the Editor | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/fbi-aide-resigns-90912870.html | F.B.I. Aide Resigns | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-11 | 1973-01-11 | https://www.nytimes.com/1973/01/11/archives/new-jersey-briefs-carinsurance-card-delay-signed-passaic-referendum.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846800 | B00000807145 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/weinberger-vows-to-fight-artificial-school-busing.html | Weinberger Vows to Fight â€˜ÂÂArtificialâ€˜ÂÂ' School Busing | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/states-drug-panel-backs-a-hard-line-against-traffickers-state-panel.html | State's Drug Panel Backs a â€˜ÂÂ'Hard Lineâ€˜ÂÂ' Against Traffickers | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/10-drug-suspects-indicted-on-perjury-charges-here-further.html | 10 Drug Suspects Indicted On Perjury Charges Here | True | By Paul L. Montgomery | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/police-say-suspect-kept-mugging-diary.html | POLICE SAY SUSPECT KEPT MUGGING DIARY | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/inmate-testifies-in-trial-of-guard-says-whittaker-was-locked-in.html | INMATE TESTIFIES IN TRIAL OF GUARD | True | By C. Gerald Fraser | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/moscow-fears-a-thaw.html | Moscow Fears a Thaw | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/health-panel-cites-10-food-violators.html | HEALTH PANEL CITES 10 FOOD VIOLATORS | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/unitas-is-eager-to-keep-active-colts-are-willing-to-trade-star-if.html | UNITAS IS EAGER TO KEEP ACTIVE | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/kissinger-and-tho-continuing-talks-confer-for-6-hours-and-will.html | KISSINGER AND THO CONTINUING TALKS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/creditmarkets-drop-offsets-early-gains-credit-markets-prices-in.html | Creditâ€˜ÂÂ®Markets Drop Offsets Early Gains | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/people-in-sports-two-riders-win-a-wards.html | People in Sports: Two Riders Win A wards | True | Deane McGowen | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sulphur-price-rise-slated-by-pennzoils-duval-corp.html | Sulphur Price Rise Slated By Pennzoil's Duval Corp. | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/kings-set-back-warriors-on-greens-free-throws-nanl-basketball-assn.html | Kings Set Back Warriors On Green's Free Throws | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/william-c-eisenhardt-57-led-queensboro-library.html | William C. Eisenhardt, 57; Led Queensboro Library | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/details-of-models-slaying-given-as-li-trial-opens.opening.html | Details of Model's Slaying Given as L.I. Trial Opens | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/witnesses-describe-ravages-of-crime-in-garment-district.html | Witnesses Describe Ravages Of Crime in Garment District | True | By Alfred E. Clark | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/truck-tonnage-off-59-.html | Truck Tonnage Off 5.9% | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/boy-asks-admission-to-juvenile-school.html | BOY ASKS ADMISSION TO JUVENILE SCHOOL | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/city-votes-391000-for-project-despite-u-s-freeze-on-funds.html | City Votes $391,000 for Project Despite U.S. Freeze on Funds | True | By Edith Evans Asbury | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/alcoa-unveils-new-process-method-said-to-cut-the-costs-of-power-and.html | Alcoa Unveils New Process | True | By William D. Smith | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/operating-earnings-lag-shown-by-bank-of-new-york-company.html | Operating Earnings Lag ShownBy Bank of New York Company | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/paternity-leave-granted-to-berkeley-city-employes.html | Paternity Leaveâ€˜ÂÂ' Granted To Berkeley City Employes | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/disney-to-acquire-wrather-hotel-unit.html | DISNEY TO ACQUIRE WRATHER HOTEL UNIT | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/upstate-utility-is-granted-rate-increase-of-over-2.html | Upstate Utility Is Granted Rate Increase of Over 2% | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/cambodia-assembly-target-of-rocket-firing-pushcarts.html | Cambodia Assembly Target Of Rocketâ€˜ÂÂ'Firing Pushcarts | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/utility-gets-assent-for-overhead-line.html | UTILITY GETS ASSENT FOR OVERHEAD LINE | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/j-sneads-62-at-phoenix-leads-douglass-by-stroke-dickson-in.html | J. C. Snead's 62 at Phoenix Leads Douglass by Stroke | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/tv-on-paars-return-latenight-host-battles-the-ratings-and-technical.html | TV: On Paar's Return | True | By John J. O'Connor | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/steelworker-fights-ban.html | Steelworker Fights Ban | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/cahill-rejects-plan-for-oil-superport-proposed-by-army-cahill.html | Cahill Rejects Plan For Oil Superport Proposed by Army | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/judge-sets-findings-date-for-wpix-license-decision.html | Judge Sets Findings Date For WPIX License Decision | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/white-house-insists-head-of-ftc-quit-of-his-own-volition.html | White House Insists Head of F.T.C. Quit Of His Own Volition | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/employers-see-no-effect-on-rail-wage-talks-here.html | Employers See No Effect On Rail Wage Talks Here | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/questions-and-answers-questions-and-answers-on-phase-3-plan.html | Questions and Answers | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/some-officials-surprised-some-are-surprised-by-timing.html | Some Officials Surprised | True | By John H. Allan | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/jethijacking-jury-here-split-111-after-7-hours.html | Jetâ€˜ÂÂ'Hijacking Jury Here Split 11.1 After 7 Hours | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/navy-withdraws-charge.html | Navy Withdraws Charge | True | | 2001-08-03 | RE0000846805 | B00000807139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/hunt-admits-all-6-charges-as-judge-bars-partial-plea-hunt-enters.html | Hunt Admits All 6 Charges As Judge Bars Partial Plea | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/metropolitan-briefs-2-exjersey-officials-sentenced-hearings-delayed.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/brezhnev-sees-vietnam-drawing-to-a-conclusion-recalls-hardline.html | Brezhnev Sees Vietnam Drawing to a Conclusion | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/compassion-inspires-a-gift-to-neediest-relieve-human-misery.html | Compassion Inspires a Gift to Neediest | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/bridge-assuming-neutral-position-can-be-a-delicate-matter.html | Bridge: Assuming Neutral Position Can Be a Delicate Matter | True | By Alan Truscott | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/suit-here-alleges-job-bias-in-civil-service-fireman-tests.html | Suit Here Alleges Job Bias In Civil Service Fireman Tests | True | By George Goodman | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/dodgers-promote-wade.html | Dodgers Promote Wade | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/business-briefs-germany-raises-bank-rate-to-5-no-word-now-on.html | Business Briefs | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/john-marshall-jr-of-yale-taught-clinical-psychiatry.html | John Marshall Jr. of Yale, Taught Clinical Psychiatry | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ringing-a-change-on-the-lowly-potato.html | Ringing a Change on the Lowly Potato | True | By Jean Hewitt | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/tears-and-thoughts-for-j-f-k-books-of-the-times-2-views-of-missile.html | Books of The Times | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/swedish-king-calls-raids-merciless.html | SWEDISH KING CALLS RAIDS â€šÃ„Ã¹'MERCILESSâ€šÃ„Ã¹ | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/an-amex-contender-has-his-day-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/reagan-reports-surplus-of-850million-view-on-education-hard-line.html | Reagan Reports Surplus of $850â€šÃ„Ã¹Million | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/paternity-leave-granted-to-berkeley-city-employes.html | â€šÃ„Ã¹'Paternity Leaveâ€šÃ„Ã¹' Granted To Berkeley City Employees | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/dissent-in-manila.html | Dissent in Manila | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/soviet-begins-census-of-prized-sable-preyed-on-by-blackmarket.html | Soviet Begins Census of Prized Sable, Preyed On by Blackâ€šÃ„Ã¹'Market Poachers | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/whitehead-says-bill-on-tv-would-restore-equilibrium-widdl-too-much.html | Whitehead Says Bill on TV â€šÃ„Ã¹'Would Restore Equilibriumâ€šÃ„Ã¹ | True | By Albin Krebs | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/top-weight-goes-to-secretariat-colt-assigned-129-pounds-on.html | TOP WEIGHT GOES TO SECRETARIAT | True | By Joe Nichols | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/queens-man-loses-bid-to-ban-abortions-in-city-temporarily-statute.html | Queens Man Loses Bid to Ban Abortions in City Temporarily | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/city-in-unusual-move-revokes-2-contracts-for-rikers-i-work-attack.html | City, in Unusual Move, Revokes 2 Contracts for Rikers I. Work | True | By Max H. Seigel | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/an-arab-campaign-is-damaging-israels-standing-in-black-africa.html | An Arab Campaign Is Damaging Israel's Standing in Black Africa | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/paris-where-it-stands.html | Paris: Where It Stands | True | By W. W. Rostow | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/music-a-reminder-of-mendelssohns-mastery.html | Music: A Reminder of Mendelssohn's Mastery | True | By Harold C. Schonberg | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/music-johnny-mercer-at-town-hall.html | Music: Johnny Mercer at Town Hall | True | John S. Wilson | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ernest-angell-lawyer-dead-former-chairman-of-a-c-l-u-comment-on.html | Ernest Angell, Lawyer, Dead; Former Chairman of A. C. L. U. | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/huntington-plans-schoolshakeup-3-closings-and-busing-set-to-achieve.html | HUNTINGTON PLANS SCHOOL SHAKEâ€šÃ„Ã¹'UP | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/parishioners-again-pray-for-return-of-churchs-gems-theyll-be-back.html | Parishioners Again Pray for Return of Church's Gems | True | By George Vecsey | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sadat-meets-tito-for-a-day-of-talks.html | SADAT MEETS TITO FOR A DAY OF TALKS | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/compounding-confusion.html | Compounding Confusion | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/commodity-price-index-up-15-from-wedsago-level.html | Commodity Price Index Up 1.5 From Weekâ€šÃ„Ã¹'Ago Level | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/parishioners-again-pray-for-return-of-churchs-gems.html | Parishioners Again Pray for Return of Church's Gems | True | By George Vecsey | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/the-herd-at-the-o-water-hole-presidents-and-outfielders-guys-with.html | Red Smith | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sabres-bow-to-rangers-in-first-home-loss-42-stenkowskis-3-goals.html | Sabres Bow to Rangers In First Home Loss, 4â€šÃ„Ã¹'2 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/youth-with-pellet-pistol-killed-in-police-shootout.html | Youth With Pellet Pistol Killed in Police Shootout | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/advertising-kirkpa-trick-praise-3-wells-rich-executives-assigned.html | Advertising Kirkpatrick Praise | True | By Philip H. Dougherty | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/marcus-duffield-of-herald-tribune.html | MARCUS DUFFIELD OF HERALD TRIBUNE | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/new-cost-panel-chief-john-thomas-dunlop-mediator-and-arbitrator.html | New Cost Panel Chief John Thomas Dunlop | True | By Robert D. McFadden | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/education-budget-expected-to-cut-many-programs-no-federal-funding.html | EDUCATION BUDGET EXPECTED TO CUT MANY PROGRAMS | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/swarm.html | Swarm | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/airlinspots-woman-in-pilot-seat-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846805 | B00000807139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ira-king-wilkin.html | IRA KING WILKIN | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/3-in-masks-hijack-truck-with-100000-in-goods.html | 3 in Masks Hijack Truck With $100,000 in Goods | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/2-redskins-hope-history-will-repeat-in-super-bowl-2-redskins-hope.html | 2 Redskins Hope History Will Repeat in Super Bowl | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/networks-oppose-end-of-children-ads-prepared-by-economist.html | Networks Oppose End of Children Ads | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/mandatory-wageprice-controls-ended-except-in-food-health-building.html | MANDATORY WAGEâ€‹Â‚Â¬PRICE CONTROLS ENDED EXCEPT IN FOOD, HEALTH, BUILDING FIELDS; NIXON CALLS FOR VOLUNTARY COMPLIANCE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/canadian-exports-increase.html | Canadian Exports Increase | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/orders-affecting-food-prices-will-be-cleared-by-cost-panel-private.html | Orders Affecting Food Prices Will Be Cleared by Cost Panel | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/dividend-curb-seen-in-accounting-shift.html | DIVIDEND CURB SEEN IN ACCOUNTING SHIFT | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/flag-penalty-is-upheld.html | Flag Penalty Is Upheld | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/surprised-consumer-activists-voice-their-fear-over-phase-3-early.html | Surprised Consumer Activists Voice Their Fear Over Phase 3 | True | By Grace Lichtenstein | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/wrestler-collapses-dies.html | Wrestler Collapses, Dies | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/hunt-admits-all-6-charges-as-judge-bars-partial-plea.html | Hunt Admits All 6 Charges As Judge Bars Partial Plea?? | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/dr-edgar-a-day.html | DR. EDGAR A. DAY | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/slight-impact-seen-on-rents-in-the-city.html | Slight Impact Seen On Rents in the City | True | By Frank Prial | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sabres-bow-to-rangers-in-first-home-loss-42-stemkowskis-3-goals.html | Sabres Bow to Rangers In First Home Loss, 4â€‹Â‚Â²2 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/democrats-in-congress-call-move-premature-but-republicans-hail-it.html | Democrats in Congress Call Move Premature, but Republicans Hail It as Timely | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/football-coaches-swarm-in-chicago-seeking-jobs-man-in-demand.html | Football Coaches Swarm In Chicago Seeking Jobs | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/2-redskins-hope-history-will-repeat-in-super-bowl.html | 2 Redskins Hope History Will Repeat in Super Bowl | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/education-budget-expected-to-cut-many-programs.html | EDUCATION BUDGET EXPECTED TO CUT MANY PROGRAMS | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ftc-plans-to-survey-supermarket-price-claims.html | F.T.C. Plans to Survey Supermarket Price Claims | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/theater-chekhovs-the-cherry-orchard-opens-play-presented-with-an.html | Theater: Chekhov's â€‹Â‚Â²The Cherry Orchardâ€‹Â‚Â² Opens | True | By Clive Barnes | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/some-officials-surprised-business-leaders-hail-phase-3-some-are.html | Some Officials Surprised | True | By John H. Allan | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/plan-to-relax-us-controls-brings-gains-stocks-advance-on-control.html | Plan to Relax U.S. Controls Brings Gains | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/utilities-backed-on-a-wider-role-sec-in-split-ruling-says.html | UTILITIES BACKED ON A WIDER ROLE | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/one-small-step-starts-ski-tyros-on-the-way.html | One Small Step Starts Ski Tyros on the Way | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/beame-says-is-otb-is-overspending-31-ways-of-cutting-costs-offered-in.html | BEAME SAYS OTB IS OVERSPENDING | True | By John Darnton | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/the-cost-of-alcoholism-in-state-is-put-at-400million-a-year.html | The Cost of Alcoholism in State Is Put at $400 â€‹Â‚Â² Million a Year | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/mine-safety-penalty-procedure-revised-safety-aide-dismissed.html | Mine Safety Penalty Procedure Revised | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/plane-crash-held-surprise-to-crew-a-survivor-reports-there-was-no.html | PLANE CRASH HELD SURPRISE TO CREW | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/phase-3-a-step-back-economic-policy-almost-at-69-stage-except-in.html | Phase 3: A Step Back | True | By Leonard Silk | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/city-to-dismiss-95-and-repay-us-jobs-will-be-ended-monday-for-those.html | CITY TO DISMISS 95 AND REPAY U.S. | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/dimout-on-controls.html | Dimout on Controls | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/special-lottery-offers-200-a-week-for-life.html | Special Lottery Offers $200 a Week for Life | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/state-to-add-jobs-in-shifts-by-army-ft-monmouth-gains-offset-loss.html | STATE TO ADD JOBS IN SHIFTS BY ARMY | True | By Wolfgang Saxon | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/zambia-is-retaliating-against-neighbors-truck-route-is-vital.html | Zambia Is Retaliating Against Neighbors | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/detective-admits-a-perjury-charge-keeley-called-a-corruption-link.html | DETECTIVE ADMITS A PERJURY CHARGE | True | By Lacey Fosburgh | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/church-council-is-sending-medical-supplies-to-hanoi.html | Church Council Is Sending Medical Supplies to Hanoi | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/jet-liner-averts-crash.html | Jet Liner Averts Crash | True | | 2001-08-03 | RE0000846805 | B00000807139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/kissinger-and-tho-continuing-talks.html | KISSINGER AND THO CONTINUING TALKS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/its-a-peach-of-a-restaurant.html | It's a Peach of a Restaurant | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/pacers-and-rockets-register-victories-amer-basketbll-assn.html | PACERS AND ROCKETS REGISTER VICTORIES | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/wood-field-and-stream-first-sea-turtle-farm.html | Wood Field and Stream: First Sea Turtle Farm | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/harrods-plans-to-open-a-manhattan-store-harrods-sets-us-store.html | Harrods Plans to Open a Manhattan Store | True | By Isadore Barmash | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/black-policeman-is-slain-in-a-community-in-alabama.html | Black Policeman Is Slain in a Community in Alabama | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/macon-buses-to-run-again.html | Macon Buses to Run Again | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/redskins-aide-reported-man-the-eagles-want.html | Redskins' Aide Reported Man the Eagles Want | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/slight-impact-seen-on-rents-in-the-city-effect-on-rents-in-the-city.html | Slight Impact Seen On Rents in the City | True | By Frank Prial | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/112-policemen-were-killed-in-line-of-duty-last-year.html | 112 Policemen Were Killed in Line of Duty Last Year | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ncaa-is-scored-for-olympic-act-ceac-questions-right-of-council-to.html | N.C.A.A. IS SCORED FOR OLYMPIC ACT | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/legislator-urges-marijuana-stores.html | LEGISLATOR URGES MARIJUANA STORES | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/c-egerton-warburton.html | C. EGERTON WARBURTON | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/2-ewoodbridge-aides-get-2-to-6-years-in-bribes.html | 2 Ex†Woodbridge Aides Get 2 to 6 Years in Bribes | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/wider-research-in-energy-asked-tax-and-land-usage-also-cited-by-fpc.html | WIDER RESEARCH IN ENERGY ASKED | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/9-brooklyn-youths-indicted-in-assault-on-passengers.html | 9 Brooklyn Youths Indicted In Assault on Passengers | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/senators-demand-nominees-pledge-democratic-caucus-wants.html | SENATORS DEMAND NOMINEES PLEDGE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/public-tv-corporation-to-take-a-firmer-control-of-programing-12.html | Public TV Corporation to Take a Firmer Control of Programing | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/continental-recalls-tires.html | Continental Recalls Tires | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/meyner-and-five-defend-cantwell-engovernor-3-generals-and-2.html | MEYNER AND FIVE DEFEND CANTWELL | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/needham-again-assails-third-market.html | Needham Again Assails â€˜Third Market'â€ | True | By Terry Robards | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/a-harvard-dean-to-head-council-meany-and-roche-to-serve-on-advisory.html | A HARVARD DEAN TO HEAD COUNCIL | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/mrs-king-mrs-court-in-field-for-tour-opener.html | Mrs. King, Mrs. Court In Field for Tour Opener | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/new-jersey-briefs-unit-refuses-doctors-plea-foodinspection.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/abc-latenight-show-to-allow-criticism-of-tv.html | A.B.C. Late†Night Show To Allow Criticism of TV | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/unitas-is-eager-to-keep-active.html | UNITAS IS EAGER TO KEEP ACTIVE | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ncaa-is-scored-for-olympic-act-e-c-a-ce-questions-right-of-council.html | N.C.A.A. IS SCORED FOR OLYMPIC ACT | True | Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/blood-reserve-lifted-to-a-twoday-supply.html | Blood Reserve Lifted To a Twoâ€‘Day Supply | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/j-c-sneads-62-at-phoenix-leads-douglass-by-stroke.html | J. C. Snead's 62 at Phoenix Leads Douglass by Stroke | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/fly-in-the-milk.html | Fly in the Milk | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/britain-reports-rise-in-her-trade-deficit.html | Britain Reports Rise In Her Trade Deficit | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/nets-will-oppose-squires-on-coliseum-court-tonight.html | Nets Will Oppose Squires On Coliseum Court Tonight | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/single-womanagainstadangerous-city-questions-raised-weighty.html | Single Woman Against a Dangerous City | True | By Judy Klemesrud | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sec-unit-to-oversee-foreign-issues-s-e-c-sets-up-unit-to-oversee.html | S.E.C. Unit to Oversee Foreign Issues | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/rockets-triumph-over-qs-113109.html | ROCKETS TRIUMPH OVER Q'S, 113.109 | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/you-may-go-home-again-briefly.html | You May Go Home Again, Briefly | True | By Elizabeth Sparks | 2001-08-03 | RE0000846805 | B00000807139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/loews-directors-lift-dividend-and-study-reinvestment-plan.html | Loews Directors Lift Dividend And Study Reinvestment Plan | True | By Clare M. Reckert | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/district-18-board-adopts-plan-scribner-resisted-ruling-on-children.html | District 18 Board Adopts Plan Scribner Resisted | True | By Iver Peterson | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/europe-weighs-nixons-move-and-worries-about-the-dollar-a-classic.html | Europe Weighs Nixon's Move Arid Worries About the Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/nixon-aide-denies-any-bugging-link.html | NIXON AIDE DENIES ANY BUGGING LINK | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/bowa-signs-phils-pact.html | Bowa Signs Phils' Pact | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/corona-case-goes-to-the-jury-after-final-prosecution-plea-closing.html | Corona Case Goes to the Jury After Final Prosecution Plea | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/governor-and-rose-meet-to-discuss-fusion-mayor-or-convinced-of.html | Governor and Rose Meet To Discuss Fusion Mayor | True | By Frank Lynn | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/milton-kramer-57-of-hertz-publicity.html | MILTON. KRAMER, 57, OF HERTZ PUBLICITY | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/2-ghana-sprinters-triumph-in-games.html | 2 GHANA SPRINTERS TRIUMPH IN GAMES | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/voices-and-bodies-produce-the-sound-on-workshops-bill.html | Voices and Bodies Produce the Sound On Workshop's Bill | True | John Rockwell | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/liquori-returns-to-track-tonight-runs-in-mary-land-tworamlematzdorf.html | LIQUORI RETURNS TO TRACK TONIGHT | True | By Neil Amdur | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/reading-writing-and-raids-the-seige-of-hanoi-iii.html | The Siege of Hanoi: III | True | By Telford Taylor | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/lady-romayne-grimston-is-bride.html | Lady Romayne Grimston Is Bride | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/trudeau-defeats-noconfidence-motion-in-parliament-pension-increase.html | Trudeau Defeats Noâ€šÃ„Â¶Confidence Motion in Parliament | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/live-cattle-futures-set-records-wheat-drops-on-rise-in-acreage.html | Live Cattle Futures Set Records; Wheat Drops on Rise in Acreage | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/teachers-in-philadelphia-ordered-to-end-strike.html | Teachers In Philadelphia Ordered to End Strike | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/dining-out-in-jersey.html | Dining Out in Jersey. | True | By Jean Hewitt | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/israel-lists-53-killed-in-72-in-combat-and-terrorism.html | Israel Lists 53 Killed in '72 In Combat and Terrorism | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/local-draft-selections-yankees-mets.html | Local Draft Selections | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/japans-foreign-minister-stresses-ties-with-the-us.html | Japan's Foreign Minister Stresses Ties With the U.S. | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/evidence-in-new-orleans-indicates-another-sniper-gunfire-victims.html | Evidence in New Orleans Indicates Another Sniper | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/mary-j-kelley.html | MARY J. KELLEY | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sears-signs-100million-lease-for-space-in-times-square-area-gain.html | Sears Signs $100â€šÃ„Â¨Million Lease for Space in Times Square Area | True | By Carter B. Horsley | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/reporter-freed-in-contempt-case-douglas-orders-the-release-of-farr.html | REPORTER FREED IN CONTEMPT CASE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/li-marijuana-convictions-overturned.html | L.I. Marijuana Convictions Overturned | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/bernstein-to-conduct-inaugural-day-peace-concert-speeches-and.html | Bernstein to Conduct Inaugural Day Peace Concert | True | By Raymond Ericson | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/chile-rations-food-and-calls-shortage-politically-inspired.html | Chile Rations Food And Calls Shortage Politically Inspired | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/movie-writer-is-indicted.html | Movie Writer Is Indicted | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/monopoly-players-prevail-in-atlantic-city-defying-tradition.html | Monopoly Players Prevail in Atlantic City | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/fire-toll-6-in-new-orleans.html | Fire Toll 6 in New Orleans | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/army-reshuffles-commands-in-us-2-highlevel-groupings-are-to-be.html | ARMY RESHUFFLES COMMANDS IN U.S. | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/brutal-politics-of-war-foreign-affairs.html | Brutal Politics of War | True | By C. L. Sulzberger | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/studentspy-may-lose-credits-for-political-job-absence-not-explained.html | Studentâ€šÃ„Â¨Spy May Lose Credits for Political Job | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/hart-schaffner-marx-steps-up-profits.html | Hart, Schaffner & Marx Steps Up Profits | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ncaa-basketball-scoring-leaders.html | N.C.A.A. Basketball SCORING LEADERS | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/nixons-new-cabinet-washington.html | Nixon's New Cabinet. | True | By James Reston | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/the-herd-at-the-water-hole-red-smith-guys-with-class-presidents-and.html | Red. Smith | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/compassion-inspires-a-gift-to-neediest-relieve-human-misery-how-to.html | Compassion Inspires a Gift to Neediest | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/killing-of-kangaroo-curbed-by-ban-on-some-exports-some-culling.html | Killing of Kangaroo Curbed by Ban on Some Exports | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/dublin-jails-leader-of-sinn-fein-for-6-months-as-i-r-a-member.html | Dublin Jails Leader of Sinn Fein For 6 Months as I. R. A. Member | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/train-to-remain-as-head-of-environmental-panel.html | Train to Remain as Head Of Environmental Panel | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/piano-kennedy-sang-on-is-sold-to-tune-of-1300-piano-kennedy-sang-on.html | Piano Kennedy Sang On Is Sold to Tune of $1,300 | True | By Maurice Carroll | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/questions-and-answers.html | Questions and Answers | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/businessmen-and-economists-foresee-a-moderate-increase-in-corporate.html | Businessmen and Economists Foresee a Moderate Increase in Corporate Profits | True | By Michael C. Jensen | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/car-output-is-up-for-week.html | Car Output Is Up for Week | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/text-of-nixons-message-and-white-house-summary-on-new-controls-program.html | Text of Nixon's Message and White House Summary on New Controls Program | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/briefs-on-the-arts-playbill-awards-presented-to-5-art-by-inmates.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/insurers-in-pact-with-soviet-unit-us-accord-is-prompted-by-broader.html | INSURERS IN PACT WITH SOVIET UNIT | True | By Robert J. Cole | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/news-summary-and-index-the-major-events-of-the-day-wages-and-prices.html | News Summary and Index | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/the-harvard-club-votes-2097-to-695-to-accept-women.html | The Harvard Club Votes 2,097 to 695 To Accept Women | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/charles-flanders-65-dead-drew-lone-ranger-strip.html | Charles Flanders, 65, Dead; Drew â€˜â€™Lone Rangerâ€™â€™ Strip | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/records-yoko-on-apple-infinite-universe-finds-themes-in-life-with.html | Records: Yoko on Apple | True | Ian Dove | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/amex-advances-on-phase-3-news-rally-fades-before-final-bell-as.html | AMEX ADVANCES ON PHASE 3 NEWS | True | By Alexander R. Hammer | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/brazil-says-that-her-forces-have-broken-up-guerrilla-unit.html | Brazil Says That Her Forces Have Broken Up Guerrilla Unit | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/a-spanish-jesuits-best-seller-hails-marx-and-attacks-rome-long.html | A Spanish Jesuit's Best Seller Hails Marx and Attacks Rome | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/cahill-rejects-proposal-to-build-oil-superport-in-coastal-waters.html | Cahill Rejects Proposal to Build Oil Superport in Coastal Waters | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/nixon-fund-panel-must-face-court-us-says-it-did-not-report-money-it.html | NIXON FUND PANEL MUST FACE COURT | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sports-today-basketball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/manila-reports-support-for-marcos-on-charter.html | Manila Reports Support for Marcos on Charter | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/problems-are-multiplying-for-bickering-sonics-a-vote-for-nissalke.html | Problems Are Multiplying for Bickering Sonics | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/clements-wont-rule-out-abomb-use-sensitive-area-lapse-held-possible.html | Clements Won't Rule Out â€˜â€™Bomb Use | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/raiders-downed-by-nationals-41-new-york-sextet-closely-checked-by.html | RAIDERS DOWNED BY NATIONALS, 4â€™â€™ | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/3-children-killed-in-brooklyn-fire-resuscitation-attempted.html | 3 Children Killed in Brooklyn Fire | True | By Alfred E. Clark | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/55231-deer-killed-in-state.html | 55,231 Deer Killed in State | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/north-stars-gain-tie-with-bruins-goalies-star-as-3season-boston-hex.html | NORTH STARS GAIN TIE WITH BRUINS | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/letters-to-the-editor-dealing-with-drugs-two-assessments-an-end-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/an-offseason-game-new-jersey-sports.html | Ii New Jersey Sports. An Offseason Game | True | By Al Harvin | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/money-expansion-reported-by-fed-total-borrowing-by-banks-shows.html | MONEY EXPANSION REPORTED BY FED | True | By H. Erich Heinemann | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/knicks-set-back-hawks-for-8th-in-row-122107-knicks-top-hawks-for.html | Knicks Set Back Hawks For 8th in Row, 122â€“107 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/lid-on-wages-feared-labor-has-doubts-on-policy-shift-another-weapon.html | â€˜â€™Lidâ€™â€™ on Wages Feared | True | By Damon Stetson | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/bethlehem-plans-furnace-reopening.html | BETHLEHEM PLANS FURNACE REOPENING | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/screen-lennon-and-yoko-in-imagine-the-program.html | Screen: Lennon and Yoko in â€˜â€™Imagineâ€™â€™ | True | By Roger Greenspun | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ghanaians-take-african-sprints.html | GHANAIANS TAKE AFRICAN SPRINTS | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/oil-show-set-in-budapest.html | Oil Show Set in Budapest | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/soviet-lofts-cosmos-543.html | Soviet Lofts Cosmos 543 | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/army-reshuffles-commands-in-us-2-high-level-groupings-are-to-be.html | ARMY RESHUFFLES COMMANDS IN U.S. | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/american-league-to-let-pitcher-have-a-pinchhitter-and-stay-in.html | American League to Let Pitcher Have a Pinchâ€˜â€™Hitter and Stay In | True | By Joseph Durso | 2001-08-03 | RE0000846805 | B00000807139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/britain-discloses-her-timetable-for-the-next-phase-of-controls.html | Britain Discloses Her Timetable For the Next Phase of Controls | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/more-lobbyists-for-saigon-to-be-sent-to-washington-aides-to-go.html | More Lobbyists for Saigon To Be Sent to Washington | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | B00000807139 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/council-remapping-opposed-at-hearing-representation-cited.html | Council Remapping Opposed at Hearing | True | By Edward Ranzal | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/lid-on-wages-feared.html | â€šÃ„Ã¬Lidâ€šÃ„Ã¬' on Wages Feared | True | By Damon Stetson | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/rapist-denied-bail-by-virginia-judge-courtroom-cleared-oath-called.html | Rapist Denied Bail by Virginia Judge | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/heavy-raids-on-norths-panhandle-area-go-on-3-us-deaths-reported.html | Heavy Raids on North's Panhandle Area Go On | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/nixons-fight-on-inflation-full-of-anomalies-very-few-enforcers.html | Nixon's Fight on Inflation Full of Anomalies | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/sports-news-briefs-bugner-tapped-on-back-by-louis-clemente-memorial.html | Sports News Briefs | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/washington-and-hamilton-hair-stolen-with-mourning-lockets-items.html | Washington and Hamilton Hair Stolen With Mourning Lockets | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/family-says-essex-was-seeking-justice.html | Family Says Essex Was Seeking Justice | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/2-museum-shows-offer-comparisons.html | 2 Museum Shows Offer Comparisons | True | By Hilton Kramer | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/port-authority-budgets-30million-for-mass-transit-other.html | Port Authority Budgets $30â€šÃ„Ã´Million for Mass Transit | True | By Joseph P. Fried | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/nixon-fund-panel-must-face-court.html | NIXON FUND PANEL MUST FACE COURT | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/monopoly-players-prevail-in-atlantic-city-defying-tradition-other.html | Monopoly Players Prevail in Atlantic City | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ohio-parents-make-appeal.html | Ohio Parents Make Appeal | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/an-indian-leader-pledges-return-of-u-s-property.html | An Indian Leader Pledges Return of U. S. Property | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/severe-weather-curtails-paper-concerns-output-oilnkraft-suspends.html | Severe Weather Curtails Paper Concerns' Output | True | By Gerd Wilcke | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/blacks-protest-detroit-manhunt-accuse-police-of-harassing-and.html | BLACKS PROTEST DETROIT MANHUNT | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/mrs-meir-cancels-her-role-in-paris-news-conference.html | Mrs. Meir Cancels Her Role In Paris News Conference | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/ballet-theaters-rollicking-coppelia.html | Ballet Theater's Rollicking â€šÃ„Ã´Coppeliaâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-12 | 1973-01-12 | https://www.nytimes.com/1973/01/12/archives/governor-asks-u-s-law-to-let-state-settle-the-lirr-strike.html | Governor Asks U.S. Law to Let State Settle the L. I. R. R. Strike | True | | 2001-08-03 | RE0000846805 | B00000807139 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/australian-press-appoints.html | Australian Press Appoints | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/staffs-of-2-agencies-confident-of-getting-other-jobs-humor-hopes.html | Staffs of 2 Agencies Confident of Getting Other Jobs | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/guard-explains-motives-in-riot-whittaker-says-speech-was-to-free.html | GUARD EXPLAINS MOTIVES IN RIOT | True | By C. Gerald Fraser | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/largest-mezzotint-by-close-shown.html | â€šÃ„Ã´Largestâ€šÃ„Ã´ Mezzotint, by Close, Shown | True | By James R. Mellow | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/miss-holtzman-given-judiciary-post-made-vacant-by-her-defeat-of.html | Miss Holtzman Given Judiciary Post Made Vacant by Her Defeat of Celler | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | B00000807142 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/meany-role-cited-in-ending-freeze-shultz-reportedly-accepted-terms.html | MEANY ROLE CITED IN ENDING FREEZE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/chemical-maker-raises-earnings-diamond-shamrock-notes-sales-gain-for.html | CHEMICAL MAKER RAISES EARNINGS | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/frank-e-fischer.html | FRANK E. FISCHER | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/chile-takes-control-of-all-wheat-sales-rationing-is-planned.html | Chile Takes Control Of All Wheat Sales; Rationing Is Planned | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/asia-biggest-source-of-brain-drain-to-us-many-here-for-eyes-8-per.html | Asia Biggest Source of Brain Drain to U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/records-jazz-reissues-roulettes-echoes-of-era-series-adds-more.html | Records: Jazz Reissues | True | John S. Wilson | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/textbook-dispute-settled-on-coast-compromise-is-reached-on-teaching.html | TEXTBOOK DISPUTE SETTLED ON COAST | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/music-of-1799-and-1914-hadyn-and-stravinsky-conducted-by-boulez-the.html | Music of 1799 and 1914 | True | By Harold C. Schonberg | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/wide-drug-detection-program-being-set-up-in-harlem-school-20-use.html | Wide Drug Detection Program Being Set Up in Harlem School | True | By Gene I. Maeroff | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/horse-shows-hit-new-high-in-72-hart-exports-to-group-that-1019.html | HORSE SHOWS HIT NEW HIGH IN '72 | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/welfare-rolls-expanded-by-81000-during-august.html | Welfare Rolls Expanded by 81,000 During August | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/guide-going-out.html | Guide GOING OUT | True | Richard E. Shepard | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/stanley-glaubach-is-dead-at-48-an-illustrator-for-time-covers.html | Stanley Glaubach Is Dead at 48; An Illustrator for Time Covers | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/behind-watergate.html | Behind Watergate | True | | 2001-08-03 | RE0000846802 | B00000807142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/city-withdrawing-from-hiring-plan-disappointed-with-results-of.html | CITY WITHDRAWING FROM HIRING PLAN | True | By John Darnton | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/2-more-phils-accept-pacts.html | 2 More Phils Accept Pacts | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/a-modest-proposal.html | A Modest Proposal | True | By Anthony Lewis | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/state-reports-sharp-drop-in-its-daily-lottery-sales-new-yorks-gross.html | State Reports Sharp Drop In Its Dailyâ€šÃ„Â'Lottery Sales | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/thomas-williamson-weds-miss-joyner.html | Thomas Williamson Weds Miss Joyner | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/corona-jury-ends-second-day-of-deliberation-on-mass-killing.html | Corona Jury Ends Second Day Of Deliberation on Mass Killing | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/mandatory-quotas-opposed-by-dent.html | Mandatory Quotas Opposed by Dent | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/2-towtruck-operators-found-guilty-of-perjury-at-hearing-of-knapp.html | 2 Towâ€šÃ„Â'Truck Operators Found Guilty of Perjury at Hearing of Knapp Panel | True | By Edward Hudson | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/by-drawing-on-experience-police-artist-gets-his-man.html | By Drawing on Experience, Police Artist Gets His Man | True | By George Vecsey | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/the-dangerous-reactors.html | The Dangerous Reactors | True | By David R. Brower | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/reserves-of-gas-down-for-fourth-year.html | Reserves of Gas Down for Fourth Year | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/carmishap-victim-lay-in-a-ravine-1012-hours.html | Carâ€šÃ„Â'Mishap Victim Lay In a Ravine 10Â–Ì© Hours | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/washington-vs-miami-newspapers-wage-battle-of-ads-dolphins-day-in.html | Washington vs. Miami: Newspapers Wage Battle of Ads | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/ahsa-sanctioned-1019-shows-in-72.html | A.H.S.A. Sanctioned 1,019 Shows in 72 | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/governor-calls-brennan-a-great-labor-leader.html | Governor Calls Brennan A Great Labor Leader | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/a-radio-project-shifted-by-navy-building-in-wisconsin-ends-after.html | A RADIO PROJECT SHIFTED BY NAVY | True | By Anthony Ripley Special to The New York Tiniest | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/final-knapp-report.html | Final Knapp Report | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/daily-newspaper-closes.html | Daily Newspaper Closes | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/poverty-agency-faces-more-cuts-officials-foresee-no-money-for.html | POVERTY AGENCY FACES MORE CUTS | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/okonite-company-is-seeking-simplex.html | OKONITE COMPANY IS SEEKING SIMPLEX | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/schmidt-resigns-as-lions-coach-after-6-years-he-says-its-no-longer.html | SCHMIDT RESIGNS AS LIONS COACH | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/people-in-sports-post-on-braves-to-robinson.html | People in Sports: Post On Braves to Robinson | True | Al Harvin | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/chris-evert-tennis-togs-netting-a-bundle-at-age-18-50000-a-year.html | Chris Evert Tennis Togs: Netting a Bundle at Age 18 | True | By Judy Klemesrud | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/business-briefs-mills-cites-need-for-tighter-money-lockheed-to-sell.html | Business Briefs | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/poetry-thezenith-of-new-year-ritesin-japan-respect-and-affection-as.html | Poetry the Zenith Japan | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/two-groups-seek-a-study-here-of-raids-on-illegal-latin-a-liens.html | Two Groups Seek a Study Here Of â€šÃ„Â'Raidsâ€šÃ„Â' on Illegal Latin Aliens | True | By Ronald Smothers | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/paris-security-tight-as-mrs-meir-arrives-interest-runs-high.html | Paris Security Tight as Mrs. Meir Arrives | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/more-east-germans-are-fleeing-to-west-east-germans-fleeing-to-west.html | More East Germans Are Fleeing to West | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/violent-writing-found-on-snipers-wall.html | Violent Writing Found on Sniper's Wall | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/att-files-plan-for-rate-increase.html | A.T.H. FILES PLAN FOR RATE INCREASE | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/brothers-get-long-terms-for-supermarket-holdup.html | Brothers Get Long Terms For Supermarket Holdup | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/jc-snead-leads-by-3-strokes-at-phoenix-with-129-qualifiers-in.html | J.C. Snead Leads by 3 Strokes at Phoenix With 129 | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/more-resignations-accepted-by-nixon.html | MORE RESIGNATIONS ACCEPTED BY NIXON | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/dow-index-off-by-1234-points-in-busy-day-losses-top-gains-stocks.html | Dove Index Off by 12.34 Points In Busy Day | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/rockets-beaten-by-knicks104103-monroe-basket-at-buzzer-gives-new.html | ROCKETS BEATEN BY KNICKS, 104â€šÃ„Â'1 03 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/new-jersey-briefs-rutgers-and-town-to-mount-patrols-aclu-plans.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/havlicek-paces-celtic-133-rout-of-hawks-cavaliers-win-in-2.html | Havlicek Paces Celtic 133â€šÃ„Â'109 Rout of Hawks | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/chong-jun-taek-dies-at-61-north-korea-vice-premier.html | Chong Jun Taek Dies at 61; North Korea Vice Premier | True | | 2001-08-03 | RE0000846802 | B000008807142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/city-withdrawing-from-hiring-plan.html | CITY WITHDRAWING FROM HIRING PLAN | True | By John Harnton | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/subsidy-increased-to-prolong-service-by-jersey-central.html | Subsidy Increased to Prolong Service By Jersey Central | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/block-watchers-get-first-crime-class-building-unions-protest.html | Block Watchers Get First Crime Class | True | By Paul L. Montgomery | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/bingo-fans-find-new-stop-on-the-west-side.html | Bingo Fans Find New Stop on the West Side | True | By Frank J. Prial | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/evolution-on-trial-out-west.html | Evolution On Trial Out West | True | By Thomas H. Jukes | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/cattle-futures-reach-new-highs-advance-continues-in-active.html | CATTLE FUTURES REACH NEW HIGHS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/france-is-pressing-to-step-up-economy-report-by-hudson-institute.html | France Is Pressing To Step Up Economy | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/ellsberg-jury-completed-in-dramatic-court-scene-smiles-of-disbelief.html | Ellsberg Jury Completed in Dramatic Court Scene | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/carmishap-victim-lay-in-a-ravine-10-12-hours.html | Car’ Mishap Victim Lay In a Ravine 10ÂÂÂ© Hours | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/stocks-and-bonds-show-sharp-drop.html | Stocks and Bonds Show Sharp Drop | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/greece-said-to-plan-end-of-direct-us-arms-aid-us-side-denies-deal.html | Greece Said to Plan End Of Direct U.S. Arms Aid | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/gerald-slavis-ad-manager-for-esquire-is-dead-at-34.html | Gerald Slavis, Ad Manager For Esquire, Is Dead at 34 | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/ucla-wins-no-56-beating-stanford.html | U.C.L.A. WINS NO. 56, BEATING STANFORD | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/ali-delights-pupils-here-at-a-tribute-to-dr-king.html | Ali Delights Pupils Here at a Tribute to Dr. King | True | By Barbara Campbell | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/millions-answer-italy-strike-call-social-issues-are-behind-general.html | MILLIONS ANSWER ITALY STRIKE CALL | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/60-us-judges-gather-in-ossning-to-study-problems-of-sentencing.html | 60 U.S. Judges Gather in Ossning to Study Problems of Sentencing | True | By Arnold H. Lubasch Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/mrs-boggs-will-run-for-her-husbands-seat.html | Mrs. Boggs Will Run For Her Husband's Seat | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/weekend-session-planned-in-paris-negotiators-confer-6.html | WEEKEND SESSION PLANNED IN PARIS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/dining-out-in-new-jersey.html | Dining Out In New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/sun-to-block-satellite.html | Sun to Block Satellite | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/cahill-raises-centrals-subsidy-to-prolong-commuter-service-cahill.html | Cahill Raises Central's Subsidy To Prolong Commuter Service | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/68cent-increase-in-the-realty-tax-is-predicted-here-citizens-budget.html | 68Â½ÂÂCENT INCREASE IN THE REALTY TAX IS PREDICTED HERE | True | By Edward Ranzal | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/3-landlord-groups-file-a-suit-against-citys-rent-program.html | 3 Landlord Groups File a Suit Against City's Rent Program | True | By Edith Evans Asbury | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/domestic-open-skies-globul-satellites.html | Domestic â€¦â€˜Open Skiesâ€™Â Â ... | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/court-overruling-state-gives-gay-alliance-right-to-incorporate.html | Court, Overruling State, Gives Gay Alliance Right to Incorporate | True | By Alfred E. Clark | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/b52s-again-bomb-area-near-saigon-attempt-by-enemy-to-move-artillery.html | B’s’ÂÂ*52'S AGAIN BOMB AREA NEAR SAIGON | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/wide-drug-detection-program-being-set-up-in-harlem-school-wide-drug.html | Wide Drug Detection Program Being Set Up in Harlem School | True | By Gene I. Maeroff | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/corporation-tutors-help-underprivileged-personalization-seen-a.html | Corporation Tutors Help Underprivileged | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/lady-of-late-adds-color-with-vocals-by-meredith-monk.html | â€¦â€˜Lady of Lateâ€™Â Â Adds Color With Vocals By Meredith Monk | True | John Rockwell | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/officials-weigh-problems-in-making-phase-3-work-confirm-that.html | Officials Weigh Problems in Making Phase 3 Work | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/turk-edwards-65-of-football-fame-co-of-washington-lineman-and-later.html | TURK EDWARDS, 65, OF FOOTBALL PANE | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/the-working-of-glass-ten-years-of-growth-for-a-neglected-art-an.html | The Working of Glass: Ten Years of Growth For a Neglected Art | True | By Lisa Hammel | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/surge-of-price-increases-forecast-by-businessmen-surge-of-price.html | Surge of Price Increases Forecast by Businessmen | True | By Michael C. Jensen | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/navesink-to-get-an-11acre-park-monmouth-county-toacquire-tract-as.html | NAVESINK TO GET AN 11â€¦â€™ÂÂACRE PARK | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/federal-reserve-approves-a-rise-in-discount-rate-halfpoint-increase.html | FEDERAL RESERVE APPROVES A RISE IN DISCOUNT RATE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/son-is-arrested-in-slaying-of-dream-books-publisher.html | Son Is Arrested in Slaying Of â€¦â€™ÂÂDream Booksâ€™Â Â Publisher | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/allen-to-be-fined-for-concealment-of-player-injury-rozelle-reveals.html | ALLEN TO RE FINED FOR CONCEALMENT OF PLAYER INJURY | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/rail-tonmileage-up-13.html | Rail Tonâ€¦â€™ÂÂMileage Up 1.3% | True | | 2001-08-03 | RE0000846802 | B000000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/sec-strengthens-disclosure-rules-move-affects-concerns-using.html | S.E.C STRENG THENS DISCLOSURE RULES | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846802 | B000000807142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/australian-aide-would-pattern-some-laws-after-those-in-us.html | Australian Aide Would Pattern Some Laws After Those in U.S. | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/james-m-morton-56-newsman-us-aide.html | JAMES M. MORTON, 56, NEWSMAN, U.S. AIDE | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/screen-the-first-circlesolzhenitzyn-novel-on-prison-adapted-the.html | Screen: 'The First Circle';Solzhenitzyn Novel on Prison Adapted The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/tv-tom-brown-crosses-atlantic.html | TV: â€˜Â¿Â¹Tom Brownâ€šÃ„Â¹ Crosses Atlantic | True | By Howard Thompson | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/france-sides-with-soviet-on-european-talks-issue-show-of-cordiality.html | France Sides With Soviet On European Talks Issue | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/persian-room-tries-to-revive-past.html | Persian Room Tries to Revive Past | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/briefs-on-the-arts-jerusalem-prize-awarded-to-ionesco-henry-berg.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/letters-to-the-editor-our-city-of-fear-of-horses-people-and-central.html | Letters to the Editor | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/more-guilty-pleas-hinted-amid-watergate-secrecy-felt-under-pressure.html | More Guilty Pleas Hinted Amid Watergate Secrecy | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/fumes-drive-500-out.html | Fumes Drive 500 Out | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/dr-roy-f-nichols-historian-76-dies-exdean-of-penn-graduate-school.html | DR. ROY A. NIHOS, HISTORIAN, 76, DIPS | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/an-american-family-sees-itself-on-tv-we-were-misled-getting-the.html | An American Family Sees Itself on TV | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/weekend-session-planned-in-paris.html | WEEKEND SESSION PLANNED IN PARIS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/nbc-to-adapt-zoo-gang-by-gallico-in-new-series.html | N.B.C. to Adapt â€˜Â¿Zoo Gangâ€šÃ„Â¹ By Gallico in New Series | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/the-super-psyche-of-superland-dave-anderson-a-funeral-ovation.html | Dave Anderson | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/2-athena-missiles-tested.html | 2 Athena Missiles Tested | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/connecticut-buys-xerox-in-first-pbw-trading-treasures-choice.html | Connecticut. Buys Xerox In First PBW Trading | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/search-for-geothermal-energy-on-public-land-may-stir-fight-key.html | Search for Geothermal Energy On Public Land May Stir Fight | True | By John Noble Wilford | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/60-u-s-judges-gather-in-ossining-to-study-problems-of-sentencing.html | 60 U. S. Judges Gather in Ossining to Study Problems of Sentencing | True | By Arnold H. Lubasch Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/ge-and-soviet-sign-pact-for-technology-exchange-agreement-includes.html | G.E. and Soviet Sign Pact For Technology Exchange | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/thief-gets-cash-and-jewels-in-luxury-apartment-holdup.html | Thief Gets Cash and Jewels in Luxury Apartment Holdup | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/reaction-to-baseball-change-mixed-reaction-heavy-and-mixed-to.html | Reaction to Baseball Change Mixed | True | By Joseph Durso | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/thinking-unthinkable-speaking-unspeakable.html | Thinking Unthinkable, Speaking Unspeakable: | True | By Kurt Vonnegut Jr. | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/meany-role-cited-in-ending-freeze.html | MEANY ROLE CITED IN ENDING FREEZE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/a-15year-sentence-imposed-fora-attempt-to-bribe-irs-man.html | A 15â€šÃ„Â¹Year Sentence Imposed for Attempt To Bribe I.R.S. Man | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/3-democratic-economists-bac-phase-3-structure-and-principle-heller.html | 3 Democratic Economists Back Phase 3 Structure and Principles | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/dr-l-f-larionov.html | DR. L. F. LARIONOV | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/blueprint-for-liberation-books-of-the-times-neatly-as-a-picture.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/surge-of-price-increases-forecast-by-businessmen.html | Surge of Price Increases Forecast by Businessmen | True | By Michael C. Jensen | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/american-owners-of-french-chateau-get-some-help-from-a-native-wine.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/elizabeth-m-sellers.html | ELIZABETH M. SELLERS | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/soviet-aid-to-cuba.html | Soviet Aid to Cuba | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/brewers-sign-draft-choice.html | Brewers Sign Draft Choice | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/art-master-drawings-from-oxford.html | Art: Master Drawings From Oxford | True | By John Canaday | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/roy-ruggles-johnson-89-broke-jim-thorpe-story.html | Roy Ruggles Johnson, 89; Broke Jim Thorpe Story | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/guerrilla-units-redect-arafat-as-head.html | Guerrilla Units Râ€šÃ„Â¹elect Arafat as Head | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/shrinking-da-nang-base-has-severe-morale-problem-nickname-rocket.html | Shrinking Da Nang Base Has Severe Morale Problem | True | | 2001-08-03 | RE0000846802 | B000008807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000846802 | B000008807142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/augustus-w-phelps.html | AUGUSTUS W. PHELPS | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/alex-d-reeves-42-dies-hill-knowlton-executive.html | Alex D. Reeves, 42, Dies; Hill & Knowlton Executive | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/a-condominium-developer-to-return-purchase-fees.html | A Condominium Developer to Return Purchase Fees | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/switch-regulates-power-surges-coaster-for-children-switches-that.html | Switch Regulates Power Surges | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/melville-harris.html | MELVILLE HARRIS | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/in-nocontest-plea-turner-fined-2500.html | IN NOâ€Ž,Â°CONTEST PLEA, TURNER FINED $2,500 | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/multiple-wagering-resumed.html | Multiple Wagering Resumed | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/41-of-518-who-applied-start-training-to-be-state-troopers-sunday.html | 41 of 518 Who Applied Start Training to Be State Troopers Sunday | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/squires-triumph-over-nets10393-shooting-by-losers-turns-cold-after.html | SQUIRES TRIUMPH OVER NETS, 103â€Ž,Â°93 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/dunlop-and-meany-own-shares-in-resort-project.html | Dunlop and Meany Own Shares in Resort Project | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/smokepurge-system-at-world-trade-center-passes-test-of-fire.html | â€Ž,Â°Smokeâ€Ž,Â°Purgeâ€Ž,Â° System at World Trade Center Passes Test of Fire | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/walkowitz-work-shows-new-aspects.html | Walkowitz Work Shows New Aspects | True | By Hilton Kramer | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/guard-explains-motives-in-riot-says-speech-was-to-free-him-and.html | GUARD EXPLAINS MOTIVES IN RIOT | True | By C. Gerald Fraser | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/dr-oswald-t-allis-dead-scholaronold-testament.html | Dr. Oswald T. Allis Dead; Scholar On Old Testament | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/tv-review-marlene-dietrich-act-on-cbs-tonight.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/judge-castigated-on-bench-conduct-appeals-court-reverses-narcotics.html | JUDGE CASTIGATED ON BENCH CONDUCT | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/irish-say-bid-for-industry-gains-people-and-business.html | People and Business | True | William D. Smith | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/amexdrop-serts-8month-record-index-falls-017-in-heavy-tradingotc.html | AMEX DROP SERTS 8â€Ž,Â°MONTH RECORD | True | Alexander R. Hammer | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/railroads-wary-of-fuel-shortage-a-spokesman-says-service-could-be.html | RAILROADS WARY OF FUEL SHORTAGE | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/more-guilty-pleas-hinted-amid-watergate-secrecy-pressure-reported.html | More Guilty Pleas Hinted Amid Watergate Secrecy | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/policeman-wounded-as-he-goes-to-check-on-a-family-quarrel.html | Policeman Wounded as He Goes to Check on a Family Quarrel | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/smith-vaults-178-us-indoor-mark-liquori-finishes-third.html | Smith Vaults 17â€Ž,Â°8, u.S. Indoor Mark | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/belfast-woman-70-killed-accidentally-by-british-soldiers-bomb.html | Belfast Woman, 70, Killed Accidentally By British Soldiers; | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/pittsburgh-warehouse-fire.html | Pittsburgh Warehouse Fire | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/antiques-tiffany-vogue.html | Antiques: Tiffany Vogue | True | By Rita Reif | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/bridge-city-and-jersey-players-share-tristate-honors-lead-problem.html | Bridge: City and Jersey Players Share Triâ€Ž,Â°State Honors | True | By Alan Truscott | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/dance-van-dantzigs-monument-for-a-dead-boy-ballet-theater-stages.html | Dance: Van Dantzig's â€Ž,Â°Monument for a Dead Boyâ€Ž,Â° | True | By Clive Barnes | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/nominees-pressed-on-future-meetings.html | NOMINEES PRESSED ON FUTURE MEETINGS | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/jeweler-says-2-robbed-him-of-83000-looking-for-gas.html | Jeweler Says 2 Robbed Him of $83,000 | True | By Joseph P. Fried | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/68cent-increase-in-the-realty-tax-is-predicted-here.html | 68â€Ž,Â°CENT INCREASE IN THE REALTY TAX IS PREDICTED HERE | True | By Edward Ranzal | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/unwed-mother-wins-ruling-in-adoption.html | UNWED MOTHER WINS RULING IN ADOPTION | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/2-accused-here-of-an-arson-plot-charged-in-1972-li-firesaid-to-have.html | 2 ACCUSED HERE OF AN ARSON PLOT | True | By Deirdre Carmody | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/rangers-oppose-blues-in-st-louis-buoyed-by-defeat-of-buffalo-they.html | RANGERS OPPOSE BLUES IN ST. LOUIS | True | By John S. Radosta | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/killebrew-twins-aided-by-experiment-pinchhitter-rule-a-bonanza-for.html | Killebrew, Twins Aided by Experiment | True | By Murray Crass | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/theodore-n-nelson.html | THEODORE N. NELSON | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/court-narrows-cantwell-charge-drops-two-of-four-counts-left-in.html | COURT NARROWS CANTWELL CHARGE | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/flu-now-exceeds-epidemic-level-but-disease-control-office-is.html | FLU NOW EXCEEDS EPIDEMIC LEVEL | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/west-german-reserves-fall.html | West German Reserves Fall | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/rome-envoy-urged-for-post-in-saigon.html | ROME ENVOY URGED FOR POST IN SAIGON | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/crocker-national-shows-rise-in-net-closedend-funds.html | CROCKER NATIONAL SHOWS RISE IN NET | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/structure-of-proteinbuilding-molecule-determined.html | Structure of Proteinâ€Ž,Â°Building Molecule Determined | True | By Walter Sullivan | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/bethlehem-steel-will-hire-350-to-400-at-lackawanna.html | Bethlehem Steel Will Hire 350 to 400 at Lackawanna | True | | 2001-08-03 | RE0000846802 | B00000807142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/nixon-flies-to-florida-to-work-on-messages.html | Nixon Flies to Florida To Work on Messages | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/sports-today-basketball-bowling-harness-racing-hockey-skiing-track.html | Sports Today | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/flames-victors-10-take-second-place.html | FLAMES VICTORS, 1–5â€¦â€¢; TAKE SECOND PLACE | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/allcost-winning-scored-by-udall-bigtime-policies-rapped-at-ncaa.html | ALLâ€¦â€¢COST WINNING SCORED BY UDALL | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/earnings-restated-by-controls-corp.html | EARNINGS RESTATED BY CONTROLS CORP. | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/east-germans-fleeing-to-west-despite-relaxation-of-tension.html | East Germans Fleeing to West Despite Relaxation of Tension | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/federal-reserve-approves-a-rise-in-discount-rate.html | FEDERAL RESERVE APPROVES A RISE IN DISCOUNT RATE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/mccandless-reported-out-as-princeton-coach.html | McCandless Reported Out as Princeton Coach | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/crossword-puzzle-edited-by-will-weng-down-across-answer-to-previous.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/metropolitan-briefs-union-chief-scores-rockefeller-plan-band-greets.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/flood-savings-figured.html | Floo?? Savings Figured | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/jersey-reports-drop-in-sales-of-tickets-for-its-daily-lottery-new.html | Jersey Reports Drop in Sales Of Tickets for Its Daily Lottery | True | By Richard Phalen Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/band-greets-girl-after-surgery.html | Band Greets Girl After Surgery | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/clark-ends-his-holdout-rejoins-bullets-tuesday.html | Clark Ends His Holdout, Rejoins Bullets Tuesday | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/ce-and-soviet-sign-pact-for-technology-exchange.html | C.E. and Soviet Sign Pact For Technology Exchange | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/les-halles-dead-at-200-a-victim-of-progress.html | Les Halles Dead at 200, A Victim of Progress | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/judge-castigated-on-bench-gonduct-appeals-court-reverses-narcotics.html | JUDGE CASTIGATEDON BENCH CONDUCTV | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/olympic-champions-in-k-of-c-track-meet-tonight.html | Olympic Champions in K. of C. Track Meet Tonight | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/investigation-is-urged-offraids-made-to-find-illegal-latin-a-liens.html | Investigation Is Urged of â€¦â€˜Raidsâ€¦â€™ Made to Find Illegal Latin Aliens | True | By Ronald Smothers | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/rise-in-inventories-pace-continued-in-november-checking-turnover.html | Rise in Inventories Pace Continued in November | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/a-cuban-peacock-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/chilf-criticizes-kennecott-move-terms-german-court-order-blocking.html | CHILE CRITICIZES KENNECOTT MOVE | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/bonds-in-slump-on-new-fears-of-inflation-credit-markets-discount.html | Bonds in Slump on New Fears of Inflation | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/nixon-administration-aides-insist-nuclear-weapons-will-not-be-used.html | Nixon Administration Aides Insist Nuclear Weapons Will Not Be Used in Vietnam | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/canarsie-sends-scribner-plan-to-rezone-he-opposed-in-past.html | Canarsie Sends Scribner Plan To Rezone He Opposed in Past | True | By Leonard Kuder | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/soviet-mooncraft-begins-lunar-orbit.html | SOVIET MOONCRAFT BEGINS LUNAR ORBIT | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/a-manila-suburb-votes-languidly-for-marcos-plan.html | A Manila Suburb Votes Languidly for Marcos Plan | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/a-new-tremor-shakes-managua-causing-panic.html | A New Tremor Shakes Managua, Causing Panic | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/beam-leaving-soviet-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/the-conflict-over-the-delaney-clause.html | The Conflict Over the Delaney Clause | True | By Harrison Wellford and Samuel Epstein | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/julius-p-molnar-56-bell-executive-dies.html | JULIUS P. MOLNAR, 56, BELL EXECUTIVE, DIES | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/by-drawing-on-experience-police-artist-gets-his-man-a-police-artist.html | By Drawing on Experience, Police Artist Gets His Man | True | By George Vecsey | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-13 | 1973-01-13 | https://www.nytimes.com/1973/01/13/archives/tv-producers-cite-harm-in-primetime-ban.html | TV Producers Cite â€¦â€˜Harmâ€¦â€™ in Primeâ€¦â€™Time Ban | True | | 2001-08-03 | RE0000846802 | B00000807142 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/manhattan-beats-army-track-team.html | MANHATTAN BEATS ARMY TRACK TEAM | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/kissinger-ends-useful-sessions-with-tho-and-returns-to-report-says.html | KISSINGER ENDS â€¦â€˜USEFULâ€¦â€™ SESSIONS WITH THO AND RETURNS TO REPORT; SAYS NIXON WILL DECIDE NEXT STEP | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/hunters-finding-more-deer-in-suffolk-birth-rate-rising.html | Hunters Finding More Deer in Suffolk | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jeweler-who-said-2-men-robbed-him-now-admits-lying.html | Jeweler Whoâ€¦â€˜Said 2 Men Robbed Him Now Admits Lying | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/medicarelessness.html | Medicarelessness | True | | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/investors-overtaken-by-second-thoughts-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/tennessee-papers-sold.html | Tennessee Papers Sold | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/news-summary-and-index-national-metropolitan-index-to-the-other.html | News Summary and Index | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/how-americas-goose-was-cooked-america-is-suave-and-gracious-it-is.html | How America's Goose Was Cooked | True | By James Thomas Flexner | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-no-on-new-starts-housing.html | Housing | True | Michael C. Jensen | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/catholic-schools-seek-new-answers-new-thrust-in-religion-tax.html | Catholic Schools Seek New Answers | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/who-really-wrote-neil-simons-plays-argument-i-separating-myth-from.html | Who Really Wrote Neil Simon's Plays? | True | By Barry Berg | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/charles-a-harrington.html | CHARLES A. HARRINGTON | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-battle-of-virtuosos-it-should-be-a-ball-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ymca-plan-bogged-down-change-in-policies-few-large-gifts.html | Y.M.C.A. Plan Bogged Down | True | By Stanley Klein Special to The New York Times | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/japan-aiding-hanoi-victims.html | Japan Aiding Hanoi Victims | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/him-is-a-worthy-bridegroom-of-she-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/phase-3big-step-toward-a-free-economy-new-phase-in-controls.html | Phase 3â€šÃ„ĂˇBig Step Toward a Free Economy | True | By Philip Shabecoff | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mystery-comedy-etcand-dirty-tricks-watergate-the-nation.html | Watergate Mystery, Comedy, etc. â€šÃ„ĂˇAnd Dirty Tricks | True | Walter Rugaber | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/dianying-electric-shadows-by-jonathan-kolatch-illustrated-254-pp.html | Dianying, Electric Shadows | True | By Jonathan Spence | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/spain-discovers-world-of-exports.html | Spain Discovers World of Exports | True | By Henry Giniger | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/when-dolley-madison-was-belle-of-the-ball.html | When Dolley Madison Was Belle of the Ball | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/flu-stops-maine-quintet.html | Flu Stops Maine Quintet | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-zanetos-affianced.html | Miss Zanetos Affianced | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-called-strike-packs-shea.html | A Called Strike Packs Shea | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/color-switch-costly-the-scrappy-48th-military-discard.html | The Official History of the 48th Railway Battalion: A Dirty Story | True | By Robert Lasson and David Eynon | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/letters-to-the-editor-of-congress-the-president-and-a-burden-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/how-to-preempt-tv-time-sniper.html | Sniper | True | Douglas E. Kneeland | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/celtics-defeat-76ers-by-11195-cavs-edge-rockets-nat-basketball.html | CELTICS DEFEAT 76ERS BY 111â€šÃ„Â*95 | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/george-mellk.html | GEORGE MELLK | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-vander-veer-to-wed.html | Miss Vander Veer to Wed | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/court-backs-dropped-teachers-fight-shankers-delighted.html | Court Backs Dropped Teachers' Fight | True | By Gene I. Maeroff | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-world-wait-sin-hope-and-fear-thats-his-message-vietnam-quest-for.html | Vietnam | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/views-on-taxing-capital-gains-letters.html | LETTERS | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/advocacy-agency-for-children-urged.html | ADVOCACY AGENCY FOR CHILDREN URGED | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/10-killed-in-kampala-fire.html | 10 Killed in Kampala Fire | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/lumber-costs-smashing-control-barriers-so-the-prices-of-homes-go-up.html | Lumber Costs Smashing Control Barriers | True | By Robert E. Tomasson | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/just-one-more-time.html | Just One More Time | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rhodes-plans-to-run-again-for-ohio-governor-in-74.html | Rhodes Plans to Run Again For Ohio Governor in '74 | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/swiss-banks-pay-price-for-inflation-consumer-price.html | Swiss Banks Pay Price for Inflation | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/city-acts-to-raise-safety-in-schools-mayor-tells-parents-about.html | CITY ACTS TO RAISE SAFETY IN SCHOOLS | True | By Paul L. Montgomery | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/commercials-against-commercials-why-not-nicholas-johnson-on.html | Commercials Against Commercials? Why Not? | True | By Nicholas Johnson | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/russi-of-switzerland-is-first-in-world-cup-downhill-skiing-kaelin.html | Russi of Switzerland Is First In World Cup Downhill Skiing | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/to-rely-on-the-stick-in-the-closet-phase-3-the-decision.html | Phase 3 | True | John Herbers | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/hospitals-upgrading-widening-service-a-statewide-network.html | Hospitals Upgrading, Widening Service | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846799 | B000000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/2-whites-are-slain-in-rhodesia-ambush.html | 2 WHITES ARE SLAIN IN RHODESIA AMBUSH | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mrs-fred-crane.html | MRS. FRED CRANE | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jersey-klan-member-jailed-6-months-in-cross-burning.html | Jersey Klan Member Jailed 6 Months in Cross Burning | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/audit-assails-city-on-medicare-bills.html | AUDIT ASSAILS CITY ON MEDICARE BILLS | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/why-farm-prices-keep-going-up-growth-in-incomes-is-seen-as-one.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/builders-call-for-a-march-on-capital-builders-call-for-march-to.html | Builders Call For a March On Capital | True | By Michael C. Jensen | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-geyser-an-unusual-source-of-energy-harnessing-geothermal-power.html | The Geyser: An Unusual Source of Energy | True | By William D. Smith | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/future-social-events-ramuz-ridotto.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/raincoats-plus-let-it-rain-let-it-pour.html | Let it rain, let it pour | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/liberty-race-won-by-change-miltie-91-shot-takes-stretch-duel-from.html | LIBERTY RACE WON BY CHANGE MILTIE | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/what-makes-poseidon-fun-why-is-poseidon-fun.html | What Makes â€šÃ„Ã²Poseidonâ€šÃ„Ã´ Fun? | True | By Vincent Canby | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ncaa-scraps-16-for-a-scholastic-ruling-review-is-asked.html | N.C.A.A. Scraps 1.6 for a Scholastic Ruling | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/physicians-associate-program-in-danger-contract-ends-in-march.html | Physician's Associate Program In Danger | True | By David Gordon | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/glassboro-educating-new-breed-of-teacher-decries-stress-on.html | Glassboro Educating New Breed Of Teacher | True | By Frank Grazian Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/behind-at-half-ucla-wins-57th-drake-beats-west-texas.html | BEHIND AT HALF, U.C.L.A. WINS 57TH | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-school-for-officials-school-for-officials-gets-ready-to-open-a.html | A â€šÃ„Ã²Schoolâ€šÃ„Ã´ for Officials | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/inflation-stalks-the-continent-inflation.html | INFLATION | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/citys-election-board-moves-to-guarantee-orderly-voting-voting.html | City's Election Board Moves To Guarantee Orderly Voting | True | By Frank Lynn | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/aborted-everglades-jetport-has-flightaminute-traffic-few-know.html | Aborted Everglades Jetport Has Flightâ€šÃ„Ã²aâ€šÃ„Ã´Minute Traffic | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/thieu-said-to-bar-a-hanoi-proposal-says-hanoi-made-demands.html | THIEU SAID TO BAR A HANOI PROPOSAL | True | By CRAIG R. WHITNEY Special to The New York Times, | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/housing-aide-is-named.html | Housing Aide Is Named | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/an-extraordinary-fog-envelops-accounting-public-is-confused-by-what.html | An â€šÃ„Ã²Extraordinaryâ€šÃ„Ã´ Fog Envelops Accounting | True | By John H. Allan | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/joshua-sprayregen.html | JOSHUA SPRAYREGEN | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/celler-looks-back-on-years-in-politics-work-with-law-firm.html | Celler Looks Back On Years in Politics | True | By David C. Berliner | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/it-is-time-to-normalize-relations-with-cuba-would-like-to-see-at-right.html | It is time to normalize relations with Cuba | True | By Edward M. Kennedy | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/honor-for-an-old-scout.html | Honor for an Old Scout | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/europeans-reexamine-goals-testing-spirit-of-community-europeans.html | Europeans Reâ€šÃ„Ã²examine Goals | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/price-rule-eased-for-food-stores-and-processors-chains-fear-strikes.html | PRICE RULE EASED FOR FOOD STORES AND PROCESSORS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/susan-moses-cellist-bride.html | Susan Moses, Cellist, Bride | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/east-germans-try-to-catch-up.html | East Germans Try to Catch Up | True | By Ellen Lentz | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/keeping-house-in-a-parking-lot.html | Keeping House in a Parking Lot | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/vislocky-company-shows-freshness-in-a-spunky-dance.html | Vislocky Company Shows Freshness in a Spunky Dance | True | Don McDonagh | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/recordings-from-marx-to-merman-from-marx-to-merman-the-age-of.html | Recordings: From Marx to Merman | True | By Henry Edwards | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/guerrilla-visits-to-mr-smith-rhodesia.html | Rhodesia | True | Ronald Legge | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/73-vatican-yearbook-counts-2172-dioceses.html | '73 Vatican Yearbook Counts 2,172 Dioceses | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/irish-five-upsets-marquette-7169.html | IRISH FIVE UPSETS MARQUETTE, 71â€šÃ„Ã´69 | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/german-waiters-going-going.html | German Waiters: Going... Going... | True | By Hans J. Stueck | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/literature-in-revolution-edited-by-george-abbott-white-and-charles.html | Serious writers are committed writers | True | By Robert Gorham Davis | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/from-behind-the-auto-curtain-not-unusual-in-south.html | From Behind the Auto Curtain | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/punishing-by-the-silence-military-academies.html | Law | True | Marvin M. Karpatkin | 2001-08-03 | RE0000846799 | B000008807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/court-test-due-for-li-rulebarring-handbills-fine-and-jail-sentence.html | Court Test Due For L. I. Rule Barring Handbills | True | By Barbara Marhoefer | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/traffic-in-opium-denied-by-peking-wicked-aim-seen-controls-arc.html | TRAFFIC IN OPIUM DENIED BY PEKING | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-young-meet-the-old-and-both-learn-14-accepted-for-course.html | The Young Meet the Old and Both Learn | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/before-vii-ii-dramas-iv-routs.html | Before VII: II Dramas, IV Routs | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/nation-of-mackerel-eaters-the-world.html | The World | True | Michael Stern | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/wine-makers-toast-vintage-prices.html | Wine Makers Toast Vintage Prices | True | By Terry Robards | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-record-company-and-perhaps-a-hitare-born-a-music-that-may-die.html | A Record Companyâ€šÃ„Ã²and Perhaps a Hitâ€šÃ„Ã´Are Born | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rangers-triumph-over-blues-5-to-3-break-away-to-30-lead-in-first.html | RANGERS TRIUMPH OVER BLUES, 5 TO 3 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/music-a-work-deferred.html | Music: A Work Deferred | True | Allen Hughes | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/fire-at-si-park-center-causes-2000-damage.html | Fire at S.I. Park Center Causes $2,000 Damage | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/follmer-heads-1972-allamerican-racing-team-calendar-of-motor-sports.html | Follmer Heads 1972 Allâ€šÃ„Ã´American Racing Team | True | By John S. Radosta | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sports-week-hockey-wrestling-boxing-harness-racing-basketball.html | Sports Week | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/monmouth-to-get-a-museum-home-an-exhibit-is-born.html | Monmouth to Get a Museum Home | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mcgovern-will-miss-inauguration-of-nixon.html | McGovern Will Miss Inauguration of Nixon | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/robert-avino-to-wed-susanne-m-krollage.html | Robert Avino to Wed Susanne M. Krollage | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/penn-five-downs-princeton-5853-defensive-tactics-shifted-indiana.html | PENN FIVE DOWNS PRINCETON, 58â€šÃ„Ã²53 | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/when-a-house-changes-hands-there-are-a-few-little-extras.html | When a House Changes Hands, There Are A Few Little Extras | True | By Grace Lichtenstein | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mcguire-key-base-in-nato-exercise-terminal-improvements.html | McGuire Key Base In NATO Exercise | True | By Gary Shenfeld Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sihanouk-gets-new-pledge-of-assistance-from-china.html | Sihanouk Gets New Pledge Of Assistance From China | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-news-from-paris-washington.html | The News From Paris | True | By James Reston | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/senate-2-empty-seats.html | Senate: 2 Empty Seats | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/crusading-is-awarded-coast-victory-after-foul-claim.html | Crusading Is Awarded Coast Victory After Foul Claim | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rpi-five-beats-mit.html | R.P.I. Five Beats M.I.T. | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/extra-petrified-hands-a-puzzle-to-museum.html | Extra Petrified Hands A Puzzle to Museum | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/b52s-heavily-bomb-enemy-supply-corridor-south-of-the-20th-parallel.html | Bâ€šÃ„Ã´52's Heavily Bomb Enemy Supply Corridor South of the 20th Parallel | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/foolproof-as-well-as-adaptable.html | â€šÃ„Ã²Foolproof As Well As Adaptableâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/hockey-nets-youthful-skaters-practice-at-dawn.html | Hockey Nets Youthful Skaters | True | By James Tuite Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/gift-to-neediest-cites-ordination-gift-honors-wife.html | GIFT TO NEEDIEST CITES ORDINATION | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/alls-well-that-kills-will-alls-well-that-kills-will.html | All's Well That Kills Will? | True | By Harris Green | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mailbox-to-fulfill-one-mans-dream-funds-for-the-olympics.html | Mailbox: To Fulfill One Man's Dream | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/wartime-powers-studied-by-panel-staging-ground.html | WARTIME POWERS STUDIED BY PANEL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ghana-frees-67-opponents-on-regimes-anniversary.html | Ghana Frees 67 Opponents on Regime's Anniversary | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/economics-bridges-golden-delta.html | Economics Bridges â€šÃ„Ã²Golden Deltaâ€šÃ„Ã´ | True | By Paul Kemezis | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/new-novel-the-forty-days.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/atlanta-stages-storm-recovery-ice-accumulated-freezing-rain-last.html | ATLANTA STAGES STORM RECOVERY | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/one-juror-balks-in-hijacking-case-judge-orders-investigation-of.html | ONE JUROR BALKS IN HIJACKING CASE | True | By Robert Lindsey | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/1million-hotel-sale-completed-trade-news-seminars-planned-move-to.html | Trade News | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/morocco-executes-11-for-role-in-plot-to-assassinate-hassan-appeal.html | Morocco Executes 11 for Role In Plot to Assassinate Hassan | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/martin-bormann-was-last-seen-definitely-in-a-tank-in-berlin-on-may.html | Martin Bormann was last seen definitely in a tank in Berlin on May 2, 1945. Does he live? | True | | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/legislative-notes-takehome-pay-perturbs-lawmakers.html | Legislative Notes: Takeâ€š Â„Â´Home Pay Perturbs Lawmakers | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/essex-called-a-loving-man-buried-amid-militant-symbols-statements.html | Essex, Called a â€š Â„ÂʼLovingâ€š Â„Â´ Man, Buried Amid Militant Symbols | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ralph-wood-to-marry-miss-karen-murray.html | Ralph Wood to Marry Miss Karen Murray | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/thieu-asks-an-invasion-of-north-if-paris-peace-negotiations-fail.html | Thieu Asks an Invasion of North If Paris Peace Negotiations Fail | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/discussion-set-on-hempstead-harbor-tract-1000-acres-involved.html | Discussion Set on Hempstead Harbor Tract | True | By Trudy Cowan Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/encountering-directors-by-charles-thomas-samuels-illustrated-255-pp.html | Encountering Directors | True | By David Bromwich | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/gabriel-echavarria-plans-to-wed-miss-pilar-crespi-model-here.html | Gabriel Echavarria Plans to Wed Miss Pilar Crespi, Model, Here | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/state-panel-deplores-waste-and-duplication-in-social-services.html | State Panel Deplores Waste and Duplication in Social Services | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/4-watergate-defendants-reported-still-being-paid-major-points.html | 4 Watergate Defendants Reported Still Being Pai | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/yearbook-says-state-leads-the-way-in-taxes-beets-per-capita-income.html | Yearbook Says State Leads the Wayâ€š Â„Âʼin Taxes, Beets, Per Capita Income and Cabbage for Sauerkraut | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/business-in-a-front-seat-for-todays-super-bowl-business-in-a-front.html | Business in a Front Seat for Today's Super Bowl | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/pots-and-pans-and-eggs.html | Pots and Pans and Eggs | True | By James R. Mellow | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/eileen-stack-to-be-bride.html | Eileen Stack To Be Bride | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/drug-panel-concluding-a-feation-tour-calls-for-a-steppedup-drive.html | Drug Panel, Concluding a 6â€š Â„Â´Nation Tour, Calls For a Steppedâ€š Â„Â´Up Drive | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/keep-your-eye-on-that-ball-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/for-the-touring-hypochondriac-kos-will-cater-to-every-whim-even-if.html | For the Touring Hypochondriac: Kos Will Cater to Every whim | True | By Alan Linn | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/how-fokker-competes.html | How Fokker Competes | True | By Wim van der Meulen | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/making-war-not-love-in-the-nation.html | Making War, Not Love | True | By Tom Wicker | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mutual-funds-and-mediocrity-wall-street.html | WALL STREET | True | By Terry Robards | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/harry-trumans-coinspast-and-future-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/why-radcliffe-women-are-afraid-of-success-research-by-matina-horner.html | Why Radcliffe women are afraid of success | True | By Vivian Gornick | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/boston-college-six-wins.html | Boston College Six Wins | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sir-francis-fogarty.html | SIR FRANCIS FOGARTY | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/yugoslavs-global-engineers.html | Yugoslavs: Global Engineers | True | By Raymond H. Anderson | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/how-state-fights-alcoholism-problem-record-of-achievement-a.html | How State Fights Alcoholism Problem | True | By Michael R. O'Sullivan Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/war-protests-held-in-two-boroughs.html | WAR PROTESTS HELD IN TWO BOROUGHS | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/new-help-for-consumers-volume-up-by-500-pct-74469-is-recovered.html | New Help for Consumers | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/council-panel-will-hold-open-session-on-3-bills.html | Council Panel Will Hold Open Session on 3 Bills | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/j-h-stevenson-fiance-of-nancy-c-desrosier.html | J. H. Stevenson Fiance Of Nancy C. Desrosier | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/eires-costly-importulsters-trouble.html | Eire's Costly Import â€š Â„Â´Ulster's Trouble | True | By Andrew Hamilton | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/holidays-in-italy-leave-hangover-recurrent-disasters-old-problems.html | HOLIDAYS IN ITALY LEAVE HANGOVER | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/wood-field-and-stream-under-third-and-lantern-are-key-itens-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/french-try-hard-to-match-no-1.html | French Try Hard To Match No. | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-beautiful-world-of-estee-lauder-cosmetics-concern-is-a-family-a.html | The Beautiful World of Estiˈâ€¡Âˊe Lauder | True | By Marylin Bender | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/state-seeks-to-refine-school-goals-goal-is-the-classroom.html | State Seeks to Refine School Goals | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/engineer-fiance-of-jane-c-blair.html | Engineer Fiance Of Jane C. Blair | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/evonne-goolagong-gains-tennis-final.html | EVONNE GOOLAGONG GAINS TENNIS FINAL | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/headliners-gesundheit-loyal-to-a-fault-whose-ox-is-gored-censors-at.html | Headliners | True | Robert W. Stock | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-modest-proposalgas-masks-italys-pollution-environment.html | Italy's Pollution | True | Paul Hofmann | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/lets-rewrite-worldtrade-rules-point-of-view.html | Point of View | True | By William D. Eberle | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/paf-playhouse-still-open.html | PAF Playhouse Still Open | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/25-hurt-in-ulster-tavern-bombing-establishment-crowded-with-roman.html | 25 HURT IN ULSTER TAVERN BOMBING | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/aiken-is-skeptical-on-vietnam-pact-but-hopes-for-best.html | Aiken Is Skeptical On Vietnam Pact But Hopes for Best | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/letters-greenland-winds-over-florence-language-barrier-airlines-a.html | Letters: Greenland | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mrs-leydon-bride-of-r-l-augenblick.html | Mrs. Leydon Bride Of R. L. Augenblick | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/good-pitch-no-hit-sports.html | Sports | True | Donald Johnston | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sudden-death-will-settle-tie.html | Sudden Death Will Settle Tie | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-man-who-really-knows-israel-describes-his-favorite-tours.html | A Man Who Really Knows Israel Describes His Favorite Tours | True | By Meyer Levin | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/chinese-youths-given-rural-life-sex-is-discouraged-thousands-in.html | CHINESE YOUTHS GIVEN RURAL LIN | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/bridal-planned-by-miss-casey-teacher-in-rye.html | Bridal Planned By Miss Casey, Teacher in Rye | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-traveling-doctor-looks-at-tourists-vaccinations-discussed.html | the traveler's world | True | by Paul J.c. Friedlander | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/kenneth-walsh.html | KENNETH WALSH | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/no-day-for-the-tube-to-conk-out-facts-on-super-bowl-contest.html | No Day for the Tube to Conk Out | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rita-wasserstein-to-be-married.html | Rita Wasserstein to Be Married | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sherrill-swan-plans-nuptials.html | Sherrill Swan Plans Nuptials | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/boys-high-breaks-record-in-relay-van-buren-wins-again.html | BOYS RICA BREAKS RECORD IN RELAY | True | By William J. Miller | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/secret-art-trade-cost-metropolitan-6-pictures-not-2-as-first.html | Secret Art Trade Cost Metropolitan 6 Pictures, Not 2, as First Reported | True | By John L. Hess | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/answers-to-common-questions-home-repair-clinic.html | Rome Improvement | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/metropolitan-briefs-jersey-is-given-old-submarine-arson-cited-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/life-may-have-died-but-photography-lives-on-photography-exhibitions.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/zanzibar-dooms-smuggler.html | Zanzibar Dooms Smuggler | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/crowleys-encore-the-openings-news-of-tile-rialto-latin-coke-crowley.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sweden-proposes-increase-in-budget-social-benefits.html | Sweden Proposes Increase In Budget, Social Benefits | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/henley-named-back-of-year.html | Henley Named Back of Year | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/lindsay-proclamation-is-tribute-to-dr-king.html | Lindsay Proclamation Is Tribute to Dr. King | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/corona-stricken-awaiting-verdict-defendant-in-slaying-trial-cannot.html | CORONA STRICKEN AWAITING VERDICT | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/paris-riot-police-disperse-antimair-demonstrators-ban-is-violated.html | Paris Riot Police Disperse Antiâ€šÃ„Ã´Meir Demonstrators | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/buckley-questions-chinastudies-plan-objectivity-doubted.html | Buckley Questions Chinaâ€šÃ„Ã´Studies Plan | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/bruce-kapner-fiance-of-amy-lynn-brinberg.html | Bruce Kapner Fiance Of Amy Lynn Brinberg | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/dr-philip-cosgrove-school-principal.html | DR. PHILIP COSGROVE, SCHOOL PRINCIPAL | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/alison-rhoads-and-c-p-ralli-are-betrothed.html | Alison Rhoads And C. P. Ralli Are, Betrothed | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jazz-rhythm-units-display-an-african-heritage.html | Jazz | True | By John S. Wilson | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/are-these-oceasys-brawling-irish-oceasys-irish.html | Are These O'Casey's Brawling Irish | True | By Walter Kerr | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/brooklyns-tv-station-is-honored-color-switch-costly.html | Brooklyn's TV Station Is Honored | True | By Pranay Gupte | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jones-shoots-66-for-198-to-take-3dround-phoenix-lead-the-scores.html | Jones Shoots 66 for 198 to Take 3dâ€šÃ„Ã²Round Phoenix Lead | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/paul-foster-clark-80-is-dead-expresident-of-john-hancock.html | Paul Foster Clark, 80, Is Dead; Exâ€šÃ„Ã²President of John Hancock | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/states-budget-due-on-tuesday-governors-aides-decline-to-discuss.html | STATE'S BUDGET DUE ON TUESDAY | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/major-disparities-in-us-sentencing-here-are-found-in-a-study-no.html | Major Disparities in U.S. Sentencing Here Are Found in a Study | True | By Arnold H. Lubasch Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/closter-restrictive-zoning-faces-a-test.html | Closter Restrictive Zoning Faces a Test | True | | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/study-criticizes-effect-of-compoz-review-by-fda-ingredients-listed.html | STUDY CRITICIZES EFFECT OF COMPOZ | True | By Jane E. Brody | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/woman-is-chosen-in-india-to-head-science-congress.html | Woman Is Chosen in India To Head Science Congress | True | | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/needda-return-to-the-gold-standard-point-of-view.html | Point of View | True | By Paul Fabra | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/teller-consults-thais-on-nucleardug-canal.html | Teller Consults Thais On Nuclearâ€¦â€™Dug Canal | True | | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/komar-in-track-meet.html | Komar in Track Meet | True | | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/letters-a-culinary-critique.html | Letters | True | | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/small-kicks-in-superland-observer.html | Small Kicks in Superland | True | By Russell Baker | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/kansas-state-pins-first-defeat-on-5thâ€¦â€™Ranked-missouri-7055-colgate.html | Kansas State Pins First Defeat On 5thâ€¦â€™Ranked Missouri, 70â€¦â€™55 | True | | 2001-08-03 | RE0000846746 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-mary-c-babcock-affianced.html | Miss Mary C. Babcock Affianced | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/dance-concerto-no-2-balanchines-ballet-imperial-from-1941-is.html | Dance: â€¦â€™Concerto No. 2â€¦â€™ | True | By Anna Kis Selgoff | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/women-inmates-also-have-grievances-collegedegree-program-earn-about.html | Women Inmates Also Have Grievances | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/its-love-love-love-safety.html | Stamps | True | By Samuel A. Towers | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/stone-scores-at-bear-mountain-with-leaps-of-151-and-144-feet.html | Stone Scores at Bear Mountain With Leaps of 151 and 144 Feet | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/garden-tree-roses-black-walnut-fern-spores-around-the-looking-back.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mary-cooke-to-wed.html | Mary Cooke to Wed | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-bill-could-have-been-worse-costs.html | Costs The Bill Could Have Been Worse | True | Harry Schwartz | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/efta-forgotten-but-not-gone.html | EFTA Forgotten But Not Gone | True | By Victor Lusinchi | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/south-african-bird-haven-periled.html | South African Bird Haven Periled | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-linda-greene-editor-betrothed.html | Miss Linda Greene, Editor, Betrothed | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/support-by-citizens-claimed-by-manila.html | SUPPORT BY CITIZENS CLAIMED BY MANILA | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/penguins-dismiss-kelly-schinkel-is-named-coach.html | Penguins Dismiss Kelly; Schiekel Is Named Coach | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/redskins-2point-choice-in-footballs-showdown-redskins-2point-pick.html | Redskins 2â€¦â€™Point Choice In Football's Showdown | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/lag-in-real-growth-vexes-anxious-italy.html | Lag in Real Growth Vexes Anxious Italy | True | By Paul Hofmann | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/puzzles-diagramless-puzzles-19-by-19-by-norton-rhoades.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/beirut-replaces-cairo-as-publishing-mecca.html | Beirut Replaces Cairo as Publishing Mecca | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/italy-restricts-jet-overflights-to-protect-art-at-assisi-from-sonic.html | Italy Restricts Jet Overflights to Protect Art at Assisi From Sonic Booms | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/new-and-recommended-general.html | New and Recommended | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/syrian-plea-fails-to-arouse-arabs-untimely-conflict-abjured.html | SYRIAN PLEA FAILS TO AROUSE ARABS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/oxford-miss-which-faulkner-transcended-is-as-he-left-it-in-rowan.html | Oxford, Miss., Which Faulkner Transcended, Is As He Left It | True | By Robert Vare | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-super-bowl-what-super-bowl-not-everyone-will-see-super-bowl-on.html | The Super Bowl? What Super Bowl? | True | By Steve Cady | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/nixons-programwisdom-or-folly-con-on-pro-con-pro.html | Nixon's Programâ€¦â€¢Wisdom or Folly? | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-morning-deluge-by-edward-a-rice-596-pp-berkeley-university-of.html | The Morning Deluge | True | By Ross Terrill | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/400-earn-journeymanelectrician-status-here-smug-closing-ranks.html | 400 Earn Journeymanâ€¦â€™Electrician Status Here | True | By Rudy Johnson | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/suffolk-is-gaining-in-apartment-units-table-on-construction.html | Suffolk Is Gaining in Apartment Units | True | By Edward C. Burks | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ever-squeezed-by-a-unicorn-bridge.html | Ever squeezed by a unicorn? | True | By Alan Truscott | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/travel-notes-shifting-tides-in-ship-traffic-travelers-aid-notes.html | Travel Notes: Shifting Tides in Ship Traffic | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/simon-yavitz-sculptor-77-palestine-land-developer.html | Simon Yavitz, Sculptor, 77, Palestine Land Developer | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/supercabinet.html | â€¦â€™Supercabinetâ€¦â€™ | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-purest-soup-consomme.html | By Raymond A. Sokolov | True | | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-mideasta-developing-investor.html | The Mideastâ€¦â€¢A Developing Investor | True | By Juan de Onis | 2001-08-03 | RE0000846799 | B000008807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/common-market-fills-key-posts-development-and-plans.html | COMMON MARKET FILLS KEY POSTS | True | | 2001-08-03 | RE0000846799 | B000008807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/art-focusing-on-works-by-women.html | Art: Focusing on Works by Women | True | By James R. Mellow | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/crop-damage-in-california.html | Crop Damage in California | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/cardinal-cento-church-diplomat-ordained-in-1905-exnuncio-in-latin.html | CARDINAL CENTO, CHURCH DIPLOMAT | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/good-better-best-bette-good-better-bette.html | Good, Better, Best, Bette! | True | By Chris Chase | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/los-angeles-faces-auto-curbs-hydrocarbons-at-issue-los-angeles.html | Los Angeles Faces Auto Curbs | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mary-jo-schwalbach-artist-wed.html | Mary Jo Schwalbach, Artist Wed | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jake-mhandless-quits-princeton-differences-of-opinion-are-cited-but.html | JAKE M'CANDLESS QUITS PRINCETON | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/betting-agent-in-nigeria-moonlights-in-forecasts-big-winnings-big.html | Betting Agent in Nigeria Moonlights in Forecasts | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sailingâ€¦Â°Boating Course Passes Test | Sailingâ€¦Â°Boating Course Passes Test | True | By Parton Keese | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/talent-bank-enlivens-classes-senior-citizens-sought.html | Talent Bank Enlivens Classes | True | By Penny Schwartz Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/and-if-you-find-them-then-what-deserting-fathers-welfare.html | Deserting Fathers | True | Francis X. Clines | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/headquarters-of-miners-opened-to-rank-and-file-plan-car-auction.html | Headquarters of Miners Opened to Rank and File | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/blood-banks-in-state-hope-crisis-is-over-385pint-inventory.html | Blood Bank s in State Hope Crisis Is Over | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/gustav-lange-85-dies-a-manuscript-illuminator.html | Gustav Lange, 85, Dies; A Manuscript Illuminator | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/in-siberia-too-a-pollution-problem.html | In Siberia, Too, a Pollution Problem | True | By Marshall I. Goldman | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/wnti-allâ€¦Â°Girl-radio-station-in-5th-year.html | WNTI: Allâ€¦Â°Girl Radio Station in 5th Year | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/transit-fares-going-up-service-going-down.html | Transit Fares Going Up, Service Going Down | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/pigeons-defended-as-venice-attempts-to-reduce-flocks.html | Pigeons Defended as Venice Attempts to Reduce Flocks | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/community-service-can-re-lace-prison-under-british-law.html | Community Service Can Replace Prison Under British Law | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/news-given-out-with-smile.html | News Given Out With Smile | True | By Philip R. Dougherty | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/teams-figure-comparisons.html | Teams' Figure Comparisons | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/two-other-super-coaches-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-hoffman-fiancee.html | Miss Hoffman Fiancee | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/suffolk-to-test-new-potato-rise-in-yield-cited.html | Suffolk To Test New Potato | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/australian-plans-mass-directed-at-aboriginals.html | Australian Plans Mass Directed at Aboriginals | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/lowpolluting-car-developed-by-pratt-driven-to-competition.html | Lowâ€¦Â°Polluting Car Developed by Pratt | True | By Francis B. Stankus | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/suffolk-reorganizes-welfare-department-welfare-teams-planned.html | Suffolk Reorganizes Welfare Department | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/flipping-for-the-chinese-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/6-jewish-groups-charge-colleges-with-reverse-bias.html | 6 Jewish Groups Charge Colleges With Reverse Bias | True | By Murray Illson | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/europeans-find-new-ways-to-save.html | Europeans Find New Ways to Save | True | By Ralph J. Berens | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/former-prostitute-and-addict-tells-of-long-climb-from-devastated.html | Former Prostitute and Addict Tells of Long Climb From Devastated Life to Emmy Award | True | By Robert D. McFaDDEN | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/august-bridal-for-lynn-h-philip.html | August Bridal for Lynn H. Philip | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rising-wages-bring-curbs-on-labor-wages-are-rising.html | Rising Wages Bring Curbs On Labor | True | By Philip Shabecoff | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/west-germany-no-economic-catastrophes-but-no-miracles-either.html | West Germany: No Economic Catastrophes, but No Miracles Either | True | By David Binder | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/phase-3-or-phaseout.html | Phase 3 or Phaseout? | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/dorothy-toby-alexander-cone-to-wed-april-7.html | Dorothy Toby, Alexander Cone To Wed April 7 | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/drug-users-relatives-call-governors-plan-too-hard-on-youths.html | Drug Users/Relatives Call Governor's Plan Too Hard on Youths | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/was-that-fish-icelandic-or-british.html | Was That Fish Icelandic or British? | True | By Joseph Collins | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/for-father-of-the-bride-bill-is-only-3100-plus-saturday-sunday-on.html | For Father Of the Bride, Bill Is Only $3,100 (Plus) | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/brooklyn-boy-14-is-held-forkilling-girl-13-with-gun.html | Brooklyn Boy, 14, Is Held for Killing Girl, 13, With Gun | True | | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/poll-finds-crime-exceeds-reports-follows-66-study.html | POLL FINDS CRIME EXCEEDS REPORTS | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-security-of-social-security-the-young-pay-for-the-old-a-huge-in.html | The security of Social Security | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/yugoslav-puzzle.html | Yugoslav Puzzle | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-handbook-to-literature-by-c-hugh-holman-based-on-the-original-by.html | The essay on essays, for instance, is a model of the genre | True | By John Seelye | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-alice-carroll-engaged-to-marry.html | Miss Alice Carroll Engaged to Marry | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/marie-caldwell-to-wed.html | Marie Caldwell to Wed | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/schmitz-vote-tops-1-million.html | Schmitz Vote Tops 1 Million | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/is-it-true-nothing-works-drug-programs.html | Drug Programs Is It True Nothing Works? | True | James M. Markham | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/archives-play-a-lively-role-in-college-vandalism-cited.html | Archives Play a Lively Role in College | True | By Muriel Fischer | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ondine-takes-early-lead-in-3500mile-yacht-race.html | Ondine Takes Early Lead In 3,500â€‹â€‹Mile Yacht Race | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/gothic-novels-women-are-pursued-tortured-enslaved-raped-and-in-one.html | Women are pursued, tortured, enslaved, raped and in one instance devoured by men | True | By Leonard Wolf | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/dyce-is-winner-at-1000-yards-takes-feature-race-in-meet-at-nassau.html | DYE IS WINNER AT 1,000 YARDS | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/plush-guinness-estate-in-mexico-may-soon-be-a-race-track-mexico.html | Plush Guinness Estate in Mexico May Soon Be a Race Track | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-lanigan-and-allen-gilbert-plan-to-be-married-march-10.html | Miss Lanigan and Allen Gilbert Plan to Be Married March 10 | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/berrigans-fight-travel-curb.html | Berrigans Fight Travel Curb | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/yesif-hell-really-use-the-stick-the-reaction.html | The Reaction | True | A. H. Raskin | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/lee-mccarthy-bride-of-s-k-huber.html | Lee McCarthy Bride of S. K. Huber | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/margherita-bailey-and-michael-baldwin-betrothed-son-for-the-ringers.html | Margherita Bailey and Michael Baldwin Betrothed | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/stocks-glitter-lures-greeks.html | Stocks' Glitter Lures Greeks | True | By Mario S. Modiano | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/social-announcements-births.html | Social Announcements | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/israel-emerging-in-electronics.html | Israel Emerging In Electronics | True | By Moshe Brilliant | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/blank-check-for-builders-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/loyola-school-bows-to-trend-and-urges-girls-enroll-in-fall.html | Loyola School Bows To Trend and Urges Girls Enroll in Fall | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/now-is-the-time-for-reassertion-congress-the-nation-youth-will-be.html | Congress | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-new-society-obo-r-zumwalt-jr.html | The New Society | True | Elmo R. Zumwalt Jr. | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/pistons-foster-out-10-days.html | Pistons' Foster Out 10 Days | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-folklore-of-modern-painting.html | The Folklore of Modern Painting | True | By Hilton Kramer | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/highwire-record-set.html | Highâ€‹â€‹Wire Record Set | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/good-news-on-jobs-graduates.html | Graduates | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/to-allen-winning-is-living.html | To Allen, Winning is Living | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/james-moody-group-sings-at-half-note.html | JAMES MOODY GROUP SINGS AT HALF NOTE | True | John S. Wilson | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/bridge-is-moving-closer-to-reality-a-strong-metaphor-suffolk-site.html | Bridge Is Moving Closer to Reality | True | By Frances X. Clines Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/pinelawn-cemetery-of-li-will-end-ground-burials.html | Pinelawn Cemetery of L.I. Will End Ground Burials | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/panel-assays-eastwest-trade-climate-entente-of-enthusiasm-and.html | Panel Assays Eastâ€‹â€‹West Trade Climate | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/nixon-round-on-trade-differs-from-kennedy-point-of-view.html | Point of View | True | By Pierre Uri | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/laver-choice-in-tennis.html | Laver Choice in Tennis | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/more-nuclear-power-will-be-lighting-up-those-long-swedish-nights.html | More Nuclear Power Will Be Lighting Up Those Long Swedish Nights | True | Michael Stern | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/grimms-chauvinist-pigs.html | Grimm's Chauvinist Pigs! | True | Fred M. Hechinger | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/minority-leader-praises-administration-on-shipping.html | Minority Leader Praises Administration on Shipping | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/conservationists-laud-states-matching-ecology-grants-film-is.html | THE NEW YORK TIMES, SUNDAY, JANUARY 14, 1973 | True | By James M. Staples Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rumania-stresses-heavy-industry-estrade-with-communist-countries.html | Rumania Stresses Heavy Industry | True | | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/junkies-in-the-nursery-infant-addicts.html | Infant Addicts | True | Sophy Burnham | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/some-super-speculating-arthur-daley-same-destination-the-hessians.html | Arthur Daley Some Super Speculating | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/china-reports-and-guesses-memories-and-theories-games-and-art-the.html | China: reports and guesses, memories and theories, games and art | True | By Harrison E. Salisbury | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/paperbacks-general.html | Paperbacks | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/catering-to-the-carriage-trade-the-winter-antique-show.html | The Winter Antique Show | True | By Marvin D. Schwartz | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/east-germany-is-like-west-germany-15-years-ago-students-do-the.html | East Germany Is Like west GermanyâˆÃ‚Â®15 Years Ago | True | By Henry Krisch | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/arts-are-brought-to-bergen-pupils-thirdgrader-comments.html | Arts Are Brought to Bergen Pupils | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/west-german-team-is-ranked-no-1-in-horse-show-jumping.html | West German Team Is Ranked No. 1 in Horse Show Jumping | True | By Ed Corrigan | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/late-pacer-rally-beats-qs-108107-indiana-scores-11-points-in-a-row.html | LATE PACER RALLY BEATS Q'S, 108âˆÃ‚Â°107 | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/one-mans-answer-heck.html | Heck | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/1562-youths-seized-in-72-for-their-graffiti-work.html | 1,562 Youths Seized in '72 For Their Graffiti Work | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/hospital-cases-linked-to-smog.html | HOSPITAL CASES LINKED TO SMOG | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/for-bloomfield-parking-is-a-problem.html | For Bloomfield, Parking Is a Problem | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/new-bagel-shaper-takes-a-page-from-rube-goldberg.html | New Bagel Shaper Takes a Page From Rube Goldberg | True | By Howard E. Kane | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/womens-attire-stirs-controversy-dog-show-calendar.html | Women's Attire Stirs Controversy | True | By Walter R. Fletcher | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/combat-ready-triumphs-by-4-lengths-pays-860.html | Combat Ready Triumphs By 4 Lengths, Pays $8.60 | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/abrams-to-forgo-mayoral-race-bids-liberals-unite-on-choice-1969.html | Abrams to Forgo Mayoral Race; Bids Liberals Unite on Choice | True | By Thomas P. Ronan | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ladies-day-in-livingston-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/israel-bond-sales-reach-270million-a-new-high.html | Israel Bond Sales Reach $270âˆÃ‚Â°Million, a New High | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/how-do-you-photograph-a-cry-or-a-whisper.html | How Do You Photograph A Cry or a Whisper? | True | By John Barrow | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/room-at-the-top-not-for-blacks-point-of-view.html | POINT OF VIEW | True | By Stuart A. Taylor | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/frank-b-gilbert-will-marry-miss-ann-hersh-on-april-8.html | Frank B. Gilbert Will Marry Miss Ann Hersh on April 8 | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jordan-survives-with-foreign-aid.html | Jordan Survives With Foreign Aid | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/soviet-citizens-hazy-on-dÃ©tente.html | Soviet Citizens Hazy on DÃ©tÃ©Ctente | True | By Hedrick Smith | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/fla-state-rally-beats-cincinnati-syracuse-tops-lafayette.html | FLA. STATE RALLY BEATS CINCINNATI | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-soviet-setback-down-on-the-farm.html | A Soviet Setback Down on the Farm | True | By Theodore Shabad | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sports-today-skiing.html | Sports Today | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/drug-center-is-opened-to-treat-minorities-hospital-help-sought-a.html | Drug Center Is Opened To Treat Minorities | True | By Ruth Burns Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-retired-policeman-set-to-hit-books-again-no-more-uniforms.html | A Retired Policeman Set to Hit Books Again | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/income-data-on-camden-and-cherry-hill-income-levels-broken-down-the.html | Income Data on Camden and Cher Hill | True | By Edward C. Burks | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/eastern-hockey-league-standing-of-the-teams-friday-nights-games.html | Eastern Hockey League | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/weathervane-is-stolen-at-trotting-hall-of-fame.html | Weathervane Is Stolen at Trotting Hall of Fame | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/1000-pigeons-highlight-shows-within-the-show-roll-playoffs.html | 1,000 Pigeons Highlight Shows Within the Show | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/play-it-again-woody-black-dreyfus-burt-the-alert-a-helluva-town.html | Play It Again, Woody | True | By A. H. Weiler | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/robert-snedeker-marries-frances-muth.html | Robert Snedeker Marries Frances Muth | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/chess-misguided-move.html | Chess: QueenâˆÃ‚Â°Swapping a Decision Of Strategy, Not Morality | True | By Robert Byrne | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/satellite-on-its-own.html | Satellite on Its Own | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/tower-to-bowser-over-range-is-covered-a-500watt-station.html | âˆÃ‚Â°Tower to Bowser... OverâˆÃ‚Â· | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/draft-is-key-to-islandershope-last-place-a-certainty-at-coliseum.html | Draft Is Key to Islanders' Hope | True | By Gerald Eswenazi | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/students-critical-of-life-sentences-for-drug-sellers-called.html | Students Critical of Life Sentences for Drug Sellers | True | By Michael T. Kaufman | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-new-favorite-on-campus-religon-jewish-studies-it-depends-on-them.html | Religion | True | Edward B. Fiske | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/friday-and-robinson-life-on-speranza-island-by-michel-tournier.html | Friday And Robinson | True | By Paul Showers | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/30-members-of-three-street-gangs-donate-blood-here.html | 30 Members of Three Street Gangs Donate Blood Here | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/medfords-ecology-study-offers-a-guide-to-developers-a-feeling-for.html | Medford's Ecology Study Offers a Guide to Developers | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/as-massachusetts-went-im-frommassachusetts-dont-blame-me.html | As Massachusetts went…Â…Â® | True | By J. Anthony Lukas | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/poland-lets-private-shops-thrive.html | Poland Lets Private Shops Thrive | True | By Thaddeus C. Kopinski | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/stock-link-noted-in-kerner-trial-2-sets-of-books-hinted.html | STOCK LINK NOTED IN KERNER TRIAL | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/prof-maureen-ann-mcdermott-weds.html | Prof. Maureen Ann McDermott Weds | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/pakistan-facing-food-shortages-fears-trouble-a-political-food-item.html | Pakistan, Facing Food Shortages, Fears Trouble | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ellsberg-defense-in-plea-for-funds-subsistence-rates.html | ELLSBERG DEFENSE IN PLEA FOR FUNDS | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-guest-word-what-best-sellers-sell.html | What Best Sellers Sell | True | By Nora Sayre | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/sugar-loaf-makes-its-way-literally-community-of-craftsmen.html | Sugar Loaf Makes Its Way, Literally | True | By Barry Tarshis | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-nononsense-school-vs-the-pleasegivemebackmy-nonsense-school-a.html | The â€¦Â…Â"noâ€¦Â…Â"nonsenseâ€¦Â…Â' school vs. the â€¦Â…Â"pleaseâ€¦Â…Â"giveâ€¦Â…Â"meâ€¦Â…Â"backâ€¦Â…Â"myâ€¦Â…Â"nonsenseâ€¦Â…Â' school | True | By Mopsy Strange Kennedy | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-hammill-fiancee.html | Miss Hammill Fiancee | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-hugger-wins-i-jersey-show-the-chief-awards.html | THE HUGGER WINS IN JERSEY SHOW | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/vatican-forms-new-panel-to-study-needs-of-family.html | Vatican Forms New Panel To Study Needs of Family | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ballet-fille-mal-gardee-natalia-makarova-dances-lise-with-zest-and.html | Ballet: â€¦Â…Â'Fille Mal Gardeeâ€¦Â…Â' Natalia Makarova Dances Lise With Zest and Humor in Romanoff Production | True | By Clive Barnes | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/city-dedicates-a-new-branch-library-in-greenpoint.html | City Dedicates a New Branch Library in Greenpoint | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/chinese-art-show-opening-in-suffolk-local-collectors-help.html | Chinese Art Show Opening in Suffolk | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/chinese-building-new-road-in-laos-20000-men-are-reported-at.html | CHINESE BUILDING NEW ROAD IN LAOS | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/anne-m-reiss-fiancee-of-john-mccormack-3d.html | Anne M. Reiss Fiancee Of John McCormack 3d | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mrs-phyllis-campbell-wed-to-robert-lynn.html | Mrs. Phyllis Campbell Wed to Robert Lynn | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/h-rap-brown-and-3-others-go-on-trial-tomorrow-questions-involved.html | H. Rap Brown and 3 Others Go on Trial Tomorrow | True | By Lacey Fosburgh | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/nixons-new-action-stirs-uncertainty-the-economic-scene-economic.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/martha-lifschultz-wed.html | Martha Lifschultz Wed | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rebecca-young-plans-nuptials.html | Rebecca Young Plans Nuptials | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/new-man-in-house-knows-ups-downs-aerospace-needs-cited.html | New Man in House Knows Ups, Downs | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/law-school-at-hofstra-wins-full-recognition-expansion-planned.html | Law School At Hofstra Wins Full Recognition | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/howard-is-upset-by-loss-of-title-allamerica-soccer-no-mention-of.html | HOWARD IS UPSET BY LOSS OF TITLE | True | By Alex Yannis | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/columbia-defeats-cornell-6859-buffalo-beats-fairleigh.html | Columbia Defeats Cornell | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/exnun-held-5-weeks-by-bolivia-is-freed.html | Exâ€¦Â…Â'Nun, Held 5 Weeks By Bolivia, Is Freed | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/plans-for-convention-center-set.html | Plans for Convention Center Set | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/temples-defense-stymies-fordham-quintet-79-to-57-post-takes-canada.html | Temple's Defense Stymies Fordham Quintet, 79 to 57 | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/fight-shaping-up-on-tax-credit-for-catholic-students-big-help-to.html | Fight Shaping Up on Tax Credit for Catholic Students | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mel-schumacher-to-wed-alphon-moore.html | Mel Schumacher to Wed Alphon Moore | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/whats-a-son-of-the-godfather-doing-in-a-rodeo-movies-james-caan-at.html | Movies | True | By Aljean Harmetz | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-bias-against-francis-art-mailbag-arbus-duality.html | Art Mailbag | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/eileen-leddy-is-fiancee-of-n-p-curran.html | Eileen Leddy Is Fiancee of N. P. Curran | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/letters-to-the-editor-peace-in-the-balance-simon-pure.html | Letters To the Editor | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/judge-here-urges-a-unified-judiciary.html | JUDGE HERE URGES A UNIFIED JUDICIARY | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/behind-the-repeated-clashes-israel-vs-syria.html | Israel vs. Syria | True | Terence Smith | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/next-course-uncharted-for-old-liner-elizabeth-many-bids-received.html | Next Course Uncharted For Old Liner Elizabeth | True | | 2001-08-03 | RE0000846799 | B0000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/joseph-b-r-bernstein.html | JOSEPH R. BERNSTEIN | True | | 2001-08-03 | RE0000846799 | B0000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/color-switch-costly-in-search-of-the-living-dead-by-leonard-wolf.html | In Search Of Dracula | True | By George Stade | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/uls-terprosp-ersdespitewar.html | Ulster Prospers Despite War | True | By Barry White | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/change-is-in-the-air-for-comezon.html | Change Is in the Air for Comezon | True | By James Feron | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/grafitti-scores-at-calder-track-beats-mindy-malone-by-5-12.html | GRAFITTI SCORES AT CALDER TRACK | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/world-news-briefs-bangladesh-makes-repatriation-offer-madagascar.html | World News Briefs | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/3-held-on-explosives-charge.html | 3 Held on Explosives Charge | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/soviet-further-toughens-line-on-japan-saying-a-revived-militarism.html | Soviet Further Toughens Line on Japan, Saying a â€šÃ„Â´Revived Militarismâ€šÃ„Â´ Undermines Peace Effort in Europe | True | By Hedrick Smith Special to The New York Tinest | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/anthony-davis-hurt-in-an-auto-accident.html | ANTHONY DAVIS HURT IN AN AUTO ACCIDENT | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jeanne-stockman-barnard-73-engaged-to-frank-hamilton-3d-mrs-casano.html | Jeanne Stockman, Barnard '73, Engaged to Frank Hamilton 3d | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/biggest-jerusalem-hotel.html | Biggest Jerusalem Hotel | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/inauguralconcert-work-deleted-as-not-in-spirit-inauguralconcert.html | Inauguralâ€šÃ„Â´Concert Work Deleted as â€šÃ„Â´Not in Spiritâ€šÃ„Â´ | True | By Allen Hughes | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/navy-to-cut-2700-jobs-to-meet-budget-trims.html | Navy to Cut 2,700 Jobs To Meet Budget Trims | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/what-a-sock-in-the-midriff-did-for-jan-about-jan-degaetani.html | What a Sock in the Midriff Did for Jan | True | By Donal Henahan | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-long-night.html | The Long Night | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/in-defense-of-childrens-tv.html | In Defense of Children's TV | True | By James Neal Harvey | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/man-who-cared-is-remembered.html | Man Who Cared Is Remembered | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-building-boom-for-nuclear-power-plants-utilities-ordering-pace.html | A Building Boom for Nuclear Power Plants | True | By Gene Smith | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-politics-of-a-guaranteed-income-the-nixon-administration-and.html | The Politics Of A Guaranteed Income | True | By Peter Passell and LEONARD ROSS | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/an-auction-of-coops-planned-coop-auction.html | An Auction Of Coâ€šÃ„Â´ops Planned | True | By Carter B. Horsley | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/late-listings-for-todays-tv-discussion-guests-schedule-change-the.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/whalers-sink-raiders-on-2dperiod-rally-43-aeros-rout-cougars-62.html | Whalers Sink Raiders On 2dâ€šÃ„Â´Period Rally, 4â€šÃ„Â´3 | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/schaeffer-excels-as-st-johns-five-downs-st-francis-army-routs.html | Schaeffer Excels As St. John's Five Downs St. Francis | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/aladdins-lamp-for-oil-nations-middle-east-oil-riches.html | Aladdin's Lamp for Oil Nations | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/brooklyn-and-queens-groups-seekingschool-district-changes-small.html | Brooklyn and Queens Groups Seeking School District Changes | True | By Gene I. Maeroff | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/seed-catalogues-suggest-house-plant-growing.html | Seed Catalogues Suggest House Plant Growing | True | By Molly Price | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/bomb-injures-moroccan.html | Bomb Injures Moroccan | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/rice-crops-drop-in-ravaged-asia-peasants-desert-land.html | CROPS DROP IN RAVAGED ASIA | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/extra-rent-for-cable-tv-barred-color-switch-costly.html | Extra Rent for Cable TV Barred | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/j-r-hendrie-weds-miss-andersen.html | J. R Hendrie Weds Miss Andersen | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/no-memoirs-from-rieti-hernldemisemiquaves-vittorio-rieti.html | No Memoirs From Rieti | True | By Raymond Ericson | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/music-bananafish-parks-sound-opened-april-4-young-customers.html | Music: Bananafish Park's Sound | True | By John S. Wilson | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/study-criticizes-effect-of-compoz-drug-found-no-better-than-aspirin.html | STUDY CRITICIZES EFFEGT OF COMPOZ | True | By Jane E. Brody | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/natural-not-special-ties-foreign-affairs.html | Natural, Not Special Ties | True | By C. L. Sulzberger | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-old-made-new.html | The Old Made New | True | By Sidney Long | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/shula-tough-practical-and-a-lowkey-coach-one-game-short.html | Shula: Tough, Practical And a Lowâ€šÃ„Â´Key Coach | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/officials-hope-river-can-dissipate-major-fuel-spill-environment.html | Officials Hope River Can Dissipate Major Fuel Spill | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/doctors-urge-repeal-of-laws-on-rubella-vaccination-laws-in-22.html | Doctors Urge Repeal of Laws on Rubella Vaccination | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/james-alien-jr-to-wed-jane-macginnis.html | James Allen Jr. to Wed Jane MacGinnis | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/susan-schreuder-to-be-june-bride.html | Susan Schreuder To Be June Bride | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/blackout-in-westchester-affects-4900-in-3-towns.html | Blackout in Westchester Affects 4,900 in 3 Towns | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/mays-getting-superstar-award.html | Mays Getting â€šÃ„Â´Superstarâ€šÃ„Â´ Award | True | | 2001-08-03 | RE0000846799 | B00000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/at-issue-in-britain-the-growth-rate.html | At Issue in Britain: The Growth Rate | True | By Michael Stern | 2001-08-03 | RE0000846799 | B00000807146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/agnes-l-wang-teacher-plans-to-wed-in-june.html | Agnes L. Wang, Teacher, Plans To Wed in June | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/north-stars-trounce-islanders-by-81-flyers-top-hawks-32-schinkels.html | North Stars Trounce Islanders by 8â€3Â¦Â°1 | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/article-3-no-title-a-gallic-snub-for-the-socialists.html | The World | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-patricia-marie-mcdonnell-is-wed-to-michael-john-gorman.html | Miss Patricia Marie McDonnell Is Wed to Michael John Gorman | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/jobless-engineers-begin-to-find-work-us-business-roundup.html | U.S. BUSINESS ROUNDâ€¦Â°UP | True | Douglas W. Cray | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/drug-thefts-from-police-office-here-spur-tighter-security-in-other.html | Drug Thefts From Police Office Here Spur Tighter Security in Other Cities | True | By Steven R. Weisman | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/the-transit-police-seeking-recruits-1st-drive-since-70.html | The Transit Police Seeking Recruits; 1st Drive Since '70 | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/susan-young-teacher-engaged.html | Susan Young, Teacher, Engaged | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/dr-john-e-mathews.html | DR. JOHN E. MATHEWS | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/miss-hoffman-has-nuptials.html | Miss Hoffman Has Nuptials | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/wanted-fashion-creativity-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/an-austrian-industry-born-at-75.html | An Austrian Industry Born at 75 | True | By Harold S. Taylor | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/steinkraus-voted-uset-head-hart-elected-again-joined-uset-in-1951.html | Steinkraus Voted U.S.E.S.E.T. Head | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/turks-send-home-dmarks.html | Turks Send Home Dâ€¦Â°Marks | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/governor-adds-aide-on-statecity-ties.html | GOVERNOR ADDS AIDE ON STATEâ€¦Â°CITY TIES | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/hew-aide-chosen-for-justice-post.html | H.E.W. AIDE CHOSEN FOR JUSTICE POST | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/charlotte-didio-is-wed-on-a-boat.html | Charlotte DiDio Is Wed on a Boat | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/to-bail-them-out-or-not-industry-military-contractors.html | Industry | True | Richard Within | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/hospital-cases-linked-to-smog-how-project-began.html | HOSPITAL CASES LINKED TO SMOG | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/civil-service-unionpenalized.html | Civil Service Union Penalized | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/theater-benefits-the-sunshine-boys-at-the-broadhurst-under-milk.html | Theater Benefits | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/ballet-challenges-young-and-parents-alike-neither-pro-nor-amateur.html | Ballet Challenges Young and Parents Alike | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/a-falling-out-among-fathers-new-york-plan.html | New York Plan A Falling Out Among Fathers | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/two-legislators-sue-for-pollution-funds.html | Two Legislators Sue For Pollution Funds | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/k-jones-keeps-making-music-despite-decline-of-qs-music-has-a.html | K.C. Jones Keeps Making Music Despite Decline of Q's | True | By Sam Goldaper | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/yonkers-judges-home-is-target-of-fire-bomb.html | Yonkers Judge's Home Is Target of Fire Bomb | True | | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/again-new-rules-by-marcos-philippines.html | Philippines | True | Tillman Durdin | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-14 | 1973-01-14 | https://www.nytimes.com/1973/01/14/archives/senate-unit-asks-integration-aid-report-says-public-has-been.html | SENATE UNIT ASKS INTEGRATION AID | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846799 | B000000807146 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/bombs-in-ulster-kill-3-policemen-2-die-in-londonderry-in-a.html | BOMBS ULSTER KILL 3 POLICEMEN | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/eye-laboratory-planned.html | Eye Laboratory Planned | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/pressures-to-plead-guilty-a-alleged-in-watergate-case-plea-pressures.html | Pressures to Plead Guilty Alleged in Watergate Case | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/toothless-watchdog.html | Toothless Watchdog | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/rev-charles-van-tassel-was-ordained-at-age-60.html | Rev. Charles Van Tassel, Was Ordained at Age 60 | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/northeast-is-bracing-itself-for-possible-energy-crisis-northeast-is.html | Northeast Is Bracing Itself For Possible Energy Crisis | True | By Gene Smith | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/tvs-super-variety-show.html | TV's Super Variety Show | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/crampton-winner-of-phoenix-open-gets-65-for-stroke-victory-at-268.html | CRAMPTON WINNER OF PHOENIX OPEN | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/cost-of-a-day-in-the-hospital-now-averages-1053-3-months-of-decline.html | Cost of a Day in the Hospital Now Averages $105.30 | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/advertising-on-claims-mccaffrey-chief-leaving-the-business-young.html | Advertising On Claims | True | By Philip H. Dougherty | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/south-bronx-a-jungle-stalked-by-fear-seized-by-rage-the-south-bronx.html | South Bronx: A jungle Stalked by Fear, Seized by Rage | True | By Martin Tolchin | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/miami-wins-in-bowl-for-perfect-season.html | Miami Wins in Bowl for Perfect Season | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/vote-on-abortionsought-in-jersey-pressure-by-citizens-who-favor.html | VOTE ON ABORTION SOUGHT IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/bridge-its-hard-for-the-defenders-to-visualize-closed-hand.html | Bridge: It's Hard for the Defenders To Visualize Closed Hand | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/newly-victorious-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/caso-criticizes-unions-in-strike-says-they-bear-most-of-blame-in.html | CASO CRITICIZES UNIONS IN STRIKE | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/dispute-over-bill-to-protect-venice-endangers-italian-cabinet.html | Dispute Over Bill to Protect Venice Endangers Italian Cabinet | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/figurines-of-a-phoenician-goddess-found-in-wreck-off-israel-only.html | Figurines of a Phoenician Goddess Found in Wreck Off Israel | True | By John Noble Wilford | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/two-planes-land-safelyone-on-top-of-other.html | Two Planes Land Safely â€ŠOne on Top of Other | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/worlds-poorest-found-to-be-isolated-farmers.html | World's Poorest Found to Be Isolated Farmers | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/the-poison-lobby.html | The Poison Lobby | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/flextime-begins-at-a-fiat-plant-program-allows-workers-to-choose.html | â€Šâ€ŠFLEXTIMEâ€Šâ€Š BEGINS AT A FIAT PLANT | True | By Sari Gilbert Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/husky-oil-picks-president.html | Husky Oil Picks President | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/mrs-meir-to-visit-pope-in-first-such-call-by-an-israeli-premier.html | Mrs. Meir to Visit Pope in First Such Call by an Israeli Premier | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/defaulting-risesin-student-loans-state-seeks-help-in-finding-those.html | DEFAULTING RISES IN STUDENT LOANS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/dana-j-mintz-married.html | Dana J. Mintz Married | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/chou-meets-with-heykal.html | Chou Meets With Heykal | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/no-1-fan-dismayedby-defeat.html | No. 1 Fan Dismayed By Defeat | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/bombs-in-ulster-kill-3-policemen-2-die-in-londonderry-in.html | BOMBS IN ULSTER KILL 3 POLICEMEN | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/national-anthem-incident-stirs-track-fans-clamor-by-crowd.html | National Anthem â€Šâ€ŠIncidentâ€Šâ€Š Stirs Track Fans | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/australian-journalist-is-released-by-chinese.html | Australian Journalist Is Released by Chinese | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/6-die-in-w-virginia-fire.html | 6 Die in W. Virginia Fire | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/city-cuts-rents-in-700-buildings-landlords-failed-to-correct.html | CITY CUTS RENTS IN 700 BUILDINGS | True | By Paul L. Montgomery | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/fans-take-to-streets.html | Fans Take to Streets | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/for-sir-noel-it-was-an-evening-of-memories-and-old-friends-varied.html | For Sir Noel It Was an Evening of Memories and Old Friends | True | By McCandlish Phillips | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/new-spas-fill-the-prescription-prescribed-exercise.html | New Spas Fill the Prescription | True | By Grace Lichtenstein | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/soviet-dissident-is-off-to-britain-biologists-friends-suspect-that.html | SOVIET DISSIDENT IS OFF TO BRITAIN | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/thought-i-gave-game-away-says-miamis-yepremian-kickers-mind-went.html | â€Šâ€ŠThought I Gave Game Away,â€Šâ€Š Says Miami's Yepremian | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/peron-views-barred-on-air.html | Peron Views Barred on Air | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/trenton-ready-for-fiscal-bills-one-would-allow-savings-institutions.html | TRENTON READY FOR FISCAL BILLS | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/pakistan-releases-rightist-99110068.html | Pakistan Releases Rightist | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/losers-win-the-battleof-banners.html | Losers Win The Battle Of Banners | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/lets-only-talk-about-the-present-the-art-of-dying-i.html | The Art of Dying I â€Šâ€ŠLets Only Talk About the Presentâ€Šâ€Š | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/martin-luther-king-day-99110047.html | Martin Luther King Day | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/an-american-de-gaulle.html | An American De Gaulle? | True | William V. Shannon | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/more-pressure-on-rates-seen-reserve-decision-to-advance-discount.html | MORE PRESSURE ON RATES SEEN | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/waverly-consort-offers-music-of-tudor-courts.html | Waverly Consort Offers â€Šâ€ŠMusic of Tudor Courtsâ€Šâ€Š | True | By Allen Hughes | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/the-many-invitations-to-inauguration-congressional-power-some-not.html | The Many Invitations to Inauguration | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/it-was-miamitype-day.html | It Was â€Šâ€ŠMiamiâ€Šâ€ŠTypeâ€Šâ€Š Day | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/dance-richardson-brings-his-troupe-to-the-eden.html | Dance | True | Don McDonagh | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/while-thousands-weep-at-home-abroad.html | While Thousands Weep | True | By Anthony Lewis | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/knicks-win-8684-for-10th-in-row-reed-leads-scoring-with22-as-sonics.html | KNICKS WIN, 86â€Šâ€Š84, FOR 10TH IN ROW | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/new-auto-right-makefor-scott-one-season-in-canada-5000-salary-cut.html | New Auto Right Make For Scott | True | | 2001-08-03 | RE0000847632 | B00000807138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/make-drug-laws-work.html | Make Drug Laws Work | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/records-sacred-music-mozarts-principal-choral-works-are-conducted.html | Records: Sacred Music | True | John Rockwell | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/path-aims-to-grow-into-new-commuter-line-path-is-planning-to-expand.html | PATH Aims to Grow into New Commuter Line | True | By Frank J. Prial | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/father-44-is-charged-with-slaying-his-son-4.html | Father, 44, Is Charged With Slaying His Son, 4 | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/the-coach-who-has-thelast-laugh-donald-shula-filling-a-void.html | The Coach Who Has the Last Laugh | True | By Michael Katz | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/miami-wins-in-bowl-for-perfect-season-dolphins-take-super-bowl-147.html | Miami Wins in Bowl for Perfect Season | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/press-club-joins-nader-in-antisecrecy-program.html | Press Club Joins Nader In Antisecrecy Program | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/us-reports-mig-felled-by-jet-above-20th-parallel-said-to-be-184th.html | U.S. Reports MIG Felled By Jet Above 20th Parallel | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/burma-finally-admits-on-drug-team-some-progress-reported.html | Burma Finally Admits on Drug Team | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/north-caldwell-man-dies-in-accident-on-a-ski-slope.html | North Caldwell Man Dies In Accident on a Ski Slope | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/45-representatives-back-former-navy-contract-chief.html | 145 Representatives Back Former Navy Contract Chief | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/success-on-the-second-time-around-arthur-daley-kicker-violates.html | Arthur Daley Success on the Second Time Around | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/don-fullmer-wins-on-points.html | Don Fullmer Wins on Points | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/redskins-rejected-use-of-onside-kickin-hope-of-break-3-time-outs.html | Redskins Rejected Use of Onside Kick In Hope of Break | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/reserve-bank-here-names-high-aides.html | RESERVE BANK HERE NAMES HIGH AIDES | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/brazil-reduces-rate-of-inflation-sharply-largely-psychological.html | Brazil Reduces Rate of Inflation Sharply | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/path-aims-to-grow-into-new-commuter-line.html | PATH Aims to Grow into New Commuter Line | True | By Frank J. Prial | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/openended-sentence.html | Openâ€‹Ã‚Â¨Ended Sentence | True | By Jackson Toby | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/ada-bids-congress-delay-action-on-cabinet-choices.html | A.D.A. Bids Congress Delay Action on Cabinet Choices | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/week-of-tension-ends-tension-dents-silence-in-capital.html | Week of Tension Ends | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/charles-harsanyi.html | CHARLES HARSANYI | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/neureuther-first-in-swiss-slalom-captures-special-event-on-icy.html | NEUREUTHER FIRST IN SWISS SLALOM | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/12-more-mobil-plants-struck.html | 2 More Mobil Plants Struck | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/helping-to-rehabilitate-the-young-in-south-vietnam-80-are-primary.html | Helping to Rehabilitate the Young in South Vietnam | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/soviet-planing-to-develop-its-deposits-of-gas-and-oil-high-cost.html | Soviet Planing to Develop Its Deposits of Gas and Oil | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/mrs-meir-to-visitpope-paul-today-to-make-first-such-call-by-an.html | MRS. MEIR TO VISIT POPE PAUL TODAY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/metropolitan-briefs-city-mostgrade-rule-opposed.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/us-crime-report-calls-for-reform-end-of-plea-bargaining-in-5-years.html | U.S. CRIME REPORT CALLS FOR REFORM | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/dorati-conducts-3-postromantics-starker-is-cellist-in-a-bloch.html | DORATI CONDUCTS 3 POSTâ€‹Ã‚Â¨ROMANTICS | True | Robert Sherman | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/college-school-results.html | College, School Results | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/scalpers-take-a-beatingtickets-go-at-face-value.html | Scalpers Take a Beating, Tickets Go at Face Value | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/brooding-on-the-short-story-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/wallace-begins-his-second-decade-as-a-national-figure-politically.html | Wallace Begins His Second Decade as a National Figure, Politically Powerful but Physically in Doubt | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/housing-orchestra-bows-at-tully-hallin-varied-program.html | Housing Orchestra Bows at Tully Hall In Varied Program, | True | Peter G. Davis. | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/parun-is-victor-in-new-zealand-miss-goolagong-captures-womens.html | PARUN IS VICTOR IN NEW ZEALAND | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/us-weapons-spendingis-high-in-relation-to-ads.html | U.S. Weapons Spending Is High in Relation to Ads | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/big-song-first-at-suffolk.html | Big Song First at Suffolk | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/luck-and-kindness-assist-the-neediest-how-to-aid-the-fund.html | Luck and Kindness Assist the Neediest | True | | 2001-08-03 | RE0000847632 | B00000807138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/a-priest-is-named-director-of-research-at-city-aquarium-areas-of.html | A Priest Is Named Director Of Research at City Aquarium | True | By Jane E. Brody | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/theater-enemy-is-dead-at-the-bijou-play-by-don-petersen-reopens.html | Theater: â€šÃ„Ã²'Enemy Is Deadâ€šÃ„Ã´ at the Bijou | True | By Clive Barnes | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/irrigation-funds-termed-fruitful-westerners-object-to-plan-to-curb.html | IRRIGATION FUNDS TERMED FRUITFUL | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/2-steals-by-west-help-lakers-win-star-also-scores-37-points-to-beat.html | 2 STEALS BY WEST HELP LAKERS WIN | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/anthem-incident-stirs-fans-late-saturday.html | Anthem â€šÃ„Ã²Incidentâ€šÃ„Ã´ Stirs Fans | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/paul-robert-freyd-dead-a-marketing-consultant.html | Paul Robert Freyd Dead, A Marketing Consultant | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/the-tide-of-reaction.html | The Tide of Reaction | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/divorce-insurance-gains-varied-support-in-state.html | Divorce Insurance Gains Varied Support in State | True | By Enid Nemy | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/egyptian-airline-buying-us-jets-four-boeing-707s-selected-over.html | EGYPTIAN AIRLINE BUYING U.S. JETS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/colombia-pledges-a-drug-crackdown.html | COLOMBIA PLEDGES A DRUG CRACKDOWN | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/australian-to-urge-britain-to-abolish-colonial-relics.html | Australian to Urge Britain To Abolish Colonial â€šÃ„Ã²Relicsâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/music-foss-on-brecht-he-conducts-2-short-operas-in-brooklynina.html | Music: Foss on Brecht | True | John Rockwell | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/jobless-problem-for-eases.html | JOBLESS PROBLEM FOR EXâ€šÃ„Ã²G.I.'S EASES | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/nixon-sends-haig-to-saigon-to-talkabout-ceasefire-aide-leaves-to.html | NIXON SENDS HAIG TO SAIGON TO TALK ABOUT CEASEâ€šÃ„Ã²FIRE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/deborah-miller-a-bride.html | Deborah Miller a Bride | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index The major events of the day. | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/hearings-set-this-week-on-big-offshore-oil-port-governors-peterson.html | Hearings Set This Week On Big Offshore Oil Port | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/new-jersey-briefs-psc-presses-for-gas-hearings.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/congress-beginning-the-difficult-task-of-putting-u-s-criminal-code.html | Congress Beginning the Difficult Task of Putting U.S. Criminal Code in Order | True | By Warren Weaver Jr. Special to The New York Times. | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/nixon-sends-haig-to-saigon-to-talk-about-ceasefire.html | NIXON SENDS HAIG TO SAIGON TO TALK ABOUT CEASEâ€šÃ„Ã²FIRE | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/issues-in-the-lirr-dispute.html | Issues in the L.I.R.R. Dispute | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/blues-set-back-islanders-by-21-new-yorkers-lose-11th-in-arow-anger.html | BLUES SET BACK ISLANDERS By 2â€šÃ„Ã´1 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/cahill-urges-program-of-state-conservation.html | Cahill Urges Program Of State Conservation | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/opposition-rises-to-amendment-on-equal-rights-ratification-is.html | OPPOSITION RISES TO AMENDMENT ON EQUAL RIGHTS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/wronghouse-raid-terrifies-family-the-wrong-house-outdoors-in.html | Wrongâ€šÃ„Ã´House Raid Terrifies Family | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/upgrading-plan-led-to-monopoly-street-proposal-order-was-sought.html | â€šÃ„Ã²Ugradingâ€šÃ„Ã´ Plan Led to Monopolyâ€šÃ„Ã´Street Proposal | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/dresses-to-wearfor-grand-balls-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/papua-leader-worried-by-strifecalls-for-delay-in-independence.html | Papua Leader, Worried by Strife, Calls for Delay in Independence | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/frontier-incidentscited-by-zambia.html | FRONTIER INCIDENTS CITED BY ZAMBIA | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/a-dealer-in-heroin-executed-by-manila.html | A DEALER IN HEROIN EXECUTED BY MANILA | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/blackout-ammunition-8476-unused-tickets.html | Blackout Ammunition: 8,476 Unused Tickets | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/albright-acting-to-close-state-banking-loophole-proposed-legislation.html | Albright Acting to Close State Banking Loophole | True | By H. Erich Heinemann | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/3-letter-bombs-mailed-locally-sent-to-israelis.html | 3 Letter Bombs, Mailed Locally, Sent to Israelis | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/new-orleans-sniper-99110050.html | New Orleans Sniper | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/widened-eec-sets-focus-on-problem-women-workers-focus-of-eec.html | Widened E.E.C. Sets Focus on Problem | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/alaskan-democrats-nominate-a-native.html | ALASKAN DEMOCRATS NOMINATE A NATIVE | True | | 2001-08-03 | RE0000847632 | B000000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/the-many-invitations-to-inauguration.html | The Many Invitations to Inauguration | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847632 | B000000807138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/personal-finance-home-mortgages-personal-finance.html | Personal Finance: Home Mortgages | True | By Robert J. Cole | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/pennsylvania-meeting-called.html | Pennsylvania Meeting Called | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/hiker-on-anthonys-noseis-rescued-by-a-copter-volunteer-splinted-leg.html | Hiker on Anthony's Nose Is Rescued by a Copter | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/jury-to-resume-today-in-corona-murder-trial.html | Jury to Resume Today in Corona Murder Trial | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/test-of-mail-distribution-succeeds-in-pennsylvania.html | Test of Mail Distribution Succeeds in Pennsylvania | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/transit-policeman-shoots-and-wounds-holdup-suspect.html | Transit Policeman Shoots and Wounds Holdup Suspect | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/south-bronx-a-jungle-stalked-by-fear-seized-by-rage.html | South Bronx: A Jungle Stalked by Fear, Seized by Rage | True | By Martin Tolchin | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/decline-reported-in-some-industries-notable-successes.html | Decline Reported in Some Industries | True | By Jules Arbose Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/us-crime-report-calls-for-reform.html | U.S CRIME REPORT CALLS FOR REFORM | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/ballet-1930s-soviet-work-on-french-revolution-the-flames-of-paris.html | Ballet: 1930's Soviet Work on French Revolution | True | By Anna Kisselgoff | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/well-be-back-says-allen-after-uttering-prepared-alibi-solace-from.html | â€˜â€™We'll Be Back,â€š.â€™ Says Allen After Uttering Prepared Alibi | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/jazz-winters-consort-once-unusual-and-interesting-troupe-shows.html | Jazz: Winter's Consort | True | John S. Wilson | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/adm-derby-83-led-coast-guard-school.html | ADM. DERBY, 83, LED COAST GUARD SCHOOL | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/1972-heart-fund-campaigngets-record-509million.html | 1972 Heart Fund Campaign Gets Record $50.9â€šÃ„Â¹Million | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/city-retirementplan-cost-seen-doubling-in-10-years-compared-to.html | City Retirementâ€šÃ„Â¹Plan Cost Seen Doubling in 10 Years | True | By Peter Kihss | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/village-and-slabattle-over-a-bar-9th-bar-in-village.html | Village and S.L.A. Battle Over a Bar | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/ship-abandoned-in-atlantic.html | Ship Abandoned in Atlantic | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/claim-for-payment-by-east-germany-renewed-by-jews.html | Claim for Payment By East Germany Renewed by Jews | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/ford-orchestra-aid-success-story-three-failed-in-new-york-kansas.html | Ford Orchestra Aid: Success Story | True | By Donal Henahan | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/new-soviet-film-depicts-us-as-land-of-violence-and-inequities-whats.html | New Soviet Film Depicts U.S. as Land of Violence and Inequities | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/susan-first-and-daniel-pollack-of-law-firms-here-married.html | Susan First and Daniel Pollack Of Law Firms Here Married | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/paterson-reacts-to-its-role-in-rated-movie-film-maker-included-his.html | Paterson Reacts to Its Role in Xâ€šÃ„Â¹Rated Movie | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/hank-fort.html | HANK FORT | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/martin-luther-king-day.html | Martin Luther King Day | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/juvenile-institute-proposed.html | Juvenile Institute Proposed | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/us-jewish-chiefs-to-see-mrs-meir-on-73-aid-to-israel.html | U.S. Jewish Chiefs To See Mrs. Meir On '73 Aid to Israel | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/magee-trial-to-resume.html | Magee Trial to Resume | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/oops-assert-freeze-imperils-program-tone-of-the-session-pressure.html | Coâ€šÃ„Â¹ops Assert Freeze Imperils Program | True | By Ronald Smothers | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index The MONDAY, JANUARY.15, 1973 | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/ambrose-haddock-dead-at-77-served-on-criminal-court-here.html | Ambrose Haddock Dead at 77; Served on Criminal Court Here | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/offer-to-chicago-teachers.html | Offer to Chicago Teachers | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/10-women-honoredfor-achievements.html | 10 WOMEN' HONORED FOR ACHIEVEMENTS | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/irish-soccer.html | Irish Soccer | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/nixon-sends-wires-to-shula-and-allen.html | NIXON SENDS WIRES TO SHULA AND ALLEN | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/two-planes-land-safely-one-on-top-of-other.html | Two Planes Land Safely â€šÃ„Â¹One on Top of Other | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/free-seats-are-the-ticket-to-success-for-a-troupe-in-yugoslavia.html | Free Seats Are the Ticket to Success for a Troupe in Yugoslavia That Always Plays to SRO Crowds | True | By Raymond R. Anderson Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/communities-merge-their-police-forces-agency-aids-consolidation.html | Communities Merge Their Police Forces | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/expoliceman-fatally-stabbed-in-times-sq-subway-station.html | Exâ€šÃ„Â¹Policeman Fatally Stabbed In Times Sq Subway Station | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/gay-alliance-seeks-to-revive-rights-bill-in-council-actions.html | Gay Alliance Seeks to Revive Rights Bill in Council | True | By Edward Ranzal | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/washington-dc-gets-control-of-bus-system.html | Washington, D.C., Gets Control of Bus System | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/rca-will-produce-new-tape-system.html | RCA WILL PRODUCE NEW TAPE SYSTEM | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/article-1-no-title-details-of-new-orleans-sh.html | Details of New Orleans Shootout Emerge, but Two Crucial Questions Remain | True | | 2001-08-03 | RE0000847632 | B00000807138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/city-employes-face-crackdown-on-sick-leaves-and-on-lateness.html | City Employes Face Crackdown On Sick Leaves and on Lateness | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/fire-lieutenant-succumbs-at-east-new-york-blaze.html | Fire Lieutenant Succumbs at East New York Blaze | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/david-cox-weds-miss-spielman.html | David Cox Weds Miss Spielman | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/mrs-leo-jacobs.html | MRS. LEO JACOBS | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/luck-and-kindnessassist-the-neediest-how-to-aad-the-fund.html | Luck and Kindness Assist the Neediest | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/lois-farfel-of-nbc-wed.html | Lois Farfel Of N.B.C. Wed | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/rangers-top-flyers-52hadfield-scores-2-goals-penalties-help.html | Rangers Top Flyers, 5â€3â€¦â€2 | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/pakistan-releases-rightist.html | Pakistan Releases Rightist | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/new-orleans-sniper.html | New Orleans Sniper | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/n-carolina-state-ucla-fives-stay-unbeaten-state-blows-big-lead.html | N. Carolina State, U.C.L.A. Fives Stay Unbeaten | True | By Sam Goldaper | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/wolde-wins-marathon-in-africa-keino-explains-defeat.html | Wolde Wins Marathon in Africa | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/city-plans-ceremonies-to-mark-martin-luther-kings-birthday-brooklyn.html | City Plans Ceremonies to Mark Martin Luther Kings Birthday | True | By Laurie Johnston | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/sports-today-basketball-boxing-harness-racing-wrestling.html | Sports Today | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/lear-motors-gets-contract.html | Lear Motors Gets Contract | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/letters-to-the-editor-on-giving-strikers-a-tardve-handout.html | Letters to the Editor | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/us-jewish-chiefs-to-see-mrs-meiron-73-aid-to-israel.html | U.S. Jewish Chiefs To See Mrs. Meir On '73 Aid to Israel | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/hosick-wins-bear-mt-ski-jump-leading-finishers.html | Hosick Wins Bear Mt. Ski Jump | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/opposition-rises-to-amendment-on-equal-rights.html | OPPOSITION RISES TO AMENDMENT ON EQUAL RIGHTS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/pressures-to-plead-guiltyalleged-in-watergate-case-plea-pressures.html | Pressures to Plead Guilty Alleged in Watergate Case | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/divorce-insurance-gains-varied-support-in-state-divorce-insurance.html | Divorce Insurance Gains Varied Support in State | True | By Enid Nemy | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/youth-is-arrested-in-police-car-theft.html | YOUTH IS ARRESTED IN POLICE CAR THEFT | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/northeast-is-bracing-itself-for-possible-energy-crisis.html | Northeast Is Bracing Itself For Possible Energy Crisis | True | By Gene Smith | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/police-drug-aide-assails-judiciary-bonacum-decries-2-ruts-of-terms.html | POLICE DRUG AIDE ASSAILS JUDICIARY | True | By John Darnton | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-15 | 1973-01-15 | https://www.nytimes.com/1973/01/15/archives/james-c-moroney.html | JAMES C. MORONEY | True | | 2001-08-03 | RE0000847632 | B00000807138 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/jury-gets-case-today-of-guard-charged-in-1970-riot-in-tombs.html | Jury Gets Case Today of Guard Charged in 1970 Riot in Tombs | True | By C. Gerald Fraser | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/food-price-up-06-here-in-november.html | FOOD PRICE UP 0.6% HERE IN NOVEMBER | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/us-hijacking-case-ends-in-a-mistrial-judge-declares-a-mistrial-in.html | U.S. Hijacking Case Ends in a Mistrial | True | By Robert Lindsey | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/what-structuralism-is-about-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/west-point-boy-wounded-in-his-home-by-pistol-shot.html | West Point Boy Wounded In His Home by Pistol Shot | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/briefs-on-the-arts-musical-version-of-semitough.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/missing-yachtman-found.html | Missing Yachtman Found | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/ulster-is-threatened-with-widened-curbs-after-police-deaths.html | Ulster Is Threatened With Widened Curbs After Police Deaths | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/irm-to-sell-unit-to-control-data-in-settling-suits.html | I.R.M. TO SELL UNIT TO CONTROL DATA IN SETTLING SUITS | True | By William D. Smith | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/st-johns-has-a-surprise-star.html | St. John's Has a Surprise Star | True | By Sam Goldaper | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/lindsay-is-scored-on-school-safety-council-unit-calls-plans-of.html | LINDSAY IS SCORED ON SCHOOL SAFETY | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/state-hires-an-exgovernor-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/violations-laid-to-clinton-oil-sec-charges-fraudulent-practices-in.html | VIOLATIONS LAID TO CLINTON OIL | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/moore-succeeds-himself-99111024.html | Moore Succeeds Himself | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/owners-waited-like-vultures-dismissed-penguin-coach-says.html | Owners Waited Like Vultures, Dismissed Penguin Coach Says | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/new-jersey-briefs-two-vie-today-for-assembly-seat-atlantic-city.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/garden-track-meet-will-drop-us-anthem-to-avoid-incidents-garden.html | Garden Track Meet Will Drop U.S. Anthem to Avoid Incidents | True | By Gerald Eskenazi | 2001-08-03 | RE0000846803 | B00000807141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/9-angry-men-and-women-assail-the-juror-who-wouldnt-listen.html | 9 Angry Men and Women Assail The Juror Who â€šÃ„Â´Wouldn't Listenâ€šÃ„Â´ | True | By George Vecsey | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/plant-ruined-and-7-hurt-by-blasts-in-philadelphia.html | Plant Ruined and 7 Hurt By Blasts in Philadelphia | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/8-us-journalists-enter-china-for-a-3week-tour.html | 8 U.S. Journalists Enter China for a 3â€šÃ„Â´Week Tour | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/in-italy-abortions-are-easy-for-rich-only-nine-months.html | In Italy, Abortions Are Easyâ€šÃ„Â´for Rich | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/advantage-princeton-new-jersey-sports-readymade-players-help-from.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/tax-rise-would-drive-up-rent-and-utilities-businessmen-say-have-to.html | Tax Rise Would Drive Up Rent and Utilities, Businessmen Say | True | By Robert J. Cole | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/20000-in-capital-suburb-protest-school-busing-plan.html | 20,000 in Capital Suburb Protest School Busing Plan | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/us-begins-trial-of-mackell-aide-prosecutor-and-two-others-accused.html | U.S. BEGINS TRIAL OF MAUL AIDE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/psc-plan-offers-phonaid-charge-bids-company-allow-a-drop-of.html | P.S.C. PLAN OFFERS PNON&AIDCNRRGE | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/thicus-daughter-to-wed.html | Thieu's Daughter to Wed | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/moore-succeeds-himself.html | Moore Succeeds Himself | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/bus-service-opens-along-naugatuck-four-towns-benefit-300-idle.html | BUS SERVIECE OPENS ALONG NAUGATUjK | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/events-today-theater.html | Events Today | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/a-b-c-supports-prime-time-rule-brief-to-fcc-says-it-is-functioning.html | A. B. C. SUPPORTS PRIME TIME RULE | True | By Albin Krebs | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/pepsico-plan-rejected-ftc-rejects-offer-by-pepsico.html | Pepsico Plan Rejected | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/186-rise-in-72-net-income-up.html | 18.6% Rise in '72 Net | True | By Clare M. Reckert | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/block-is-investment-loews-buys-10-of-gimbel-stock-production-of.html | Block Is â€šÃ„Â´Investmentâ€šÃ„Â´ By ISADORE BARIVIASH | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/manuguerra-sings-a-splendid-renato.html | MANUGUERRA SINGS A SPLENDID RENATO | True | Peter G. Davis. | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/law-gives-mental-patients-rights-but-worries-others-the-other-side.html | Law Gives Mental Patients Rights, but Worries Others | True | By David A. Andelman | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/suit-seeks-to-force-an-election-to-fill-2-vacant-senate-seats-cost.html | Suit Seeks to Force an Election To Fill 2 Vacant Senate Seats | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/javits-backs-transit-aid.html | Javits Backs Transit Aid | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/officials-mistrust-is-evident-in-wake-of-ncaa-parley.html | Officials' Mistrust Is Evident in Wake Of N.C.A.A. Parley | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/text-of-white-house-briefing-on-the-war-suspension-of-bombing.html | Text of White House Briefing on the War | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/unreasonable-search.html | Unreasonable Search | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/a-world-west-of-yale.html | A World West of Yale | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/out-of-the-quagmire.html | Out of the Quagmire? | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/zenith-workers-strike.html | Zenith Workers Strike | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/tax-rise-would-drive-uprent-and-utilities-businessman-say-have-to.html | Tax Rise Would Drive Upâ€šÃ„Â´Rent And Utilities, Businessmen Say | True | By Robert J. Cole | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/mrs-meir-confers-with-pope-in-vatican-mrs-meir-and-pope-discuss.html | Mrs. Meir Confers With Pope in Vatican | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/justices-to-weigh-dispute-on-clean-air-standards-of-us-and-the.html | Justices to Weigh Dispute on Clean Air Standards of U.S. and the States | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/95million-price-tag-on-phase-2-operation.html | $95â€šÃ„Â´Million Price Tag On Phase 2 Operation | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/raid-by-the-police-on-wrong-house-brings-an-apology.html | Raid by the Police on Wrong House Brings an Apology | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/marriages.html | Marriages | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/australian-ballet-in-film-of-quixote.html | Australian Ballet In Film of â€šÃ„Â´Quixoteâ€šÃ„Â´ | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/interior-aide-to-retire-feb-1.html | Interior Aide to Retire Feb. 1 | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/jury-deadlocked-in-trial-of-corona-judge-orders-deliberations.html | JURY DEADLOCKED IN TRIM OF CORNY | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/writers-honor-bobby-allison-as-1972-driver-of-the-year.html | Writers Honor Bobby Allison As 1972 Driver of the Year | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/state-moves-to-protect-part-of-appalachian-trail-legislation.html | State Moves to Protect Part of Appalachian Trail | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/from-children-coins-for-the-neediest-how-to-aid-the-find.html | From Children, Coins for the Neediest | True | | 2001-08-03 | RE0000846803 | B00000807141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/cabinet-nominees-advance.html | Cabinet Nominees Advance | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/metropolitan-briefs-conflict-charged-to-2-at-college.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/the-other-super-bowl-is-for-love-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/cyril-b-judge.html | CYRIL B. JUDGE | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/51-in-survey-say-that-crime-has-increased-in-the-last-year.html | 51% in Survey Say That Crime Has Increased in the Last Year | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/9-angry-men-and-women-assail-the-juror-who-â€šÃ„Ã²Wouldn't Listenâ€šÃ„Ã´.html | 9 Angry Men and Women Assail The Juror Who â€šÃ„Ã²Wouldn't Listenâ€šÃ„Ã´ | True | By George Vecsey | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/letters-to-the-editor-how-not-to-stop-cost-overruns-to-keep-traffic.html | Letters to the Editor | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/4-more-admit-guilt-as-s-spies-in-wa-ter-ga-te-2-still-on-trial.html | 4 MORE ADMIT GUILT AS SPIES IN WATERGATE | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/strict-auto-curb-on-coast-doubted-by-ruckelshaus-strict-auto-curb.html | Strict Auto Curb on Coast Doubted by Ruckelshaus | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/freed-australian-reaches-hong-kong.html | FREED AUSTRALIAN REACHES HONG KONG | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/international-league-votes-to-adopt-pinchhitter-rule.html | International League Votes To Adopt Pinchâ€šÃ„Ã®Hitter Rule | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/assembly-adopts-curbs-on-use-of-word-masseur-bill-aimed-at-the-city.html | Assembly Adopts Curbs On Use of Word Masseur | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/shah-to-visit-pakistan.html | Shah to Visit Pakistan | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/control-data-seeks-broad-base-new-base-sought-by-control-data-own.html | Control Data Seeks Broad Base | True | By Ernest Holsendolph | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/making-war-not-love-in-the-nation.html | Making War, Not Love | True | By Tom Wicker | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/stock-prices-plummet.html | Stock Prices Plummet | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/soybean-prices-show-advance-january-contract-climbs-in-advance-of.html | SOYBEAN PRICES SHOW ADVANCE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/earnings-mixed-for-3-big-banks-bankamerica-j-p-morgan-and-franklin.html | EARNINGS MIXED FOR 3 BIG BANKS | True | By H. Erich Heinemann | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/wall-st-uneasy-over-inflation-and-phase-3-prices-of-stocks-decline.html | Wall St. Uneasy Over Inflation and Phase 3 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/garden-track-meet-will-drop-us-anthem-to-avoid-incidents.html | Garden Track Meet Will Drop U.S. Anthem to Avoid Incidents | True | By Gerald Eskenazi | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/pistons-vanquish-blazers-112601-bing-and-lanier-set-pace-after.html | PISTONS VANQUISH BLAZERS, 112â€šÃ„Ã¬101 | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/student-strike-in-madrid.html | Student Strike in Madrid | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/president-halts-all-bombing-mining-and-sheling-of-north-points-to.html | PRESIDENT HALTS ALL BOMBING, MINING AND SHELLING OF NORTH; POINTS TO â€šÃ„Ã²PROGRESSâ€šÃ„Ã´ IN TALKS | True | By John Herrers Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/prison-is-experienced-by-21-probation-officers-all-are-volunteers.html | Prison Is â€šÃ„Ã²Experiencedâ€šÃ„Ã´ By 21 Probation Officers | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/ab-c-supports-prime-time-rule.html | A.B. C. SUPPORTS PRIME TIME RULE | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/from-children-coins-for-the-neediest.html | From Children, Coins for the Neediest | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/central-ordered-to-keep-running-commuters-get-a-60day-extension.html | CENTRAL ORDERED TO KEEP RUNNING | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/ealderman-gives-up.html | Eâ€šÃ„Ã²Alderman Gives Up | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/safety-gap.html | Safety Gap | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/meskill-picks-mrs-white-ewity-editor-as-an-aide.html | Meskill Picks Mrs. White, Eâ€šÃ„Ã²City Editor, as an Aide | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/artists-gathering-spot-closing-in-the-village-like-an-old-coffee.html | Artists' Gathering Spot Closing in the â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | By Deirdre Carmody | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/dr-king-and-the-movement-are-recalled-as-his-44th-birthday-is.html | Dr. King and the Movement Are Recalled As His 44th Birthday Is Observed Here | True | By Ronald Smothers | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/food-price-up-06-here-in-november-meat-fish-and-eggs-rise-in-month.html | FOOD PRICE UP 0.8% HERE IN NOVEMBER | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/boac-asks-185-on-london-flight-excursion-fare-plan-a-low-for.html | B.O.A.C. ASKS $185 ON LONDON FLIGHT | True | By Richard Witkin | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/kolton-asks-job-equality-in-the-securities-industry-kolton-is.html | Kolton Asks Job Equality In the Securities Industry | True | By Terry Robards | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/dr-william-engel-began-student-fund.html | DR. WILLIAM ENGEL, BEGAN STUDENT FUND | True | | 2001-08-03 | RE0000846803 | B00000807141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/strict-auto-curie-on-coast-doubted-by-ruckelshaus-transportation.html | Strict Auto Curie on Coast Doubted by Ruckelshaus | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/2-community-college-officials-accused-of-illegal-link-to-a.html | 2 Community College Officials Accused Of Illegal Link to a Publishing Concern | True | By Max H. Seigel | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/vi-pastor-faces-securities-curbs-wide-financial-holdings-of-humbard.html | VI PASTOR FACES SECURITIES CURBS | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/news-summary-and-index-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/william-f-davidson-68-dealer-in-western-american-art-dead-bought.html | William F. Davidson, 68, Dealer In Western American Art, Dead | True | By Sanka Knox | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/leading-soviet-dissident-starts-a-year-of-research-in-britain-aided.html | Leading Soviet Dissident Starts A Year of Research in Britain | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/freeport-to-increase-price-of-sulphur.html | Freeport to Increase Price of Sulphur | True | By Gerd Wilcke | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/30day-rule-on-voterresidency-gains-hardship-is-seen.html | 30â€‹â€‹Day Rule on Voterâ€‹â€‹Residency Gains | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/schwartz-in-lyricists-series-tells-of-pitfalls-in-song-writing.html | Schwartz, in â€‹â€‹Lyricistsâ€‹â€‹ Series, Tells of Pitfalls in Song Writing | True | By John S. Wilson | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/canada-alerts-observers-for-vietnam-but-has-some-tough-demands-of.html | Canada Alerts Observers for Vietnam but Has Some â€‹â€‹Toughâ€‹â€‹ Demands of Her Own | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/dr-perolaf-therman.html | DR. PERâ€‹â€‹OLAF THERMAN | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/chess-bishops-of-opposite-color-so-near-and-yet-so-far.html | Chess: Bishops of Opposite Color, So Near and Yet So Far | True | By Robert Byrne | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/dignity-in-death-and-life-the-art-of-dying-ii.html | The Art of Dying II | True | By Warren T. Reich | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/wood-field-and-stream-grand-cayman-tarpon-offer-angler-a-slightly.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/gangs-spread-terror-in-the-south-bronx.html | Gangs Spread Terror in the South Bronx | True | By Martin Tolchin | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/bridge-swiss-team-championship-concludes-with-a-surprise.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/harold-delano.html | HAROLD DELANO | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/gustavo-thoemi-scores-in-skiing-world-cup-champion-beats-hintereser.html | GUSTAVO THOM SCORES IN SKIING | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/two-infants-calm-for-hours-in-car-lost-as-father-drinks.html | Two Infants Calm for Hours In Car â€‹â€‹Lostâ€‹â€‹ as Father Drinks | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD. PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/conservation-bill-urged.html | Conservation Bill Urged | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/wnbctvtodrop-four-news-shows-seen-on-sundays.html | WNBCâ€‹â€‹TV to Drop Four News Shows Seen on Sundays | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/industrial-output-surged-last-month-rapid-pace-set-for-car-sales-of.html | Industrial Output Surged Last Month | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/swisseast-german-ties.html | Swissâ€‹â€‹East German Ties | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/two-bombings-in-milan.html | Two Bombings in Milan | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/walter-a-moos.html | WALTER A. MOOS | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/irish-and-israeli-consulates-in-boston-destroyed-by-fire.html | Irish and Israeli Consulates in Boston Destroyed by Fire | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/metropolitan-briefs-exjersey-guard-chief-acquitted.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/business-briefs-eec-divided-on-norwegian-talks.html | Business Briefs | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/greece-is-giving-up-cash-grants-from-the-us-phantoms-on-order.html | Greece Is Giving Up Cash Grants From the U.S. | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/mayors-trophy-game-set-for-shea-may-10.html | Mayor's Trophy Game Set for Shea May 10 | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/4-more-admit-guilt-as-spies-in-wa-tar-gate-2-still-on-trial.html | 4 MORE ADMIT GUILT AS SPIES IN WATERGATE | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/us-cuts-force-in-vietnam-to-23800-a-drop-of-200.html | U.S. Cuts Force in Vietnam To 23,800, a Drop of 200 | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/enlarged-council-vetoed-by-mayor.html | ENLARGED COUNCIL VETOED BY MAYOR | True | By Edward Ranzal | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/miss-clodes-shows-a-warm-piano-tone.html | MISS CLODES SHOWS A WARM PIANO TONE | True | Peter G. Davis. | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/chess-match-is-set-to-break-3way-tic.html | CHESS MATCH IS SET TO BREAK 3â€‹â€‹WAY TIE | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/8million-grumman-christmas-bonus-may-have-come-from-navy-loans.html | $8â€‹â€‹Million Grumman Christmas Bonus May Have Come From Navy Loans | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/tv-abcs-yeasty-night-strangler-seattle-locales-color-sequel-to.html | TV: A.B.C.'s Yeasty â€‹â€‹Night Stranglerâ€‹â€‹ | True | By Howard Thompson | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/deduction-on-home-repairs.html | Deduction on Home Repairs | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/paine-webber-net-up.html | Paine, Webber Net Up | True | | 2001-08-03 | RE0000846803 | B00000807141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/senate-leaders-hail-end-to-bombing-hughes-is-cautious.html | Senate Leaders Hail End to Bombing | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/heavy-snow-falls-in-israel.html | Heavy Snow Falls in Israel | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/stock-prices-plummet-991109800.html | Stock Prices Plummet | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/miss-gould-is-aussie-of-year-swim-ace-16-coming-to-us.html | Miss Gould Is Aussie of Year; Swim Ace, 16, Coming to U.S. | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/pension-mushroom.html | Pension Mushroom | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/warren-wade-dies-actor-producer-76.html | WARREN WADE DIES, ACTOR, PRODUCER, 76 | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/sports-news-briefs-cornell-five-is-down-to-seven.html | Sports News Briefs | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/air-pollution-study-assesses-plant-and-crop-damage.html | Air Pollution Study Assesses Plant and Crop Damage | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/shooting-of-upstate-girl-8-laid-to-use-of-fathers-gun.html | Shooting of Upstate Girl, 8, Laid to Use of Father's Gun | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/next-for-dolphins-persuading-morrall-and-kiick-to-stay-shulas.html | Next for Dolphins: Persuading Morrall and Kiick to Stay | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/the-mystery-guest-of-honor-observer.html | The Mystery Guest Of Honor | True | By Russell Baker | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/albert-asks-study-of-units-in-house-bipartisan-commitee-urged-to.html | ALBERT ASKS STUDY OF UNITS IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/judge-declares-a-mistrial-in-hijacking-case-here-judge-chides.html | Judge Declares a Mistrial in Hijacking Case Here | True | By Robert Lindsey | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/brandt-and-party-make-peace-appeal.html | BRANDT AND PARTY MAKE PEACE APPEAL | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/artists-gathering-spot-closing-in-the-village-like-an-old-coffee.html | Artists' Gathering Spot Closing in the â€šÃ„Ã´Villageâ€šÃ„Ã´ | True | By Deirdre Carmody | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/philippine-supreme-court-is-asked-to-block-charter-government.html | Philippine Supreme Court Is Asked to Block Charter | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/secret-draft-held-by-aba-members-nba-on-national-radio.html | SECRET DRAFT HELD BY A.B.A. MEMBERS | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/qe-2s-chef-lost-overboard.html | Q.E. 2's Chef Lost Overboard | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/trying-to-pick-up-the-pieces-home-life-fails.html | Trying to Pick Up the Pieces When a Child's Home Life Fails | True | By Enid Nemy | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/us-program-brings-9-foreign-educators-to-study-states-methods-of.html | U.S. Program Brings 9 Foreign Educators to Study State's Methods of Teaching | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/patient-and-his-doctor-quandary-for-medicine.html | Patient and His Doctor: quandary for Medicine | True | By Jane E. Brody | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/records-by-pat-boone-religous-themes-dominate-his-album-with-the.html | Records: By Pat Boone | True | Ian Dove | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/dyce-will-enter-wanamaker-mile-keogh-in-millrose-2mile-run-at-meet.html | DYE WILL ENTER WANAMAKER MILE | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/stage-shaws-don-juan-in-hell-at-70.html | Stage: Shaw's â€šÃ„Ã´Don Juan in Hellâ€šÃ„Ã´ at 70 | True | By Clive Barnes | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/lawyer-gets-five-years-in-cocainesmuggling-plot.html | Lawyer Gets Five Years In Cocaineâ€šÃ„Ã´Smuggling Plot | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/small-saigon-paper-sole-key-to-thieu-views-grandfather-a-journalist.html | Small Saigon Paper Sole Key to Thieu Views | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/selection-goes-on-for-ellsberg-panel.html | SELECTION GOES ON FOR ELLSBERG PANEL | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/tankertugboat-collision.html | Tankerâ€šÃ„Ã´Tugboat Collision | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/psc-plan-offersphoneaid-charge.html | P.S.C. PLAN OFFERSPHONEâ€šÃ„Ã´AID CHARGE | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/guilt-is-admitted-in-li-death-case-mansalughter-plea-entered-in.html | GUILT IS ADMITTED IN L.I. DEATH CASE | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/ibm-to-sell-unit-to-control-data-in-settling-suits-16million-will.html | I.B.A. TO SELL UNIT TO CONTROL DATA IN SETTLING SUITS | True | By William D. Smith | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/a-summary-of-supreme-court-actions-attorneys.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/money-growth-rate-topped-fed-goals.html | MONEY GROWTH RATE TOPPED FED GOALS | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/bernard-j-cianca.html | BERNARD J. CIANCA | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/music-delays-mar-rock-concert-at-philharmonic.html | Music: Delays Mar Rock Concert at Philharmonic | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/romney-agrees-to-head-voluntary-action-center.html | Romney Agrees to Head Voluntary Action Center | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/patient-and-his-doctor-quandary-for-medicine-patient-and-his.html | Patient and His Doctor: Quandary for Medicine | True | By Jane E. Brody | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/law-gives-mental-patients-rights-but-worries-others.html | Law Gives Mental Patients Rights, but Worries Others | True | By David A. Andelman | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/gangs-spread-terror-in-the-south-bronx-a-national-problem-police.html | Gangs Spread Terror in the South Bronx | True | By Martin Tolchin | 2001-08-03 | RE0000846803 | B00000807141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/miss-makarova-excels-in-coppelia.html | Miss Makarova Excels in â€šÃ„Ã²Coppeliaâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/english-boxers-beat-us-6-to-5-wells-texas-heavyweight-scores-only.html | ENGLISH BOXERS BEAT U.S., 6 TO 5 | True | By Al Harvin | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/public-cautioned-on-hypertension-parley-is-told-few-realize-blood.html | PUBLIC CAUTIONED ON HYPERTENSION | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/nixons-call-to-shula-is-blacked-out.html | Nixon's Call to Shula Is Blacked Out | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/covent-garden-plan-saves-some-of-old.html | Covent Garden Plan Saves Some of Old | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/5-of-7-deny-guilt-in-arms-smuggling.html | 5 OF 7 DENY GUILT IN ARMS SMUGGLING | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/people-in-sports-coach-wanted.html | People in Sports: Coach Wanted | True | Thomas Rogers. | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/haig-in-saigon-begins-talks-with-thieu-flexible-attitude-reported.html | Haig, in Saigon, Begins Talks With Thieu | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/mrs-ralph-h-schust.html | MRS. RALPH H. SCHUST | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/pompidou-visits-african-territory.html | Pompidou Visits African Territory | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/rita-dimitri-offers-continental-songs-with-bit-of-patter.html | Rita Dimitri Offers Continental Songs With Bit of Patter | True | John Rockwell | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/thomas-finletter-weds-mrs-geist.html | Thomas Finletter Weds Mrs. Geist | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/enlarged-council-vetoed-by-may-or-bill-would-have-created-6-minority.html | ENLARGED COUNCIL VETOED BY MAYOR | True | By Edward Ranzal | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/wrecking-ball-hits-at-garden-city-hotel.html | Wrecking Ball Hits at Garden City Hotel | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/16-die-in-turkish-bus-falls.html | 16 Die as Turkish Bus Falls | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/cantwell-acquitted-in-misconduct-case-gen-cantwell-found-not-guilty.html | Cantwell Acquitted In Misconduct Case | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/housing-freeze.html | Housing Freeze | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/bowater-appoints-new-chairman-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/mr-richardsons-turn.html | Mr. Richardson's Turn | True | By Herbert Scoville Jr. | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/the-times-bars-support-to-panel-for-monitoring-news-media-premise.html | The Times Bars Support to Panel for Monitoring News Media | True | By David Shapler | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/ftc-given-data-on-cold-remedies-reports-on-advertisements-ordered.html | F.T.C. GIVEN DATA ON COLD REMEDIES | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/court-to-hear-school-plan-in-richmond-and-suburbs.html | Court to Hear School Plan in Richmond and Suburbs | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/a-brewer-program-of-bach-and-handel.html | A BREWER PROGRAM OF BACH AND HANDEL | True | Robert Sherman | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/president-halts-all-bombing-mining-and-shelling-of-north-points-to.html | PRESIDENT HALTS ALL BOMBING, MINING AND SHELLING OF NORTH; POINTS TO â€šÃ„Ã²PROGRESSâ€šÃ„Â´ IN TALKS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/u-s-said-to-bomb-north-until-deadline-panhandle-targets-struck.html | U.S. Said to Bomb North Until Deadline | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/drill-instructor-back-on-duty.html | Drill Instructor Back on Duty | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/beds-that-should-be-slept-in-not-seen-shop-talk-fred-glass-creation.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/watergate-judge-is-called-firm-and-nonpartisan-a-bit-of-disbelief.html | Watergate Judge Is Called Firm and Nonpartisan | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/caso-filing-suit-in-lirr-strike-seeks-an-order-to-compel-a.html | CASO FILING SUIT IN L.I.R.R STRIKE | True | By Emanual Perlmutter | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/sidney-w-souers-intelligence-aide-first-secretary-of-national.html | SIDNEY W. SOUERS INTELLIGENCE AIDE | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/world-steeplechase-mark-tied-by-jipcho-in-allafrica-games-super.html | World Steeplechase Mark Tied By Jipcho in Allâ€šÃ„Ã²Africa Games | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/salt-lake-city-3-others-bidfor76-winter-games.html | Salt Lake City, 3 Others Bidfor '76 Winter Games | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/amex-depressed-by-late-selling-counter-rally-also-reverses-on.html | AMEX DEPRESSED BY LATE SELLING | True | By Alexander R. Hammer | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/teachers-strikes-go-on-in-2-cities-most-schools-in-chicago-and.html | TEACHERS' STRIKES GO ON IN 2 CITIES | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/grand-jury-asks-improvement-of-conditions-in-morris-jail.html | Grand Jury Asks Improvement Of Conditions in Morris | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/sports-today-obasketball.html | Sports Today | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/east-europeans-begin-strategy-session-western-agenda-offered.html | East Europeans Begin Strategy Session | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/vfw-to-honor-stennis.html | V.F.W. to Honor Stennis | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/copier-sales-gain-cited.html | Copier Sales Gain Cited | True | | 2001-08-03 | RE0000846803 | B00000807141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/article-1-no-title.html | REMEMBER THE NEEDIEST? | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/advertising-suds-with-a-status-n-w-ayer-assigned-chinese-liquor.html | Advertising Suds With a Status | True | By Philip H. Dougherty | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/traders-display-new-concern-on-outlook-credit-markets-rates-show.html | Traders Display New Concern on Outlook | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/mrs-meir-confers-with-pope-in-vatican.html | Mrs. Meir Confers With Pope in Vatican | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-16 | 1973-01-16 | https://www.nytimes.com/1973/01/16/archives/senators-brother-killed.html | Senator's Brother Killed | True | | 2001-08-03 | RE0000846803 | B00000807141 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/us-widens-trade-role-triples-exports-to-soviet.html | U.S. Widens Trade Role, Triples Exports to Soviet | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/bank-on-move-ties-up-traffic-on-li.html | Bank on Move Ties Up Traffic on L.I. | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/quake-alert-system-by-soviet-confirmed-changes-monitored.html | Quake Alert System By Soviet Confirmed | True | By Walter Sullivan | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/american-power-increases-profit-earnings-in-1972-estimated-158.html | AMERICAN POWER INCREASES PROFIT | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/accord-is-expanded-on-alunite-venture.html | ACCORD IS EXPANDED ON ALUNITE VENTURE | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/ibm-as-the-dream-come-true.html | I.B.M. as the Dream Come True | True | By James R. Hertel | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/scituate-proud-of-its-historic-symbolism-is-split-by-flag-dispute.html | Scituate, Proud of Its Historic Symbolism, Is Split by Flag Dispute | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/philadelphia-teachers-in-court-deadlock-in-chicago-continues.html | Philadelphia Teachers in Court; Deadlock in Chicago Continues | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/hew-says-some-states-use-sex-courses-to-curb-illegitimacy.html | H. E. W. Says Some States Use Sex Courses to Curb Illegitimacy | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/map-is-said-to-hint-hotel-sniper-made-plans-for-4-attacks.html | Map Is Said to Hint Hotel Sniper Made Plans for 4 Attacks | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/tv-cbs-studies-strange-creatures-of-the-night.html | TV: C.B.S. Studies â€˜Strange Creatures of the Nightâ€™ | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/us-widens-trade-role-triples-exports-to-soviet-american-trade-with.html | U.S. Widens Trade Role, Triples Exports to Soviet | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/islanders-drop-12th-straight-10-drouin-gets-north-stars-goal-with.html | ISLANDERS DROP 12TH STRAIGHT 1â€¦â€0 Drouin Gets North Stars' Goal With Illegal Stickâ€¦â€Gilbert Stops 29 Shots | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/mrs-richard-l-wright-73-widow-of-magazine-editor.html | Mrs. Richard L. Wright, 73, Widow of Magazine Editor | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/court-to-rehear-detroit-bus-plan-suburban-school-districts-to.html | COURT TO REHEAR DETROIT BUS PLAN | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/japanese-outpoints-korean.html | Japanese Outpoints Korean | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/congress-orders-president-to-list-impounded-funds.html | Congress Orders President to List Impounded Funds | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/celtics-triumph-106102-onhavlseeks-late-spree-bulls-vanquish.html | Celtics Triumph, 106â€¦â€102, On Havlseek's Late Spree | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/bribe-talk-taped-agent-tells-jury-mackell-aides-trial-hears-of.html | BRIBE TALK TAPED, AGENT TELLS JURY | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/rage-permeates-all-facets-of-life-in-the-south-bronx.html | Rage Permeates All Facets of Life in the South Bronx | True | By Martin Tolchin | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/kertesz-conveys-poetic-significance-of-details.html | Kertesz Conveys Poetic Significance of Details | True | By Hilton Kramer | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/engls-end-trial-by-pleading-guilty-to-bombing-camp.html | Exâ€¦â€G.I.'s End Trial By Pleading Guilty To Bombing Camp | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/rates-on-credit-markets-show-tendency-to-rise-credit-markets-rate.html | Rates on Credit Markets Show Tendency to Rise | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/un-council-to-go-to-panama-in-march.html | U.N. Council to Go to Panama in March | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/business-briefs-us-fights-fee-rule-of-options-board.html | Business Briefs | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/chou-croute-wins-54800-handicap-mareccores-by-14-length-in-santa.html | CHOU ROUTE WINS $54,800 HANDICAP | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/stage-wesleys-biting-strike-heaven.html | Stage: Wesley's Biting â€˜Strike Heavenâ€™ | True | By Mel Gussow | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/princeton-downs-temple-43-to-37-vavricka-scores-15-points-as-tigers.html | PRINCETON DOWNS TEMPLE, 43 TO 37 | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/house-unit-chief-faces-challenge-rosenthal-to-ask-caucus-to-ban.html | HOUSE UNIT CHIEF FACES CHALLENGE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/10-tax-preparers-accused-of-frauds-us-indicts-10-tax-preparers-on.html | 10 Tax Preparers Accused of Frauds | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/mrs-jacqueline-p-james-wed-to-francis-goodwin-2d-here.html | Mrs. Jacqueline P. James Wed To Francis Goodwin 2d Here | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/thieu-expected-to-accept-truce-pact-officials-say-though-problems.html | THIEU EXPECTED TO ACCEPT TRUCE PACT, OFFICIALS SAY, THOUGH PROBLEMS REMAIN | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/allied-chemical-posts-profit-gain-preliminary-data-indicate.html | ALLIED CHEMICAL POSTS PROFIT GAIN | True | By Gerd Wilcke | 2001-08-03 | RE0000847631 | B00000807137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/seven-in-atlantic-city-go-on-trial-as-corrupt.html | Seven in Atlantic City Go on Trial as Corrupt | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/sports-news-briefs-bradley-makes-allstar-team.html | Sports News Briefs | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/15yarold-mare-brings-170000-miss-webb-buys-witherite-in-keeneland.html | 15â€šÃ„Ã²YEARâ€šÃ„Ã²OLD MARE BRINGS $170,000 | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/rise-in-soybeans-lifts-beef-prices-report-of-reduced-harvest.html | RISE IN SOYBEANS LIFTS BEEF PRICES | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/neither-a-disaster-nor-a-boon-here-40million-for-transit.html | â€šÃ„Ã²Neither a Disaster Nor a Boonâ€šÃ„Ã² Here | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/state-budget-88billion-spending-up-933million-but-no-tax-rise-is.html | STATE BUDGET $8.8â€šÃ„Ã²BILLION; SPENDING UP $933â€šÃ„Ã²MILLION, BUT NO TAX RISE IS SOUGHT | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/reid-proposes-congress-form-an-agency-to-compel-spending-abourezk.html | Reid Proposes Congress Form An Agency to Compel Spending | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/arthur-l-rubin-70-academic-aide-dies.html | ARTHUR L. RUBIN, 70, ACADEMIC AIDE, DIES | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/major-items-in-the-budget.html | Major Items in the Budget | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/guide-going-out.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/6-bank-concerns-increase-profits.html | 6 BANK CONCERNS INCREASE PROFITS | True | By H. Erich Heinemann | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/pragmatic-approach-to-the-common-market.html | Pragmatic Approach To the Common Market | True | By C. L. Sulzberger | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/australian-sees-amity-with-nixon-whitlam-cites-opportunities-for.html | AUSTRALIAN SEES AMITY WITH NIXON | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/pigeons-get-invitation-to-shun-inauguration.html | Pigeons Get Invitation To Shun Inauguration | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/suit-lays-blight-to-fha-foreclosures.html | Suit Lays Blight to F.H.A. Foreclosures | True | By John T. McQuiston | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/bethlehem-steel-required-to-bar-racial-inequities-us-tells-sparrows.html | BETHLEHEM STEEL REQUIRED TO BAR RACIAL INEQUITIES | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/doris-fielding-reid-is-dead-wrote-about-edith-hamilton.html | Doris Fielding Reid Is Dead; Wrote About Edith Hamilton | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/keller-standout-in-pacer-victory-ties-mark-with-six-3point-goals-as.html | KELLER STANDOUT IN PACER VICTORY | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/farmers-in-dry-middle-east-welcome-snowfall-wheat-shortage-feared.html | Farmers in Dry Middle East Welcome Snowfall | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/soviet-luna-21-lands-on-moon-delivering-lunokhod-2-craft-for.html | Soviet Luna 21 Lands on Moon, Delivering Lunokhod 2 Craft for Exploration | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/city-and-unions-both-paid-127-labor-leaders-in-71-union-chiefs-got.html | City and Unions Both Paid 127 Labor Leaders in '71 | True | By Lacey Fosburgh | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/jailed-ira-chief-ends-hunger-strike-new-slaying-in-belfast.html | Jailed I.R.A. Chief Ends Hunger Strike | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/women-troopers-ahead.html | Women Troopers Ahead? | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/metropolitan-finds-odalisque-not-by-ingres-will-rehang-painting.html | Metropolitan Finds â€šÃ„Ã²Odalisqueâ€šÃ„Ã² Not by Ingres; Will Rehang Painting With a New Attribution | True | By John L. Hess | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/justices-broaden-jeopardy-ruling-ban-on-two-trials-for-same-crime.html | JUSTICES BROADEN JEOPARDY RULING | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/music-barenboim-and-miss-du-pre-perform.html | Music | True | Peter G. Davis | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/met-and-city-opera-aided-by-arts-fund.html | MET AND CITY OPERA AIDED BY ARTS FUND | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/five-laotian-communist-leaders-leave-vientiane-peace-talks-for.html | Five Laotian Communist Leaders Leave Vientiane Peace Talks for Consultations | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/mindel-sheps-fertility-expert-and-biostatistician-dies-at-59.html | Mindel Sheps, Fertility Expert And Biostatistician, Dies at 59 | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/senators-press-nixon-on-secrecy-democratic-group-votes-to-compel.html | SENATORS PRESS NIXON ON SECRECY | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/clara-ward-gospel-singer-48-leader-of-popular-group-dies.html | Clara Ward, Gospel Singer, 48; Leader of Popular Group Dies | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/state-aide-says-few-fail-food-inspections.html | State Aide Says Few Fail Food Inspections | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/industry-capacity-rate-is-the-highest-since-70-alcoa-changes-prices.html | Industry Capacity Rate Is the Highest Since '70 | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/stocks-fall-a-bit-as-trading-slows-dow-down-by-more-than-5-points-a.html | STOCKS FALL A BIT AS TRADING SLOWS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/crisis-in-los-angeles.html | Crisis in Los Angeles | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/chou-croute-wins-54800-handicap-mare-scores-by-14-lengths-in-santa.html | CHOU CHUTE WINS $54,800 HANDICAP | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/unitas-still-open-to-offers-but-not-from-just-anyone-hell-play-if.html | Unitas Still Open to Offers, But Not From Just Anyone | True | By Joseph Durso | 2001-08-03 | RE0000847631 | B00000807137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/senators-press-nixon-on-secrecy.html | SENATORS PRESS NIXON ON SECRECY | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/a-du-pont-award-to-make-wallace-he-wins-for-60-minutesshes-freed.html | A DU PONT AWARD TO MIKE WALLACE | True | By Albin Krebs | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/tristar-back-in-use-after-engine-tests.html | TRISTAR BACK IN USE AFTER ENGINE TESTS | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/records-a-band-revived-rickrneys-new-cotton-pickers-presents-active.html | Records: Aband Revived | True | John S. Wilson. | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/million-pledged-for-a-new-school-fairleigh-dickinson-center-to.html | MILLION PLEDGED FOR A NEW SCHOOL | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/state-to-push-housing-in-westchester-persuasion-planned-moratorium.html | State to Push Housing in Westchester | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/space-center-picketed.html | Space Center Picketed | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/mrs-louis-pfohl.html | MRS. LOUIS PFOHL | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/restoring-of-cut-in-welfare-asked-governor-would-put-back-the-10.html | RESTORING OF CUT IN WELFARE ASKED | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/julio-castello-dead-at-91-long-nyu-fencing-coach.html | Julio Castello Dead at 91; Long N.Y.U. Fencing Coach | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/accused-us-airman-gets-two-sentences-in-athens.html | Accused U.S. Airman Gets Two Sentences in Athens | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/a-french-town-worried-about-selling-wine-is-cool-to-elections.html | A French Town Worried About Selling Wine Is Cool to Elections | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/leaders-of-legislature-react-to-budget-along-party-lines.html | Leaders of Legislature React To Budget Along Party Lines | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/prices-ease-again-on-amex-and-otc-percentage-gains.html | Prices Ease Again on Amex and Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/joint-union-conference.html | Joint Union Conference | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/assessment-of-inflations-impact-on-wages-and-profit-some-labor.html | Assessment of Inflation's Impact on Wages and Profit | True | By Leonard Silk | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/humphrey-asserts-congress-and-nixon-near-critical-clash.html | Humphrey Asserts Congress and Nixon Near Critical Clash | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/people-in-sports-carlton-no-1-in-pay-too.html | People in Sports: Carlton No. 1 in Pay, Too | True | Deane McGowen | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/stage-let-me-hear-you-smile-bows-3act-thuna-and-cauley-work-at.html | Stage: â€šÃ„Ã²Let Me Hear You Smileâ€šÃ„Ã´ Bows | True | By Cline Barnes | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/w-keyser-manly.html | W. KEYSER MANLY | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/guard-at-tombs-clear-on-3-counts-but-jury-still-has-to-weigh-other.html | GUARD AT TOMBS CLEAR ON 3 COUNTS | True | By C. Gerald Fraser | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/72-was-a-vintage-year-for-wine-consumption.html | '72 Was a Vintage Year For Wine Consumption | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/revenuesharing-head.html | Revenueâ€šÃ„Ã´Sharing Head | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/tv-nbc-peking-tour-forbidden-city-explores-the-ko-kung-citadel-with.html | TV: N.B.C. Peking Tour | True | By Howard Thompson | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/calder-finishes-season-with-big-gain-in-wagers-expansion-is-planned.html | Calder Finishes Season With Big Gain in Wagers | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/merrill-adds-a-board-member-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/musica-sacra-adds-two-secular-works.html | Musica Sacra Adds Two Secular Works | True | By Raymond Ericson | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/purse-of-25000-offered-in-chess-coast-tourney-in-october-seeks-16.html | PURSE OP $25,000 OFFERED IN CHESS | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/us-canada-oil-talks-gain-goal-is-an-accord-to-share-continental.html | U.Sâ€šÃ„Ã´Canada Oil Talks Gain | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/us-confirms-greek-plan-to-end-direct-military-aid.html | U.S. Confirms Greek Plan To End Direct Military Aid | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/stock-exchanges-ordered-to-admit-institution-firms.html | STOCK EXCHANGES ORDERED TO ADMIT INSTITUTION FIRMS | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/last-raids-in-north-before-the-deadline-are-listed-by-u-s.html | Last Raids in North Before the Deadline Are Listed by U. S. | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/woman-dies-in-plunge.html | Woman Dies in Plunge | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/rockefellers-budget-it-is-neither-austere-nor-extravagant-but-it.html | Rockefeller's Budget | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/the-watergate-spies.html | The Watergate Spies | True | By James Reston | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/metropolitan-briefs-lack-of-extra-1-delays-car-plates.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/female-artillery-brisk-abc-comedy.html | â€šÃ„Ã²Female Artilleryâ€šÃ„Ã´ Brisk A.B.C. Comedy | True | Howard Thompson | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/cat-is-willed-10000.html | Cat Is Willed $10,000 | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/cop-on-beat-plan-stirring-interest-residents-appear-to-favor-cahill.html | â€šÃ„Ã²COP ON BEATâ€šÃ„Ã´ PLAN STIRRING INTEREST | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/humor-underlies-themes-of-dances-by-jan-wodynski.html | Humor Underlies Themes of Dances By Jan Wodynski | True | | 2001-08-03 | RE0000847631 | B00000807137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/us-planning-assistance-for-yugoslavia-investing.html | U.S. Planning Assistance For Yugoslavia Investing | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In The U.N. Today | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/bridge-a-poor-lead-for-beginner-made-in-suit-contract-game-todays.html | Bridge: A Poor Lead for Beginner Made in Suit Contract Game | True | By Alan Truscott | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/europeans-score-us-money-plan-would-prefer-consultation-to.html | EUROPEANS SCORE U. S. MONEY PLAN | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/cyprus-mines-to-acquire-bagdad-copper.html | Cyprus Mines to Acquire Bagdad Copper | True | By Alexander R. Hammer | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/jury-still-deadlocked-in-trial-of-corona.html | Jury Still Deadlocked in Trial of Corona | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/soprano-displays-insight-and-charm-in-a-lieder-recital.html | Soprano Displays Insight and Charm In a Lieder Recital | True | John Rockwell | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/rome-rabbi-sees-vatican-âdiscourtesyâ-on-meir-visit.html | Rome Rabbi Sees Vatican âDiscourtesyâ on Meir Visit | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/senators-seeking-a-fuel-price-rise-group-calls-for-action-to-ease.html | SENATORS SEEKING A FUEL PRICE RISE | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/man-kills-wife-sons-and-himself-connecticut-teacher-had.html | MAN RILLS WIFE, SONS AND HIMSELF | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/joe-george-and-one-who-isnt-here-red-smith.html | Red Smith Joe, George and One Who Isn't Here | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/marcos-proclaims-new-constitution-to-rule-indefinitely.html | Marcos Proclaims New Constitution; To Rule Indefinitely | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/trudeaus-mother-dies.html | Trudeau's Mother Dies | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/nearby-counties-to-get-more-money-but-their-welfare-bills-will-rise.html | Nearby Counties to Get More Money, but Their Welfare Bills Will Rise, Too | True | By David A. Andelman | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/parkway-link-opens-in-woodbridge.html | Parkway Link Opens in Woodbridge | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/bugners-victory-booed-in-london-fans-cheer-lubbers-dutch.html | BUGNER'S VICTORY BOOED IN LONDON | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/miss-proell-wins-world-cup-skiing-unbeaten-austrian-virtually.html | MISS PROEM, WINS WORLD CUP SKIING | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/twoway-benefits.html | Twoâ Â³Way Benefits? | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/crusaders-beat-blazers-onpowerplay-goal-43-nordiques-top-nationals.html | Crusaders Beat Blazers On Powerâ Â³Play Goal, 4âÂ³ Â³3 | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/senate-panel-backs-3-nixon-nominees.html | Senate Panel Backs 3 Nixon Nominees | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/letters-to-the-editor-state-control-of-job-safety-and-health.html | Letters to the Editor | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/garden-to-hear-anthem-at-track-meet-after-all-garden-meet-to-hear.html | Garden to Hear Anthem At Track Meet, After All | True | By Neil Amdur | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/zoo-animals-visit-children-at-a-hospital-in-harlem.html | Zoo Animals Visit Children at a Hospital in Harlem | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/questions-and-answers-on-new-member-rule-questions-and-answers-on.html | Questions and Answers On New Member Rule | True | By Terry Robards | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/macys-names-executives.html | Macy's Names Executives | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/elmer-anderson-carter-dead-led-state-agency-against-bias.html | Elmer Anderson Carter Dead; Led State Agency Against Bias | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/c-b-s-gives-a-report-on-terms-of-peace.html | C.B.S. Gives a Report on Terms of Peace | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/excerpts-from-governors-message-presenting-realistic-budget-to.html | Excerpts From Governor's Message resenting âÂ³ ÂRealisticâÂ³ Â Budget to Legislature | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/sky-marshal-plan-scored.html | Sky Marshal Plan Scored | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/blessed-by-witches-an-occult-show-is-unveiled-booth-for-palmreading.html | Blessed by Witches, an Occult Show Is Unveiled | True | By Rita Reif | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/youth-16-accused-of-subway-murder-was-released-from-narcotics-center.html | Youth, 16, Accused of Subway Murder Was Released from Narcotics Center | True | By Maurice Carroll | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/exjustice-joseph-m-callahan-of-state-supreme-court-is-dead-left.html | ExâÂ³ ÂJustice Joseph M. Callahan Of State Supreme Court Is Dead | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/city-is-recruiting-addicts-for-treatment-in-centers-mayors.html | City Is Recruiting Addicts For Treatment in Centers | True | By James M. Markham | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/former-general-and-secretary-convicted-of-trying-to-cheat-army.html | Former General and Secretary Convicted of Trying to Cheat Army | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/reports-of-imminent-ceasefire-persist-but-white-house-is.html | Reports of Imminent Ceaseâ Â³Âire Persist But White House Is Maintaining Silence | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/man-slain-a-2d-wounded-in-east-village-shooting.html | Man Slain, a 2d Wounded In East Village Shooting | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/25-watch-as-woman-is-raped-in-trenton-but-fail-to-help-her.html | 25 Watch as Woman Is Raped In Trenton, but Fail to Help Her | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/us-exhibits-stoned-in-spain.html | U.S. Exhibits Stoned in Spain | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/article-2-no-title-stocks-fall-a-bit-as-trading-slows.html | STOCKS FALL A BIT AS TRADING SLOWS | True | | 2001-08-03 | RE0000847631 | B00000807137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/briefs-on-the-arts-a-retrospective-of-cages-music-smuin-joining.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/stock-exchanges-ordered-to-admit-institution-firms-soc-say-x-members.html | STOCK EXCHANGES ORDERED TO ADMIT INSTITUTION FIRMS | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/new-goals-and-new-ways-books-of-the-times-a-singular-experience.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/neil-gunn-scottish-author-of-more-than-20-novels.html | Neil Gunn, Scottish Author Of More Than 20 Novels | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/teamsters-gaining-in-bid-to-organize-lettuce-workers-wage-spread.html | Teamsters Gaining In Bid to Organize Lettuce Workers | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/robert-webb-61-of-youth-service-head-of-protestant-welfare-agency.html | ROBERT WEBB, 61, OF YOUTH SERVICE | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/they-help-each-other-face-the-enemyfood-patterned-after-as-ghastly.html | They Help Each Other Face the Enemyâ€šÃ„Â¶Food | True | By Judy Klemesrud | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/new-orleans-black-dies-in-police-chase.html | NEW ORLEANS BLACK DIES IN POLICE CHASE | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/pakistani-prisoner-killed-tried-to-escape-india-says.html | Pakistani Prisoner Killed; Tried to Escape, India Says | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/sanderson-will-take-1million-wha-blazers-to-free-star-from-5year.html | Sanderson Will Take $1â€šÃ„Â¢Million | True | By Gerald Eskenazi | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/garden-to-hear-anthem-at-track-meet-after-all.html | Garden to Hear Anthem At Track Meet, After All | True | By Neil Amdur | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/parking-fee-ended-for-state-workers.html | PARKING FEE ENDED FOR STATE WORKERS | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/no-jurors-for-brown-trial-have-been-selected-yet.html | No Jurors for Brown Trial Have Been Selected Yet | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/william-wolfson.html | WILLIAM WOLFSON | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/lunokhod-2-on-moon-99111568.html | Lunokhod 2 on Moon | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/42-indicted-here-tied-to-policy-ring-with-link-to-lansky.html | 42 Indicted Here; Tied to Policy Ring With Link to Lansky | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/auto-union-to-seek-contract-reopener-clause-to-protect-wages.html | Auto Union to Seek Contract Reopener Clause to Protect Wages | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/bethlehem-steel-required-to-bar-racial-inequities-as-tells-sparrows.html | BETHLEHEM STEEL REQUIRED TO BAR RACIAL INEQUITIES | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/rage-permeates-all-facets-of-life-in-the-south-bronx-rage-permeates.html | Rage Permeates All Facets of Life in the South Bronx | True | By Martin Tolchin | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/churches-press-businesses-on-african-holdings.html | Churches Press Businesses on African Holdings | True | By Ernest Holsendolph | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/court-calls-hearing-tomorrow-on-injunction-in-lirr-strike.html | Court Calls Hearing Tomorrow On Injunction in L.I.R.R. Strike | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/thieu-expected-toaccept-truce-pact-officials-say-though-problems.html | THIEU EXPECTED TO ACCEPT TRUCE PACT OFFICIALS SAY, THOUGH PROBLEMS REMAIN | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/steel-pier-gets-3-new-owners-who-are-betting-on-its-future-radios.html | Steel Pier Gets 3 New Owners Who are Betting on Its Future | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/new-jersey-briefs-rizzolo-and-imbriani-win-primaries.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/watergate-defendant-to-plead-he-acted-to-forestall-violence.html | Watergate Defendant to Plead He Acted to Forestall Violence | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/state-charges-city-fails-to-close-welfare-cases.html | State Charges City Fails To Close Welfare Cases | True | By Peter Kihss | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/westchester-towns-pressed-on-housing-state-to-push-housing-in.html | Westchester Towns Pressed on Housing | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/lunokhod-2-on-moon.html | Lunokhod 2 on Moon | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/public-utilities-chief-foresees-transports-losses-down-in-73.html | Public Utilities Chief Foresees Transport's Losses Down in '73 | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/quakes-jar-california.html | Quakes Jar California | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/aid-to-neediest-honors-truman-1000-sent-anonymously-in-presidents.html | AID TO NEEDIEST HONORS TRUMAN | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/lindsay-meets-with-rose-on-mayoral-possibilities.html | Lindsay Meets with Rose on Mayoral Possibilities | True | By Murray Schumach | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/muskie-urges-mass-transit-aid-in-light-of-proposed-auto-curb-muskie.html | Muskie Urges Mass Transit Aid In Light of Proposed Auto Curb | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/hownet-unit-head-named.html | Hownet Unit Head Named | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/advertising-finding-statistics-the-great-outdoors.html | Advertising Finding Statistics | True | By Philip H. Dougherty | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/war-protesters-outline-plans-for-an-inaugural-march-to-face-white.html | War Protesters Outline Plans for an Inaugural March | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/metropolitan-briefs-accused-youth-had-been-freed-city-recruiting.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/stock-car-racers-face-smooth-road.html | Stock Car Racers Face Smooth Road | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/extension-urged-on-scribner-pact-speakers-are-gaveled-down-by.html | EXTENSION URGED ON SCRIBNER PACT | True | By Leonard Buder | 2001-08-03 | RE0000847631 | B00000807137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/christian-jerusalem.html | Christian Jerusalem | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/now-hushed-the-voice.html | Now Hushed the Voice | True | By <B>Francis J. Sweeney</B> | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/article-3-no-title.html | Article 3 â€¦Â â€¦Â â€˜ No Title | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/knicks-overcome-suns-102-to-101-bradleys-two-free-throws-are.html | KNICKS OVERCOME SUNS, 102 TO 101 | True | By Leonard Koppett Metal be The New York Thu | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/25-watch-trenton-rape-but-fail-to-help-victim.html | 25 Watch Trenton Rape But Fail to Help Victim | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/moon-shooting-high-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/predection-budget.html | Preâ€¦Â â€˜Election Budget | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/chilean-copper-mine-struck.html | Chilean Copper Mine Struck | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-17 | 1973-01-17 | https://www.nytimes.com/1973/01/17/archives/michael-j-barry.html | MICHAEL J. BARRY | True | | 2001-08-03 | RE0000847631 | B00000807137 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/physicist-accuses-soviet-in-passport-case-but-suggests-collusion.html | Physicist Accuses Soviet in Passport Case but Suggests Collusion | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/scream-death-of-a-jewfarce-on-israeliarab-espionage-opens-the-cast.html | Screen: 'Death of a Jew'Farce on Israeli-Arab Espionage Opens The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/hotel-with-a-crime-record-is-ordered-to-clean-it-up.html | Hotel With a Crime Record Is Ordered to Clean It Up | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/soviet-hopes-high-on-lunokhod-data-experts-seek-to-supplement.html | SOVIET HOPES HIGH ON LUNOKHOD DATA | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/boy-3-falls-5-stories-and-is-in-fair-condition.html | Boy, 3, Falls 5 Stories And Is in Fair Condition | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/two-more-indicted-in-slaying-of-gallo.html | TWO MORE INDICTED IN SLAYING OF GALLO | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/and-now-phase-iii.html | And Now, Phase III | True | By Herbert Stein | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/19-dead-or-missing-in-iberian-storms.html | 19 DEAD OR MISSING IN IBERIAN STORMS | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/saigon-aide-bars-accord-with-vietcong-as-an-equal.html | Saigon Aide Bars Accord With Vietcong as an Equal | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/mccormack-redskin-aide-namedeagles-head-coach-believes-in-win-now.html | McCormack, Redskin Aide, Named Eagles' Head Coach | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/amex-closes-mixed-in-slow-trading-market-summary-percentage-gains.html | Amex Closes Mixed in Slow Trading | True | By James J. Nagle | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/advertising-erotica-for-women.html | Advertising Erotica for Women | True | By Philip H. Dougherty | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/manila-trend-to-oneman-rule-said-to-worry-u-s.html | Manila Trend to Oneâ€¦Â â€˜Man Rule Said to Worry U.S. | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/u-s-planes-step-up-attacks-in-the-south-cambodians-report-gains.html | U.S. Planes Step Up Attacks in the South | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/libya-is-seeking-50-of-oil-concession-position-discussed.html | Libya Is Seeking 50% of Oil Concession | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/police-in-capital-prepare-for-protests-command-center-parade-route.html | Police in Capital Prepare for Protests | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/thieu-reported-to-be-objecting-on-4-key-issues-said-to.html | THIEU REPORTED TO BE OBJECTING ON 4 KEY ISSUES | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/dark-days-in-manila.html | Dark Days in Manila | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/2-judges-indicted-as-case-quashers-assault-count-dropped-for.html | 2 JUDGES INDICTED AS CASE QUASHERS | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/basque-guerrillas-kidnap-spanish-industrialist.html | Basque Guerrillas Kidnap Spanish Industrialist | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/nominee-is-facing-delay-in-senate-three-members-critical-of.html | NOMINEE IS FACING DELAY IN SENATE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/747-blows-tires.html | 747 Blows Tires | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/f-b-i-names-new-york-chief.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/canadiens-down-penguins-by-64-houle-scores-three-goals-during.html | CANADIENS DOWN PENGUINS BY 6â€¦Â â€˜4 | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/city-may-offer-builders-bonus-zoning-aid-would-be-tied-to-funds-for.html | CITY MAY OFFER BUILDERS â€¦Â â€˜BONUSâ€¦Â Â´ | True | By Max H. Seigel | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/shift-in-air-puts-june-in-january.html | Shift in Air Puts June In January | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/chess-the-pawn-again-proves-mightier-on-the-board-todays-a-special.html | Chess: The Pawn Again Proves Mightier on the Board | True | By Robert Byrne | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/exinvestigator-says-hoffa-had-aid-of-ehrlichman-and-chotiner-move.html | Exâ€¦Â â€˜Investigator Says Hoffa Had Aid of Ehrlichman and Chotiner | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/fda-proposes-sweeping-change-in-food-labeling-new-rules-designed-to.html | F. D. A. PROPOSES SWEEPING CHANGE IN FOOD LABELING | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/ivan-petrovsky-led-moscow-university2.html | IVAN PETROVSKY, LED MOSCOW UNIVERSITY | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/nixon-aides-role-on-women-scored-members-of-new-unit-ask-stand-on.html | NIXON AIDES' RE ON WOMEN SCORED | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/japan-plans-postwar-aid-to-indochina.html | Japan Plans Postwar Aid to Indochina | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/heath-asks-wide-controls-in-phase-2-inflation-fight.html | Heath Asks Wide Controls in Phase 2 Inflation Fight | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/papp-repudiates-usia-film-on-him-says-agency-ignores-more-serious.html | PAPP REPUDIATES U.S.I.A. FILM On HIM | True | By George Gent | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/keeneland-sales-close-with-38million-total.html | Keeneland Sales Close With $3.8 Million Total | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/cable-tv-blanked-out-by-theft-of-amplifiers.html | Cable TV Blanked Out By Theft of Amplifiers | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/unenthusiastic-advance-is-posted-by-big-board-modest-gain-big-board.html | Unenthusiastic Advance Is Posted by BigBoard | True | By John H. Allan | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/connecticut-treasurer-proposes-forming-an-investment-unit-to-help.html | Connecticut Treasurer Proposes Forming an Investment Unit to Help Towns Redeem High Interest Bonds | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/more-youngsters-seek-skijumping-challenge.html | More Youngsters Seek Ski Jumping Challenge | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/economic-hearings-slated.html | Economic Hearings Slated | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/secret-talks-laid-to-3-car-makers-government-says-officials.html | SECRET TALKS LAID TO 3 CAR MAKERS | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/those-going-to-inaugural-festivities-may-find-the-visit-costly-4day.html | Those Going to Inaugural Festivities May Find the Visit Costly | True | By Diane Henry Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/press-executives-get-tour-of-the-city-bankers-tour-recalled-the-tax.html | Press Executives Get Tour of the City | True | By Maurice Carroll | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/olga-korbut-woman-athlete-of-the-year-tiny-gymnast-tops-annual-ap.html | Olga Korbut Woman Athlete of the Year | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/rogers-voices-hope-on-mideast-for-73.html | ROGERS VOICES HOPE ON MIDEAST FOR '73 | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/music-harth-is-soloist.html | Music. Harth Is Soloist | True | By Raymond Ericson | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/sports-news-briefs-kenyas-jipcho-wins-5000-meters-ondme-loses-lead.html | Sports News Briefs | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/article-2-no-title-table-for-high-tide-for-waters-adjacent-to-new.html | Article 2 â€” No Title | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/city-pupils-get-right-to-contest-damaging-entries-in-their-files.html | City Pupils Get Right to Contest Damaging Entries in Their Files | True | By Leonard Buder | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/homosexuals-in-village-fearful-after-series-of-similar-killings-the.html | Homosexuals in Village Fearful After Series of Similar Killings | True | By Grace Lichtenstein | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/wood-field-and-stream-tarpon-is-an-elusive-fish.html | Wood, Field and Stream; Tarpon Is an Elusive Fish | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/for-rain-splashes-of-color-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/black-wins-plea-on-bias-of-jurors-high-court-affirms-right-to-have.html | BLACK WINS PLEA ON BIAS OF JURORS | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/council-bill-forbids-making-handguns-passage-expected.html | Council Bill Forbids Making Handguns; Passage Expected | True | By Edward Ranzal | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/cahill-opposes-life-for-drug-pushers-cahill-bars-mandatory-life-as.html | Cahill Opposes Life For Drug Pushers | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/man-wounds-2-at-newark-va-unit-a-complaint-about-700.html | Man Wounds 2 at Newark V.A. Unit | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/doctor-walk-thyself-observer.html | Doctor, Walk Thyself | True | By Russell Baker | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/400-celebrate-states-booming-county-fair-business-the-new.html | 400 Celebrate State's Booming County Fair Business | True | By Deirdre Carmody Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/maryland-governor-plans-measure-to-aid-reporters.html | Maryland Governor Plans Measure to Aid Reporters | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/2-sides-in-laos-seem-to-expect-truce-imposed-by-their-backers-india.html | 2 Sides in Laos Seem to Expect Truce Imposed by Their Backers | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/muskie-will-seek-to-tap-road-fund-bill-would-divert-money-to-aid.html | MUSKIE WILL SEEK TO TAP ROAD FUND | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/kidney-foundation-criticizes-articles-on-care-costs-special.html | Kidney Foundation Criticizes Articles on Care Costs | True | By Lawrence K. Altman | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/personalfinance-buying-protein-cheaply-costs-of-protein-foods.html | Personal Finance: Buying Protein Cheaply | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/letters-to-the-editor-war-powers-congress-and-president-of-people-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/ment-leaders-on-monday-some-confusion-arose-from-repeated-denials.html | Mrs. Meir Confers at Geneva With Ivory Coast's President | True | | 2001-08-03 | RE0000847735 | B00000814497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/dartmouth-raises-tuition.html | Dartmouth Raises Tuition | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/admhdriley68-of-pacific-forces-comander-in-chief-during-the-late.html | AD M.H.D. RILEY, 68 OF PACIFIC FORCES | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/corona-case-jury-adjourns-for-night.html | CORONA CASE JURY ADJOURNS FOR NIGHT | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/cahill-warns-landlords-to-adhere-to-guidelines-declares-he-would.html | Cahill Warns Landlords To Adhere to Guidelines | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/heath-asks-wide-controls-in-phase-2-inflation-fight-heath-announces.html | Heath Asks Wide Controls In Phase 2 Inflation Fight | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/business-briefs-final-rules-cleared-for-bank-records-oregon-nuclear.html | Business Briefs | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/article-3-no-title.html | Article 3 â€¦Â¨â€¦Â¨ No Title | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/st-johns-routs-clemson-8759-fordham-beats-seton-hall-penn-tops.html | St. John's Routs Clemson, 87â€¦Â¨59 | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/yugoslavs-reduce-scholars-sentence.html | YUGOSLAVS REDUCE SCHOLAR'S SENTENCE | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/banker-his-wife-and-daughter-slain-after-missouri-extortion-money.html | Banker, His Wife and Daughter Slain After Missouri Extortion | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/blast-rips-nitrogen-plant-in-oklahoma-injuring-eight.html | Blast Rips Nitrogen Plant In Oklahoma, Injuring Eight | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/slaying-of-a-black-by-policeman-stirs-rich-jersey-town-slaying-of-a.html | Slaying of a Black By Policeman Stirs Rich Jersey Town | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/sallie-s-rust.html | SALLIE S. RUST | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/to-beat-inflation-do-as-the-romans-doeat-pasta.html | To Beat Inflation, Do as the Romans Do: Eat Pasta | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/honeywell-offers-multics-computer-plans-are-introduced.html | Honeywell Offers Multics | True | By William D. Smith | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/inmont-elects-executives.html | Inmont Elects Executives | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/the-gradual-evolution-of-a-girls-school-1051-are-enrolled-carving-a.html | The Gradual Evolution of a Girls' School | True | By Virginia Lee Warren | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/washington-builderdeveloper-acquired-by-donaldson-lufkin-by-gene.html | Washington Builderâ€¦Â¨Developer Acquired by Donaldson, Lufkin | True | By Gene Smith | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/slumping-nets-topple-rockets-102-to-92-nets-turn-back-rockets-10292.html | Slumping Nets Topple Rockets, 102 to 92 | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/antitobacco-bills-planned.html | Antitobacco Bills Planned | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/people-in-sports-sanderson-is-free-agent.html | People in Sports: Sanderson Is Free Agent | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/sane-or-insane-a-case-study-of-the-t-w-a-hijacker-a-military-family.html | Sane or Insane? A Case Study of the T. W. A. Hijacker | True | By Robert Lindsey | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/judge-in-pentagon-papers-trial-william-matthew-byrne-jr-only-sexy.html | Judge in Pentagon Papers Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/hearings-on-fund-cuts-set.html | Hearings on Fund Cuts Set | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/music-earlands-fine-group-opens-the-jazzboat.html | Music | True | John S. Wilson | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/watergate-trial-in-closed-session-judge-clears-court-to-hear.html | WATERGATE TRIAL IN CLOSED SESSION | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/frank-shorter-gets-sullivan-award-marathon-star-calls-honor.html | Frank Shorter Gets Sullivan Award | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/2-city-prosecutors-see-evidence-of-chinese-heroin-connection-but-u.html | 2 City Prosecutors See Evidence of Chinese Heroin Connection, but U. S. Aide Calls Their Find â€¦Â¨Absurdâ€¦Â¨ | True | By James M. Markham | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/shift-in-airliner-financing-will-help-us-payments-japanese-eximbank.html | Shift in Airliner Financing Will Help U.S. Payments | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/new-jersey-briefs-us-to-act-on-jersey-city-housing-unit-judge-bars.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/marcos-tightens-grip-in-manila-by-new-charter.html | MARCOS TIGHTENS GRIP IN MANILA BY NEW CHARTER | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/india-struck-by-drought-is-buying-grain-from-us-buffer-stocks.html | India, Struck by Drought, Is Buying Grain From U.S. | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/truck-operators-warned-of-risk-in-2part-wheels.html | Truck Operators Warned Of Risk in 2â€¦Â¨Part Wheels | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/jury-retires-for-2d-night-in-trial-of-tombs-guard.html | Jury Retires for 2d Night In Trial of Tombs Guard | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/stage-circle-presents-new-medea-irene-papas-is-cast-as-murderous.html | Stage: Circle Presents New â€¦Â¨Medeaâ€¦Â¨ | True | By Clive Barnes | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/urban-cancer.html | Urban Cancer | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/planning-board-5-votes-against-proposed-bridge-over-51st-st.html | Planning Board 5 Votes Against Proposed Bridge Over 51st St. | True | By Edward Hudson | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/cahill-opposes-life-for-drug-pushers-cahill-bars-life-in-drug.html | Cahill Opposes Life For Drug Pushers | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/stockton-defeats-pasarell-64-63.html | STOCKTON DEFEATS PASARELL, 6â€¦â€¦4, 6â€¦â€¦3 | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/metropolitan-briefs-killings-worry-homosexuals-planning-board-5.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/casey-of-sec-nixon-nominee-is-among-17-defendants-in-suit.html | Casey of S.E.C., Nixon Nominee, Is Among 17 Defendants in Suit | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/palace-coup-by-the-american-league-the-same-beat-the-five.html | Arthur Daley | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/small-concerns-to-get-trade-aid-big-companies-and-banks-urein-on.html | SMALL CONCERNS TO GET TRADE AID | True | By Gerd Wilcke | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/cougars-suffer-6th-loss-in-row-whalers-win-42-holding-foe-to-19.html | COUGARS SUPPER 6TH LOSS IN ROW | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/watergate-trial-in-closed-session.html | WATERGATE TRIAL IN CLOSED SESSION | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/90day-halt-in-lirr-strike-arranged-by-brennan.html | 90â€¦â€¦Day Halt in L.I.R.R. Strike Arranged by Brennan | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/soy-bean-futures-set-highs-again-beef-and-hog-contracts-up-on-rise.html | SOYBEAN FUTURES SET HIGHS AGAIN | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/pakistan-says-india-slaughters-pows.html | PAKISTAN SAYS INDIA â€¦â€¦'SLAUGHTERSâ€¦â€¦' P.O.W.'S | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/gift-to-neediest-does-double-duty-newspapers-are-recycled-and-the.html | GIFT TO NEEDIEST DOES DOUBLE DUTY | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/nashua-womens-rink-wins.html | Nashua Women's Rink Wins | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/us-sees-ellsberg-issue-as-simple-case-of-theft-basic-case-outlined.html | U.S. Sees Ellsberg Issue As Simple Case of Theft | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/tv-cole-porter-in-paris-and-a-visitor-in-london-song-hour-is.html | TV: â€¦â€¦'Cole Porter in Parisâ€¦â€¦' and a Visitor in London | True | By John J. O'Connor | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/women-smokers-warned-of-fetal-and-infant-risks.html | Women Smokers Warned Of Fetal and Infant Risks | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/college-association-elects.html | College Association Elects | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/mitchellresumed-to-mudge-rose-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/theater-3-visionary-plays-by-yeats-jean-erdman-interprets-his-moon.html | Theater: 3 â€¦â€¦'Visionaryâ€¦â€¦' Plays by Yeats | True | By Mel Gussow | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/rethinking-welfare-reform.html | Rethinking Welfare Reform | True | By Richard P. Nathan | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/dance-harlem-fans-welcome-les-ballets-africains.html | Dance | True | John Rockwell | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/edd-to-edit-edmund-wilson-diaries-prodigious-scrutiny-seminar-on.html | Edd to Edit Edmund Wilson Diaries | True | By McCandlish Phillips | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/monika-kaserer-wins-cup-slalom-gives-austria-2d-straight.html | MONIKA KASERER WINS CUP MOM | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/council-bill-forbids-making-handguns-passage-expected-council-bill.html | Council Bill Forbids Making Handguns; Passage Expected | True | By Edward Ranzal | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/a-rare-spaniel-bread-finds-winners-circle.html | A Rare Spaniel Bread Finds Winner's Circle | True | By Walter R. Fletcher | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/briefs-on-the-arts-tony-telecast-broadway-toast-pen-assists.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/thieu-reported-to-be-objecting-on-4-key-issues.html | THIEU REPORTED TO BE OBJECTING ON 4 KEY ISSUES | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/r-b-walker-led-american-brands-innovator-in-manufacturing.html | R. B. WALKER, LED AMERICAN BRANDS | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/conservationists-get-50000-acres-tract-in-dismal-swamp-given-to.html | CONSERVATIONISTS GET 50,000 ACRES | True | By Glenn Fowler | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/indiana-man-indicted-here-in-slaying-of-schoolteacher.html | Indiana Man Indicted Here In Slaying of Schoolteacher | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/news-index-79832315.html | NEWS INDEX | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/payments-by-a-contractor-related-at-knowlton-trial-payments-called.html | Payments by a Contractor Related at Knowlton Trial | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/hanover-bank-net-is-up-chemicals-profit-down.html | Hanover Bank Net is Up; Chemical's Profit Down | True | By H. Erich Heinemann | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/savino-stars-on-ice-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/berrigans-blocked-from-trip-to-hanoi.html | BERRIGANS BLOCKED FROM TRIP TO HANOI | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/f-d-a-proposes-sweeping-change-in-food-labeling.html | F. D. A. PROPOSES SWEEPING CHANGE IN FOOD LABELING | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/love-story-horror-story-books-of-the-times-an-ending-in-metaphor.html | Books of The Times | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/pacific-gas-raised-earnings-for-1972.html | PACIFIC GAS RAISED EARNINGS FOR 1972 | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/dismissal-of-suit-on-war-indicated.html | DISMISSAL OF SUIT ON WAR INDICATED | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/veil-over-watergate.html | Veil Over Watergate | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/virginian-is-freed-in-1962-rape-case.html | VIRGINIAN IS FREED IN 1962 RAPE CASE | True | | 2001-08-03 | RE0000847735 | B00000814497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/metropolitan-briefs-s-i-democrats-seek-new-leader-glen-cove-signs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/argentine-charges-filed-against-peron.html | ARGENTINE CHARGES FILED AGAINST PERON | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/bond-prices-show-a-steadier-tone-but-rates-in-money-market-continue.html | BOND PRICES SHOW A STEADIER TONE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/haile-selassie-welcomes-pompidou-to-addis-ababa.html | Haile Selassie Welcomes Pompidou to Addis Ababa | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/herbert-w-kurzman-66-former-bvd-executive.html | Herbert W. Kurzman, 66, Former BVD Executive | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/news-summary-and-index-international-national-metropolitan-the.html | News Summary and Index | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/waiting-for-mr-thieu.html | Waiting for Mr. Thieu | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/starspangled-refuge-in-the-nation.html | StarSpangled Refuge | True | By Tom Wicker | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/s-e-c-sues-general-host-and-9-over-armour-bid-fraud-charged-to-2.html | S.E.C. Sues General Host And 9 Over Armour Bid | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/marcos-tightens-grip-in-manila-by-new-charter-he-extends-martial.html | MARCOS TIGHTENS GRIP IN MANILA BY NEW CHARTER | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/women-smokers-warned-of-fetal-and-infant-risks-women-smokers-are.html | Women Smokers Warned Of Fetal and Infant Risks | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/dothan-home-first-in-royal-poinciana-as-hialeah-opens.html | Dothan Home First In Royal Poinciana As Hialeah Opens | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/paris-purifying-french-parade-is-palmares-show-business-terms.html | Paris Purifying French: â€šÃ„Ã²it Paradeâ€šÃ„Ã´ Is â€šÃ„Ã²Palmaresâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/celtics-defeat-blazers-1179-owens-paces-boston-to-7s-straight.html | CELTICS DEFEAT BLAZERS, 117â€šÃ„Ã²97? | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/finns-extend-presidents-term-without-election-soviet-trust-cited.html | Finns Extend President's Term Without Election | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/undercover-agent-tells-court-of-bribing-archer-license-checked.html | Undercover Agent Tells Court of Bribing Archer | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/3-pediatricians-honored.html | 3 Pediatricians Honored | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/3-and-9-months-climb.html | 3 and 9 Months Climb | True | By Clare M. Reckert | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/first-lirr-runs-are-scheduled-for-early-saturday-its-wonderful-work.html | First L, I, R. R. Runs Are Scheduled for Early Saturday | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/virginia-papers-to-be-sold.html | Virginia Papers to Be Sold | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/four-in-bronx-gang-accused-in-mugging.html | FOUR IN BRONX GANG ACCUSED IN MUGGING | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/bronx-holdup-man-is-killed-in-a-gunfight-with-grocer.html | Bronx Holdup Man Is Killed in a Gunfight With Grocer | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/truce-on-the-lirr.html | Truce on the L.I.R.R. | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/antiwar-congressmen-may-boycott-inaugural.html | Antiwar Congressmen May Boycott Inaugural | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/90day-halt-in-lirr-strike-arranged-by-brennan-brennan-obtains-90day.html | 90â€šÃ„Ã²Day Halt in L.I.R.R. Strike Arranged by Brennan | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/ivan-petrovsky-led-moscow-university.html | IVAN PETROVSKY, LED MOSCOW UNIVERSITY | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/bec-in-cutback-deficit-is-possible.html | I.B.E.C. IN CUTBACK; DEFICIT IS POSSIBLE | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/dorothy-baldwin.html | DOROTHY BALDWIN | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/csonka-out-of-pro-bowl.html | Csonka Out of Pro Bowl | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/oil-import-limit-relaxed-to-help-ease-fuel-crisis.html | Oil Import Limit Relaxed To Help Ease Fuel Crisis | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/slaying-of-a-black-by-policeman-stirs-rich-jersey-town-slaying-of.html | Slaying of a Black By Policeman Stirs Rich Jersey Town | True | By Michael J. Boylan Special to The New York Timest | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/market-placejapanese-drawn-todreyfusfund.html | Market Place:Japanese Drawn ToDreyfusFund | True | By Terry Robards | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/ballet-theater-performs-the-maids.html | Ballet Theater Performs â€šÃ„Ã²The Maidsâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/ralph-t-walker-is-dead-at-83-hailed-as-a-architect-of-century.html | Ralph T. Walker Is Dead at 83; Hailed as â€šÃ„Ã²Architect of Centuryâ€šÃ„Ã´ | True | By Farnsworth Fowle | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/teachers-to-defy-philadelphia-judge-on-ending-walkout.html | Teachers to Defy Philadelphia Judge on Ending Walkout | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/bus-and-car-collide-on-si.html | Bus and Car Collide on S.I. | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/future-looks-bleak-for-the-south-bronx-the-future-looks-bleak-for.html | Future Looks Bleak for the South Bronx | True | By Martin Tolchin | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/rogers-voices-hope-on-mideast-in-73.html | ROGERS VOICES HOPE ON MIDEAST IN '73 | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/processors-back-food-label-rules-response-mostly-favorable-with.html | PROCESSORS BACK FOOD LABEL RULES | True | By Isadore Barmash | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/records-3-by-brendel-pianist-in-impressive-performances-of-schubert.html | Records: 3 by Brendel | True | John Rockwell | 2001-08-03 | RE0000847735 | B00000814497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/oil-import-limit-relaxed-to-help-ease-fuel-crisis-oil-import-limit.html | Oil Import Limit Relaxed To Help Ease Fuel Crisis | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/future-looks-bleak-for-the-south-bronx.html | Future Looks Bleak for the South Bronx | True | By Martin Tolchin | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/ajc-urging-repudiation-of-chafee-memo-to-chaplains.html | A.J.C. Urging Repudiation Of Chafee Memo to Chaplain | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/big-board-accepts-institution-firms-directors-act-on-new-sec.html | BIG BOARD ACCEPTS INSTITUTION FIRMS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/bridge-aces-to-have-new-member-for-the-bermuda-bowl-play.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/monika-kaserer-wins-cup-slalom.html | MONIKA KASERER WINS CUP SLALOM | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/rally-by-rangers-ties-kings-4-to-4-new-yorkers-overcome-42-deficit.html | RALLY BY RANGERS TIES KINGS, 4 TO 4 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/housing-starts-climbed-by-15-to-a-record-in-1972.html | Housing Starts Climbed By 15% to a Record in 1972 | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/entertainment-events-today-film-operas-concerts-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/police-problems-heard-in-harlem-inspector-tells-crime-panel-of.html | POLICE PROBLEMS HEARD IN HARLEM | True | By Rudy Johnson | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/photos-of-mars-show-channels-hinting-water-effect-first-detailed.html | Photos of Mars Show Channels, Hinting Water Effect | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/australia-shifts-on-cutting-papua-ties.html | Australia Shifts on Cutting Papua Ties | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-18 | 1973-01-18 | https://www.nytimes.com/1973/01/18/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847735 | B00000814497 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/india-takes-over-strifetorn-area-to-rule-andhra-pradesh-in-a.html | INDIA TAKES OVER STRIFEâ€šÃ„Â¶TORN AREA | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/italy-has-east-german-ties.html | Italy Has East German Ties | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/sidewalk-skiers-attract-thousands-in-sunshine.html | Sidewalk Skiers Attract Thousands in Sunshine | True | By Michael Strauss | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/commodity-price-index-up-15-from-weekago-level.html | Commodity Price Index Up 1.5 From Weekâ€šÃ„Â¶Ago Level | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/clemente-plaza-proposed.html | â€šÃ„Â¶Clemente Plazaâ€šÃ„Â¶ Proposed | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/7-slain-at-muslim-house-in-capital-5-are-children-7-slain-in.html | 7 Slain at Muslim House in Capital | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/former-bronx-prosecutor-indicted-on-bribery-count.html | Former Bronx Prosecutor Indicted on Bribery Count | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/end-of-inaction.html | End of Inaction? | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/jury-finds-corona-guilty-of-slaying-25-workers-coast-jury-finds.html | Jury Finds Corona Guilty Of Slaying 25 workers | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/music-coplands-force.html | Music: Copland's Force | True | By Donal Henahan | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/bribery-jury-hears-tapes-about-fixagents-arrest-is-staged-an.html | Bribery jury Hears Tapes About â€šÃ„Â¶Fixâ€šÃ„Â¶ | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rabbi-to-give-nixon-a-kingly-blessing.html | Rabbi to Givp Nixon a Kingly Blessing | True | By Israel Shenker | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/amex-is-steady-otc-list-gains-both-markets-ignore-news-of-latest.html | AMEX IS STEADY; | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/supply-of-money-expands-briskly-reserve-report-most-measures.html | SUPPLY OF MONEY EXPANDS BRISKLY | True | By John H. Allan | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/air-force-picks-fairchild-on-l1-to-build-new-jet-a-200million.html | AIR FORCE PICKS FAIRCHILD ON L.1. TO BUILD NEW JET | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/formal-talks-suspended-in-expectation-of-accord-assurances-are.html | Formal Talks Suspended In Expectation of Accord | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/soybean-futures-continue-to-rise.html | SOYBEAN FUTURES CONTINUE TO RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/duration-unsure.html | DURATION UNSURE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/new-jersey-briefs-kenny-loses-bid-to-quash-indictment-3-youths.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/neofascists-open-meetings-in-italy-seek-image-as-a-reputable.html | NEOâ€šÃ„Â¶FASCISTS OPEN MEETINGS IN ITALY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/dr-nathan-lazar-74-dies-a-professor-of-mathematics.html | Dr. Nathan Lazar, 74, Dies; A Professor of Mathematics | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/exmental-patient-shifted-to-tombs-hangs-self-in-cell.html | Exâ€šÃ„Â¶Mental Patient, Shifted to Tombs, Hangs Self in Cell | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/with-a-blast-of-trumpets-republicans-begin-nixon-inauguration.html | With a Blast of Trumpets, Republicans Begin Nixon Inauguration Festivities | True | By Charlotte Curtis Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rise-in-auto-production-scheduled-for-the-week.html | Rise in Auto Production Scheduled for the Week | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846812 | B00000814494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/north-makes-5-demands-on-u-s-to-spur-korean-reunification-north.html | North Makes 5 Demands on U.S. To Spur Korean Reunification | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/mrs-kitty-chayes.html | MRS. KITTY CHAYES | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/improved-brakes-urged-for-trucks.html | IMPROVED BRAKES URGED FOR TRUCKS | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/voter-registration-bill.html | Voter Registration Bill | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/letters-to-the-editor-the-president-and-his-inauguration-to-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/deadline-for-detroit.html | Deadline for DetroitâÃÂ¸8I | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/us-bids-high-court-bar-berrigan-trip.html | U.S. BIDS HIGH COURT BAR BERRIGAN TRIP | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/gift-to-neediest-inspires-others-pensioner-who-sent-5-donates.html | GIFT TO NEEDIEST INSPIRES OTHERS | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/ellsberg-jury-told-data-could-have-aided-enemy-jury-told-data-could.html | Ellsberg Jury Told Data Could Have Aided Enemy | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/witness-seeks-immunity-in-senators-tax-trial-refuses-to-answer.html | Witness Seeks Immunity In ExâÃÂ¸âÃÂ°Senator's Tax Trial | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/metropolitan-reattributes-300-paintings.html | Metropolitan Reattributes 300 Paintings | True | By Carter B. Horsley | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/att-to-grant-15000-back-pay-in-job-inequities-women-and-minority.html | A.T.&T. TO GRANT 15,000 BACK PAY IN JOB INEQUITIES | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/c-w-post-is-victor-over-ccny-6557-adelphi-rally-pays-off.html | C. W. POST IS VICTOR OVER C.C.N.Y., 65âÃÂ¸âÃÂ°57 | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/gao-finds-nothing-new-on-mcgovern-financing.html | G.A.O. Finds Nothing New On McGovern Financing | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/r-d-huntington-jr.html | R. D. HUNTINGTON JR | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/exjersey-road-chief-admits-extortion-ezhighway-authority-director.html | ExâÃÂ¸âÃÂ°Jersey Road Chief Admits Extortion | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/exweary-yale-freshmen-given-breakfast-in-bed.html | ExamâÃÂ¸âÃÂ°Weary Yale Freshmen Given Breakfast in Bed | True | By LAWRENCE FELLOWS Special to The New York Times, | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/conversation-with-the-challenger-the-best-of-them-lose-the-cliche.html | Red Smith | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/mrs-sally-underwood.html | MRS. SALLY UNDERWOOD | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/filipinos-asked-to-close-ranks-marcos-urges-compliance-within-new.html | FILIPINOS ASKED TO CLOSE RANKS | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/store-sales-increase-15.html | Store Sales Increase 15% | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/thieus-position-he-is-reported-to-hold-to-his-objections-on-four-is.html | THIEU'S POSITION | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/un-agency-is-concerned-over-shortages-of-grain-soviet-buying-heavy.html | U.N. Agency Is Concerned Over Shortages of Grain | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/lopsided-redistricting.html | Lopsided Redistricting | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/west-german-reserves-fall.html | West German Reserves Fall | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/texas-sets-a-hearing-on-shortage-of-gas-new-head-of-commission-says.html | Texas Sets a Hearing on Shortage of Gas | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rail-tonmileage-up-31-.html | Rail TonâÃÂ¸âÃÂ°Mileage Up 3.1 % | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/changes-in-citys-charter-are-suggested-by-wagner.html | Changes in City's Charter Are Suggested by Wagner | True | By John Darnton | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/feminists-address-rotarians-and-walk-into-the-lions-den.html | Feminists Address Rotarians And Walk Into the Lions' Den | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/baking-a-pork-dish-with-apple-brandy.html | Baking a Pork Dish With Apple Brandy | True | By Jean Hewitt | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/2-chiefs-of-staff-for-parks-are-appointed-by-clurman.html | 2 Chiefs of Staff for Parks Are Appointed by Clurman | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/concerts-a-birthday-tribute-to-rieti-the-program.html | Concerts: A Birthday Tribute to Rieti | True | By Harold C. Schonberg | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/goldwater-and-stennis-tell-saigon-not-to-balk-goldwater-and-stennis.html | Goldwater and Stennis Tell Saigon Not to Balk | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/brandt-starting-second-term-stresses-problems-of-society-rebuilding.html | Brandt, Starting Second Term, Stresses Problems of Society | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/heavy-raids-go-on-in-south-vietnam-heaviest-clashes-to-north-convoy.html | Heavy Raids Go On In South Vietnam | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/thieus-position.html | THIEU'S POSITION | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/sec-chief-denies-all-charges-in-suit-on-mismanagement-sec.html | S.E.C. Chief Denies All Charges in Suit On Mismanagement | True | | 2001-08-03 | RE0000846812 | B00000814494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/ellsberg-jury-told-data-could-have-aided-enemy.html | Ellsberg Jury Told Data Could Have Aided Enemy | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/syria-and-iraq-set-oil-transit-accord.html | SYRIA AND IRAQ SET OIL TRANSIT ACCORD | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/colony-reopened-despite-picketing.html | Colony Reopened Despite Picketing | True | By Rudy Johnson | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/reagans-budget-tops-new-yorks-california-governor-urges-raise-for.html | REAGAN'S BUDGET TOPS NEW YORK'S | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/transcript-of-briefing-by-ziegler-on-the-private-peace-talks.html | Transcript of Briefing by Ziegler on the Private Peace Talks | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/dick-cosgrave.html | DICK COSGRAVE | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/publichousing-income-limit-is-raised-city-raises-income-limits-by.html | Publicâ€¦â€™Housing Income Limit Is Raised | True | By Edith Evans Asbury | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/briefs-on-the-arts-swedish-opera-honors-founder-artists-aiding.html | Briefs on The Arts | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/council-overrides-mayor-enacts-bill-to-add-districts-council.html | Council Overrides Mayor, Enacts Bill to Add Districts | True | By Edward Ranzal | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/squires-set-back-rockets-116110-ervings-foul-shots-stop-late-denver.html | SQUIRES SET BACK ROCKETS, 116â€¦â€™110 | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/william-obrien-65-accounting-partner.html | WILLIAM O'BRIEN, 65; ACCOUNTING PARTNER | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/proxy-fight-looms-at-peter-paul-inc.html | PROXY FIGHT LOOMS AT PETER PAUL, INC. | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/crepes-from-a-magic-pan.html | Crepes from a Magic Pan | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/charles-von-dreusche.html | CHARLES VON DREUSCHE | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/moss-plans-bill-to-amend-sec-newmember-rule.html | Moss Plans Bill to Amend S.E.C. Newâ€¦â€™Member Rule | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/met-boheme-debut-for-pilar-lorengar.html | MET â€¦â€™BOHEMEâ€¦â€™ DEBUT FOR PILAR LORENGAR | True | Allen Hughes | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/natl-basketball-assn-world-hockey-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/city-raises-income-limits-by-20-in-public-housing-a-2way-street.html | City Raises Income Limits by 20% in Public Housing | True | By Edith Evans Asbury | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/nordiques-tied-by-raiders-44-new-yorkers-rally-three-times-in.html | NORDIQUES TIED BY RAIDERS, 4â€¦â€™4 | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/telex-seeks-end-to-irks-accord-urges-us-court-to-block-control-data.html | TELEX SEEKS END TO IRK'S ACCORD | True | By William D. Smith | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/the-vocabulary-of-presidents.html | The Vocabulary of Presidents | True | By George E. Reedy | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/somber-u-s-trade-picture-painted-peterson-urges-settlement-of.html | Somber U.S. Trade Picture Painted | True | By Gerd Wilcke | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/gardens-road-show-fans-out-a-badly-needed-point.html | Garden's Road Show Fans Out | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/us-replies-to-cuba-on-pact.html | U.S. Replies to Cuba on Pact | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rates-of-interest-on-treasury-bills-show-advance.html | Rates of Interest on Treasury Bills Show Advance | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/health-unit-lists-10-food-violators.html | HEALTH UNIT LISTS 10 FOOD VIOLATORS | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/al-horowitz-former-columnist-and-chess-champion-dies-at-65-writer.html | Al Horowitz Former Columnist and Chess Champion, Dies at 65 | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/2-us-sailors-sentenced-to-jail-terms-in-greece.html | 2 U.S. Sailors Sentenced To Jail Terms in Greece | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/the-screennew-theater-showing-if-ihad-a-gun.html | The Screen:New Theater Showing 'If I Had a Gun' | True | By Vincent Canby | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/san-antonio-council-votes-to-help-hospital-in-hanoi.html | San Antonio Council Votes to Help Hospital in Hanoi | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/6-changes-asked-in-postal-service-official-sees-yearly-gain-of.html | 6 CHANGES ASKED IN POSTAL SERVICE | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/excity-inspector-jailed-six-months-for-extortion-plot.html | Exâ€¦â€™City Inspector Jailed Six Months For Extortion Plot | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/tarsila-do-amaral-dead-brazilian-painter-was-82.html | Tarsila do Amaral Dead; Brazilian Painter Was 82 | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/10-called-a-part-of-brooklyn-heroin-ring.html | 10 Called a Part of Brooklyn Heroin Ring | True | By Paul L. Montgomery | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/uncle-sam-and-the-tarbaby-foreign-affairs-saigon-and-hanoi-are.html | Uncle Sam and the Tarâ€¦â€™Baby | True | By C. L. Sulzberger | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/us-puts-its-weekly-toll-at-2-killed-in-indochina.html | U.S. Puts Its Weekly Toll At 2 Killed in Indochina | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/roses-fancy-footwork-with-his-party-shrinking-he-still-can-confer.html | Rose's Fancy Footwork | True | By Frank Lynn | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/bridge-players-on-shortened-cruise-use-time-to-help-nicaragua.html | Bridge: Players on Shortened Cruise Use Time to Help Nicaragua | True | By Alan Truscott | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/council-overrides-mayor-enacts-bill-to-add-districts.html | Council Overrides Mayor, Enacts Bill to Add Districts | True | By Edward Ranzal | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/leary-flown-to-u-s-in-custody-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/air-force-picks-fairchild-on-li-to-build-new-jet.html | AIR FORCE PICKS FAIRCHILD ON L.I. TO BUILD NEW JET | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/2-city-units-monitoring-hiring-of-minorities-are-consolidated.html | 2 City Units Monitoring Hiring Of Minorities Are Consolidated | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/diamondshamrockexpands.html | Diamond Shamrock Expands | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/2-killed-building-tank.html | 2 Killed Building Tank | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/kleindienst-vows-aid-on-watergate-promises-cooperation-with-senate.html | KlEINDIENST VOWS AID ON WATERGATE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/racial-bias-laid-to-realty-chain-me-nerneytalmo-is-found-guilty-in.html | RACIAL BIAS hAID TO REALTY CHAIN | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/richardson-sees-confidence-crisis-in-social-services.html | Richardson Sees Confidence â€˜Â²Crisisâ€˜Â³ In Social Services | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/crusading-against-hoffa-books-of-the-times-conspiratorial-web-seen.html | Books of The Times | True | By A. H. Raskin | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/ad-agency-indicted-in-theft-at-times.html | AD AGENCY INDICTED IN THEFT AT TIMES | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/coking-operation-cut.html | Coking Operation Cut | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/bruins-are-upset-by-islanders-9-7-the-scoring-bruins-are-upset-by.html | Bruins Are Upset By Islanders, 9â€˜Â·7 | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/weekend-double-is-liquoris-goal-his-comeback-to-continue-at.html | WEEKEND DOUBLE IS LINOR'S GOAL | True | By Neil Amdur | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/us-awards-57million-to-help-clean-raritan-bay-grant-to-middlesex.html | U.S. Awards $57â€˜Â¸Million To Help Clean Raritan Bay | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/african-gamesend-as-athletes-seek-priorities-forsports-african.html | African Games End As Athletes Seek Priorities for Sports | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rites-for-albert-kurzman.html | Rites for Albert Kurzman | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/nbc-2-comedians-differ-on-laugh-in.html | N.B.C., 2 COMEDIANS DIFFER ON â€˜Â³LAUGH INâ€˜Â³ | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/400-layoffs-start-today-at-united-aircraft-plant.html | 400 Layoffs Start Today At United Aircraft Plant | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/a-craftsman-with-muscle.html | A Craftsman With Muscle | True | By Virginia Lee Warren | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/thick-ice-crust-imperils-370000-reindeer-in-siberia.html | Thick Ice Crust Imperils 370,000 Reindeer in Siberia | True | By Theodore. Shabad Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/city-ballet-dabbles-in-piano-and-winds.html | CITY BALLET DABBLES IN â€˜Â¸PIANO AND WINDSâ€˜Â³ | True | Anna Kisselgoff. | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/att-to-grant-15000-back-pay-in-job-inequities-36000-expected-to.html | A.T.&T. TO GRANT 15,000 BACK PAY IN JOB INEQUITIES | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/f-d-a-urges-a-new-cutback-in-amphetamine-output-quotas.html | F.D.A. Urges a New Cutback In Amphetamine Output Quotas | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/nba-lineups.html | N.B.A. Lineâ€˜Â¸Ups AT LOS ANGELES | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/cyprus-band-disarms-police.html | Cyprus Band Disarms Police | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/revenue-increases-posted-by-utilities.html | REVENUE INCREASES POSTED BY UTILITIES | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/gemtheft-arrests-78832920.html | Gemâ€˜Â³Theft Arrests | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/9-fishing-vessels-are-seized-by-peru.html | 9 FISHING VESSELS ARE SEIZED BY PERU | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/cecil-w-tate.html | CECIL. W. TATE | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/china-again-turns-on-smile-for-us-sacrifice-pledged-meeting-with.html | China Main Turns On Smile for U.S. | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/ray-barrett.html | RAY BARRETT | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rights-commission-calls-for-stronger-penalties-against.html | Rights Commission Calls for Stronger Penalties Against Discrimination in Revenueâ€˜Â³Sharing | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/youth-in-branding-case-guilty-of-distributing-amphetamines.html | Youth in Branding Case Guilty Of Distributing Amphetamines | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/people-in-sports-littler-ot-get-hogan-awardd.html | People in Sports: Littler to Get Hogan Award | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/women-of-distinction.html | Women of Distinction | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/pope-eases-rule-on-oil-for-anointment-suggestion-from-bishops.html | Pope Eases Rule on Oil for Anointment | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/us-signs-accord-to-help-investment-in-yugoslavia-us-yugoslavia-sign.html | U.S. Signs Accord to Help Investment in Yugoslavia | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/hijacker-of-jet-guilty-on-coast-goodoll-faces-a-life-term-on-air.html | HIJACKER OF JET GUILTY ON COAST | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/40-say-israeli-citizenship-bars-their-return-to-soviet.html | 140 Say Israeli Citizenship Bars Their Return to Soviet | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/state-asking-us-for-sewage-funds.html | STATE ASKING U.S. FOR SEWAGE FUNDS | True | | 2001-08-03 | RE0000846812 | B00000814494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/russians-stop-lunar-car-just-short-of-a-crash-improper-charging.html | Russians Stop Lunar Car Just Short of a Crash | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/turmoil-in-rhodesia.html | Turmoil in Rhodesia | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/gift-to-neediest-inspires-others-pensioner-who-sent-5-donates.html | GIFT TO NEEDIEST INSPIRES OTHERS | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/a-case-study-in-power-ferdinand-edralin-marcos-elected-to.html | A Case Study in Power | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/soviet-asks-more-nations-at-forcedÃ¢Ã'Ã¢'Reduction-talks.html | Soviet Asks More Nations At ForcedÃ¢Ã'Ã¢'Reduction Talks | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/jersey-city-mayor-urges-vote-on-rentleveling-bill-tenants-complaint.html | Jersey City Mayor Urges Vote on RentÃ¢Ã'Ã¢'Leveling Bill | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/britain-plays-the-percentages-money-in-circulation-is-up.html | Britain Plays the Percentages | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/public-tv-affairs.html | Public TV Affairs | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/associates-first-extends-offer-tender-to-takott-holders-lengthened.html | ASSOCIATES FIRST EXTENDS OFFER | True | By Alexander R. Hammer | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/red-sox-sign-cepeda-as-pinchhitter-knee-pronounced-fit-good-for.html | Red Sox Sign Cepeda as PinchÃ¢Ã'Ã¢'Hitter | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/winter-heat-wave-hits-a-record-66.html | Winter Heat Wave Hits a Record 66 | True | By Laurie Johnston | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/coaches-and-16-rule.html | New Jersey Sports Coaches and 1.6 Rule | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rentzel-of-rams-indicted-on-drug-charges-on-coast.html | Rentzel of Rams Indicted On Drug Charges on Coast | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/guard-at-tombs-cleared-in-rising-jury-finds-him-not-guilty-on-all.html | GUARD AT TOMBS CLEARED IN RISING | True | By C. Gerald Fraser | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/tv-permissiveness-linked-to-audience-size.html | TV: Ã¢Ã'Ã¢'PermissivenessÃ¢Ã'Ã¢' Linked to Audience Size | True | By John J. O'Connor | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/sabres-trounce-black-hawks-51-meehan-scores-2-goals-in-opening.html | SABRES TROUNCE BLACK HAWKS, 5Ã¢Ã'Ã¢'*1 | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/lawrence-tierney-stabbed-in-west-side-altercation.html | Lawrence Tierney Stabbed In West Side Altercation | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/general-foods-shows-profit-dip.html | GENERAL FOODS SHOWS PROFIT DIP | True | By Clare M. Reckert | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/the-ballet-lubovitchs-scherzo-for-massah-jack.html | The Ballet: Lubovitch's Ã¢Ã'Ã¢'Scherzo for Massah JackÃ¢Ã'Ã¢' | True | By Clive Barnes | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/kneib-of-temple-injured.html | Kneib of Temple Injured | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/on-finishing-a-government-stint-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/metropolitan-briefs-lefkowitz-opens-shubert-audit-jersey-realtors.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/personal-income-in-us-climbed-86-last-year-71-increase-was.html | Personal Income in U.S. Climbed 8.6% Last Year | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/action-along-the-epidermis.html | Action Along the Epidermis | True | By Paul Vaughan | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/indiana-gelding-to-lead-cavalry-at-the-inaugural.html | Indiana Gelding to Lead Cavalry at the Inaugural | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/gemtheft-arrests.html | GemÃ¢Ã'Ã¢'Theft Arrests | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rails-in-2-areas-to-ask-2-emergency-rate-rise.html | Rails in 2 Areas to Ask 2% Emergency Rate Rise | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/the-strategy-of-the-old-bombers.html | The Strategy of the Old Bombers | True | By Hanson W. Baldwin | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/river-deaths-raise-homosexuals-fear.html | RIVER DEATHS RAISE HOMOSEXUALS' FEAR | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/business-survey-forecasts-gains-manufacturers-see-sales-costs.html | BUSINESS SURVEY FORECASTS GAINS | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/wood-field-and-stream-snook-fishing-in-the-florida-everglades-is.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/business-briefs-east-german-ruling-favors-us-london-stock-market.html | Business Briefs | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/goldwater-and-stennis-tell-saigon-not-to-balk.html | Goldwater and Stennis Tell Saigon Not to Balk | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/energy-issues-stand-out-in-otherwise-flat-market-report-on-growth.html | Energy Issues Stand Out In Otherwise Flat Market | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/sec-asks-easing-of-fund-ad-curbs-proposes-broader-range-of-data-on.html | S.E.C. ASKS EASING OF FUND AD CURBS | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/jury-finds-corona-guilty-of-slaying-25-workers.html | Jury Finds Corona Guilty Of Slaying 25 Workers | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/sports-news-briefs-yanks-to-honor-clementes-memory-five-black-hawks.html | Sports News Briefs | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/sports-today-basketball-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/montgomery-posts-67-to-lead-tucson-golf-by-a-shot-the-leading.html | Montgomery Posts 67 to Lead Tucson Golf by a Shot | True | | 2001-08-03 | RE0000846812 | B000000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/records-david-amrams-disk-reflects-new-york.html | Records | True | Ian Dove | 2001-08-03 | RE0000846812 | B000000814494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/newsweek-inc-appoints-new-books-division-head.html | Newsweek, Inc., Appoints New Books Division Head | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/usitalian-extradition-pact-covering-hijackers-signed.html | U.S.â€Â¨Â¨Italian Extradition Pact Covering Hijackers Signed | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/john-j-furey.html | JOHN J. FUREY | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/metropolitan-briefs-colony-reopens-despite-pickets-charter-unit.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/urban-league-asks-inquiry-in-slaying-of-black-by-police.html | Urban League Asks Inquiry in Slaying Of Black by Police | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/us-hints-blackmail-as-motive-in-watergate-case-rights-of-privacy.html | U.S. Hints Blackmail as Motive in Watergate Case | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/death-of-recruit-spurs-army-inquiry.html | Death of Recruit Spurs Army Inquiry | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/lirr-employes-return-to-work-trains-to-be-tested-todayunions-are.html | L.I.R.R. EMPLOYES RETURN TO WORK | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/esjersey-highway-chief-pleads-guilty-to-extortion.html | Esâ€Â¨Â¨Jersey Highway Chief Pleads Guilty to Extortion | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/news-index-79832944.html | NEWS INDEX | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/rhodesia-says-that-tribesmen-aided-zambiabased-guerrillas.html | Rhodesia Says That Tribesmen Aided Zambiaâ€Â¨Â¨Based Guerrillas | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/duration-unsure-statement-is-issued-after-nixon-talks-to-aides-by.html | DURATION UNSURE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/2-questioned-in-extortion-killings.html | 2 Questioned in Extortion Killings | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/justin-miller-84-law-dean-is-dead-served-as-head-of-national.html | JUSTIN MILLER, 84, LAW DEAN, IS DEAD | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/lindsay-plans-task-force-to-cut-singleroom-crime-the-core-problems.html | Lindsay Plans Task Force To Cut Singleâ€Â¨Â¨Room Crime | True | By Max H. Seigel | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/a-college-super-bowl-taking-root-in-money.html | A College Super Bowl Taking Root in Money | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/the-lunts-furniture-in-auction-spotlight-edited-rooms-with-care.html | The Lunts' Furniture In Auction Spotlight | True | By Rita Reif | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index the major-events-of-the-day-international | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/franklin-mint-clarification.html | Franklin Mint Clarification | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/layer-and-stan-smith-reach-quarterfinals-at-miami-mikis-goolagong.html | Layer and Stan Smith Reach Quarterfinals at Miami | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/army-investigating-death-of-a-recruit-at-fort-dix.html | Army Investigating Death Of a Recruit at Fort Dix | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/72-exports-and-imports-set-new-highs-in-japan-trade-strain-seen.html | '72 Exports and Imports Set New Highs in Japan | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/times-purchases-assets-of-a-florida-weekly-paper.html | Times Purchases Assets Of a Florida Weekly Paper | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/coryell-gets-3year-pact-to-coach-football-cards.html | Coryell Gets 3â€Â¨Â¨Year Pact To Coach Football Cards | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/bills-to-protect-newsmen-gain-support-in-congress.html | Bills to Protect Newsmen Gain Support in Congress | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/brennan-differs-with-nixon-views-he-voices-disagreement-at-senate.html | BHENNANDIFFBRS WITH NIXON VIEWS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/thunder-on-the-right.html | Thunder On the Right | True | By James Reston | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/amer-hockey-league.html | Amer. Hockey League, WEDNESDAY NIGHT'S GAMES | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/lis-aerospace-industry-to-make-big-gain-in-jobs-hiring-to-start-in.html | L.I.'s Aerospace Industry To Make Big Gain in Jobs | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/3-held-in-brooklyn-churchjewel-theft-missing-for-nine-days.html | 3 Held in Brooklyn Churchâ€Â¨Â¨Jewel Theft | True | By George Vecsey | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/lions-walker-calls-it-quits.html | Lions' Walker Calls It Quits | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/music-by-starker-flows-like-honey.html | MUSIC BY STARKER FLOWS LIKE HONEY | True | Raymond Ericson | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/us-drops-the-charges-against-5-of-chicago-7.html | U.S. Drops the Charges Against 5 of Chicago 7 | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/metropolitan-reattributes-300-paintings-metropolitan-reattributes.html | Metropolitan Reattributes 300 Paintings | True | By Carter B. Horsley | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/alma-mater-going-good.html | Alma Mater Going Good | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/braves-triumph-after-final-horn-konrives-two-free-throws-beat-hawks.html | BRAVES TRIUMPH AFTER FINAL HORN | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/smith-elected-county-chief-by-staten-island-democrats-sec-asks.html | Smith Elected County Chief By Staten Island Democrats | True | | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/advertising-time-of-affluence-lois-holland-callaway-wins-account.html | Advertising Time of Affluence | True | By Philip H. Dougherty | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/7-slain-at-muslim-house-in-capital.html | 7 Slain at Muslim House in Capital | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/theory-revised-on-domestic-animals-the-oldest-dog-decay-of-carbon.html | Theory Revised on Domestic Animals | True | By Walter Sullivan | 2001-08-03 | RE0000846812 | B00000814494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/marine-midland-reports-earnings-rise.html | Marine Midland Reports Earnings Rise | True | | 2001-08-03 | RE0000814812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/the-proceedings-in-the-un-today-jan-19-1973.html | The Proceedings In the U.N. Today. | True | | 2001-08-03 | RE0000814812 | B00000814494 |
| 1973-01-19 | 1973-01-19 | https://www.nytimes.com/1973/01/19/archives/executive-silence-stirs-democrats-senators-to-seek-contempt-charges.html | EXECUTIVE SILENCE STIRS DEMOCRATS | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000814812 | B00000814494 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/witness-is-seized-in-transit-case-accused-of-perjury-in-trial-of-2.html | WITNESS IS SEIZED IN TRANSIT CASE | True | By Michael Knight | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/avoiding-a-destitute-old-age-books-of-the-times-emphasis-on-action.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/colette-boky-sings-marguerite-at-met.html | COLETTE BOKY SINGS MARGUERITE AT MET | True | John Rockwell | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/watergate-trial-is-told-gop-got-wiretap-data-appeals-court-rules.html | Watergate Trial Is Told G.O.P. Got Wiretap Data | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/hidden-fire-spots-detected-device-senses-radio-waves-from-heat.html | Hidden Fire Spots Detected | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/secret-1957-study-released-by-us-security-agency-overruled-on.html | SECRET 1957 STUDY RELEASED BY U.S. | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/columbia-journal-gets-reprieve-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/policeman-killed-2-wounded-in-siege-in-brooklyn-as-robbers-hold.html | Policeman Killed, 2 Wounded in Siege In Brooklyn as Robbers Hold Hostages | True | By Robert D. McFadden | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/bridge-players-sue-over-victory-claim.html | BRIDGE PLAYERS SUE OVER VICTORY CLAIM | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/met-appears-to-have-traded-more-than-it-got-called-exaggerated.html | Met Appears to Have Traded More Than It Got | True | By John L. Hess | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/odwyer-to-seek-city-council-presidency-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/concerts-reflect-moods-of-divided-washington-a-gentle-mass-applause.html | Concerts Reflect Moods Of Divided Washington | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/director-of-nixon-inauguration-job-stuart-magruder-man-in-the-news.html | Director of Nixon Inauguration | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/newspaper-dispute-will-be-arbitrated.html | NEWSPAPER DISPUTE WILL BE ARBITRATED | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/pentagon-paper-â€šÃ„Ã'Secretsâ€šÃ„Ã' Cited in Public Document.html | Pentagon Paper â€šÃ„Ã'Secretsâ€šÃ„Ã' Cited in Public Document | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/mrs-meir-says-tension-marked-talk-with-pope.html | Mrs. Meir Says Tension Marked Talk With Pope | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/illinois-central-industries-will-raise-capital-outlays.html | Illinois Central Industries Will Raise Capital Outlays | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/news-index-79833407.html | TEXTRON'S BOARD BACKS A MERGER | True | By Alexander R. Hammer | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/suspects-sought-in-capital-slayings-of-7-muslims-jabbar-had-owned.html | Suspects Sought in Capital Slayings of 7 Muslims | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/an-envied-agnew-is-facing-hazy-future-an-envied-agnew-is-facing.html | An Envied Agnew Is Facing Hazy Future | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/dining-out-in-new-jersey-from-395-to-725.html | Dining Out in New Jersey | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/rangers-with-villemure-down-goldenseals-60-rangers-triumph-over.html | Rangers, With Villemure, Down Golden Seals 6â€šÃ„Ã'0 | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/policeman-dead-2-injured-as-robbers-hold-hostages-shootout-in.html | Policeman Dead, 2 Injured As Robbers Hold Hostages | True | By Robert D. McFadden | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/nichols-archer-share-golf-lead-each-posts-2round-total-of-138-for.html | NICHOLS, ARCHER SHARE GOLF LEAD | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/second-part-of-whitney-show-opens.html | Second Part of Whitney Show Opens | True | By Hilton Kramer | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/run-to-sandy-hook-new-jersey-sports-first-50-receive-trophies.html | New Jersey Sports | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/sports-news-briefs-frazier-says-hell-stop-foreman-owusu-wins-na-ia.html | Sports News Briefs | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/metropolitan-briefs-boy-indicted-in-fatal-stabbing-clerk-held-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index SATURDAY, JANUARY 20, 1973 | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/late-goal-helps-blues-win-2-to-1-flames-lose-in-fightfilled-game-on.html | LATE GOAL HELPS BLUES WIN, 2 TO 1 | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/channel-13-gets-a-new-president-john-jay-iselin-to-succeed-james.html | CHANNEL 13 GETS A NEW PRESIDENT | True | By George Gent | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/soviet-unions-lunokhod-finds-younger-moon-soil.html | Soviet Union's Lunokhod Finds Younger Moon Soil | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/increase-planned-in-crop-plantings-farm-board-reports-a-rise-in.html | INCREASE PLANNED IN CROP PLANTINGS | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/ohio-state-coach-in-hospital.html | Ohio State Coach in Hospital | True | | 2001-08-03 | RE0000814814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/29yearold-patrolman-is-first-to-die-in-line-of-duty-this-year.html | 29 â€šÃ„Ã'Yearâ€šÃ„Ã'Old Patrolman Is First To Die in Line of Duty This Year | True | | 2001-08-03 | RE0000814814 | B00000814496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/2d-us-pilot-accused-of-refusing-to-raid-north.html | 2d U.S. Pilot Accused of Refusing to Raid North | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/site-of-siege-resembles-wartorn-city.html | Site of Siege Resembles Warâ€¦Â¬ÂÂ¹Torn City | True | By Joseph P. Fried | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/article-2-no-title.html | Article 2 â€¦Â¬ÂÂ¹â€¦Â¬ÂÂ¹ No Title | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/rev-edward-surtz-dies-a-thomas-more-scholar.html | Rev. Edward Surtz Dies; A Thomas More Scholar | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/curb-on-press-held-illegal-in-sri-lanka.html | CURB ON PRESS HELD ILLEGAL IN SRI LANKA | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/us-and-hanoi-release-photos-of-private-negotiations-no-word-on.html | U.S. and Hanoi Release Photos of Private Negotiations | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/max-adrian-69-british-actor-of-stage-and-movies-is-dead-played.html | Max Adrian, 69, British Actor Of Stage and Movies, Is Dead | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/thrusts-by-saigon-troops-to-gain-ground-reported-pressure-on-hiep.html | Thrusts by Saigon Troops To Gain Ground Reported | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/duvillard-takes-giant-slalom-for-first-cup-victory-in-year.html | Duvillard Takes Giant Slalom For First Cup Victory in Year | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/baird-urges-pact-on-vietnam-arms-says-us-soviet-union-and-china.html | LAIRD URGES PACT ON VIETNAM ARMS | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/if-the-giants-or-jets-were-170-dave-anderson-the-chemistry-two.html | Dave Anderson | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/copiers-multiply-soviet-censors-task-armorplated-doors-that-too-is.html | Copiers Multiply Soviet Censors' Task | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/wachovia-increased-its-operating-net-in-quarter-and-1972-other-bank.html | Wachovia Increased Its Operating Net In Quarter and 1972 | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/peru-boat-seizures-protested-by-us.html | PERU BOAT SEIZURES PROTESTED BY U.S. | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/world-bank-signs-a-pact-to-issue-bonds-in-lebanon.html | World Bank Signs a Pact To Issue Bonds in Lebanon | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/clyde-c-ruffle.html | CLYDE C. RUFFLE | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/the-a-t-t-bias-settlement-confuses-and-angers-workers-betterpay.html | The A.T. & T. Bias Settlement Confuses and Angers Workers | True | By Grace Lichtenstein | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/antiques-on-exhibiting.html | Antiques: On Exhibiting | True | Rita Reif | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/barcelona-angry-and-fearful-over-the-use-of-natural-gas-program-is.html | Barcelona Angry and Fearful Over the Use of Natural Gas | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/briefs-on-the-arts-brooklyn-center-shares-award-arts-of-india-at.html | Briefs on The Arts | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/mrs-meir-says-tension-marked-talk-with-pope-mrs-meir-says-s-that.html | Mrs. Meir Says Tension Marked Talk With Pope | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/200mile-fishing-limit.html | 200â€¦Â¬ÂÂ¹Mile Fishing Limit | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/thai-chief-fears-drive-on-border-after-accord-laotian-gives-view.html | Thai Chief Fears, Drive on Border After Accord | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/blacks-for-nixon-form-gop-group-panel-will-concern-itself-with.html | BLACKS FOR NIXON FORM G.O.P. GROUP | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/dr-bennington-p-gill-74-dies-city-college-curriculum-expert.html | Dr. Bennington P. Gill, 74, Dies; City College Curriculum Expert | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/olford-resigns-as-pastor-of-calvary-baptist-church.html | Olford Resigns as Pastor of Calvary Baptist Church | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/dualpurpose-funds.html | Dualâ€¦Â¬ÂÂ¹Purpose Funds | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/last-round-in-paris.html | Last Round in Paris? | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/british-tug-to-aid-boats-off-iceland.html | BRITISH TUG TO AID BOATS OFF ICELAND | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/white-house-aide-is-chosen-by-nixon-to-be-ftc-chief.html | White House Aide Is Chosen by Nixon To Be F.T.C. Chief | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/harrelson-takes-slight-cut-in-pay-drops-to-about-61000wats-give-50.html | HARRELSON TAKES SLIGHT CUT IN PAY | True | By Murray Crass | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/war-is-protested-on-inaugural-eve.html | WAR IS PROTESTED ON INAUGURAL EVE | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/pennsylvania-paper-sold.html | Pennsylvania Paper Sold | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/tape-of-14500-alleged-bribe-is-played-at-prosecutors-trial-name-is.html | Tape of $14,500 Alleged Bribe Is Played at Prosecutor's Trial | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/rev-dr-erich-voehringer-missionary-and-author-dies.html | Rev. Dr. Erich Voehringer, Missionary and Author, Dies | True | | 2001-08-03 | RE0000846814 | B000008814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/emergency-merger-of-banks-is-permitted-by-state-board-jeffersons.html | Emergency Merger of Banks Is Permitted by State Board | True | By H. Erich Heinemann | 2001-08-03 | RE0000846814 | B000008814496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/antiques-show-gathers-wares-and-buyers.html | Antiques Show Gathers, Wares and Buyers | True | By Rita Reif | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/belgian-gas-stations-shut-for-the-weekend-in-strike.html | Belgian Gas Stations Shut For the Weekend in Strike | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/industry-prices-rising-in-phase-3-key-advance-in-home-fuel.html | INDUSTRY PRICES RISING IN PHASE 3 | True | By Michael C. Jensen | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/knicks-defeated-by-lakers-9588-down-19-points-new-york-closes-gap.html | KNICKS DEFEATED BY LAKERS, 95â€¦â€˜88 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/official-capital-events-listed-for-inauguration-today-tomorrow.html | Official Capital Events Listed for Inauguration | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/friends-of-new-orleans-sniper-recall-bullying-by-whites-at-coast.html | Friends of New Orleans Sniper Recall Bullying by Whites at Coast Navy Base | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/nets-edge-tams-107106-as-carter-hits-on-layup-nets-edge-tams-on.html | Nets Edge Tams, 107â€¦â€¦106, As Carter Hits on Layup | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/smith-upset-64-62-by-alexander-in-miami.html | Smith Upset, 6â€¦â€˜4, 6â€¦â€˜2, By Alexander in Miami | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/s-smith-stevens-physicist-was-66-sensory-perception-expert-directed.html | S. SMITH STEVENS, PHYSICIST, WAS 66 | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/agnew-is-on-top-now-but-faces-a-hazy-future-an-envied-agnew-is.html | Agnew Is â€¦â€˜on Topâ€¦â€˜ Now, But Faces a Hazy Future | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/people-in-sports-haller-phillies-catcher-retires.html | People in Sports: Haller, Phillies Catcher, Retires | True | Thomas Rogers | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/records-by-cole-porter.html | Records: By Cole Porter | True | John S. Wilson | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/rhodesian-blacks-face-stiff-curbs-fines-with-no-appeal-set-for.html | RHODESIAN BLACKS FACE STIFF CURBS | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/42-on-force-make-sergeant.html | 42 on Force Make Sergeant | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/jack-crawford-esstar-of-national-hockey-league.html | Jack Crawford, Esâ€¦â€˜Star Of National Hockey League | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/closedend-funds.html | Closedâ€¦â€˜End Funds | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/man-guilty-in-slaying-of-times-driver.html | Man Guilty in Slaying of Times Driver | True | By Lacey Fosburgh | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/bridge.html | Bridge: 16 Teams Begin Play Today In Grand National's 2d Stage | True | By Alan Truscott | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/bush-now-heads-gop-committee-unchallenged-as-chairman-dole-mocks.html | BUSH NOW HEADS G.O.P. COMMITTEE | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/columbia-triumphs-over-cornell-6662.html | COLUMBIA TRIUMPHS OVER CORNELL, 66â€¦â€˜62 | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/business-briefs-nova-scotia-decries-us-tire-duty-zoology-statement.html | Business Briefs | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/phil-king-exgiant-back-killed-in-a-gun-accident.html | Phil King, Exâ€¦â€˜Giant Back, Killed in a Gun Accident | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/aged-said-to-lack-medical-service-inner-city-project-in-newark.html | AGED SAID TO LACK MEDICAL SERVICE | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/celtics-trounce-sonics-by-124104-boston-wins-8th-in-row-as-havlicek.html | CELTICS TROUNCE SONICS BY 124â€¦â€˜104 | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/nixon-takes-oath-today-for-2d-term-nixon-takes-oath-today-for-2d.html | Nixon Takes Oath Today for 2d Term | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/reginald-b-hegarty-66-whaling-historian-is-dead.html | Reginald B. Hegarty, 66, Whaling Historian, Is Dead | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/committee-posts-please-areas-house-freshmen.html | Committee Posts Please Area's House Freshmen | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/sharp-increase-in-profit-reported-by-caterpillar.html | Sharp Increase in Profit Reported by Caterpillar | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/oneill-of-the-house-a-majority-leaders-perspective-the-job-ahead.html | O'Neill of the House: A Majority Leader's Perspective | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/liquori-wins-on-4038-mile-in-comeback-at-philadelphia-pender-smith.html | Liquori Wins on 4:03.8 Mile In Comeback at Philadelphia | True | By Neil Amour Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/deadline-for-detroitii.html | Deadline for Detroitâ€¦â€˜II | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/segal-sculptures-on-display-at-janis.html | Segal Sculptures on Display at Janis | True | By James R. Mellow | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/times-sq-bookstores-sue-city-and-landlords-forharassment.html | Times Sq. Bookstores Sue City And Landlords for â€¦â€¦'Harassmentâ€¦â€¦' | True | By Walter H. Waggoner | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/open-interest.html | Open Interest | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/art-great-pots-each-and-every-one.html | Art: Great Pots, Each and Every One | True | By John Canaday | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/kissinger-and-mitchells-enliven-a-party-seaweed-not-popular-food-is.html | Kissinger and Mitchells Enliven a Party | True | By Charlotte Curtis Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/the-best-of-36-burgundies-topped-by-1964-richebourg-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/a-murder-points-up-grim-life-in-morningside-ave-tenement-crippled.html | A Murder Points Up Grim Life In Morningside Ave. Tenement | True | By Ronald Smothers | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/tv-2-reruns-prove-to-be-a-blessing.html | TV: 2 Reruns Prove to Be a Blessing | True | By Howard Thompson | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/article-1-no-title.html | Article 1 â€¦â€¦'â€¦'â€¦' No Title | True | | 2001-08-03 | RE0000846814 | B00000814496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/the-new-inequality.html | The New Inequality | True | By Peregrine Worsthorne | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/145657-tax-bill-for-jailed-mayor-exwest-new-y ork-chief-convicted-of.html | $145,657 TAX BILL FOR JAILED MAYOR | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/pentagon-paper-secrets-cited-in-public-document-pentagon-secrets.html | Pentagon Paper â€šÃ„Ã'Secretsâ€šÃ„Ã' Cited in Public Document | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/grain-disclosure-bill.html | Grain Disclosure Bill | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/lilco-halts-gas-to-250-concerns-9-reduction-from-texas-supplier.html | LILCO HALTS GAS TO 250 CONCERNS | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/trade-liberalization-seen-by-former-e-e-c-official-new-members.html | Trade Liberalization Seen By Former E.E.C. Official | True | By Herbert Koshetz | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/corona-jurors-deny-pressure-was-applied-to-last-holdout.html | Corona Jurors Deny Pressure Was Applied to Last Holdout | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/rat-threat-cited-in-boston.html | Rat Threat Cited in Boston | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/nixon-takes-oath-today-for-2d-term.html | Nixon Takes Oath Today for 2d Term | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/woolworth-to-buy-gateway-inventory.html | WOOLWORTH TO BUY GATEWAY INVENTORY | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/expensive-bag-is-so-common-chic-may-fade-an-alphabet-soup-plastic.html | Expensive Bag Is So Common Chic May Fade | True | By Angela Taylor | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/douglas-clarke-an-editor-of-middletown-newspaper.html | Douglas Clarke, an Editor Of Middletown Newspaper | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/j-c-hutcheson-jr-houston-judge-dies.html | J. C. HUTCHESON JR., HOUSTON JUDGE, DIES | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/aubrey-n-heflin.html | AUBREY N. HEFLIN | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/net-off-milwaukee-road-votes-to-omit-a-dividend.html | Net Off, Milwaukee Road Votes to Omit a Dividend | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/metropolitan-briefs-book-tells-how-to-call-for-action-lirr-men-told.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/exfordham-chancellor-to-guide-ramapo-tutoring-attempt-to.html | Exâ€šÃ„Ã'Fordham Chancellor to Guide Ramapo Tutoring | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/music-a-concert-fuss-piece-by-reich-draws-a-vocal-reaction.html | Music: A Concert Fuss | True | By Harold C. Schonberg | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/thieus-daughter-19-weds-son-of-airline-official.html | Thieu's Daughter, 19, Weds Son of Airline Official | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/300-attend-rites-for-black-man-killed-by-policeman-termed-victim-of.html | 300 Attend Rites for Black Man Killed by Policeman | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/amex-ends-week-on-bearish-note-counter-prices-also-retreat-as.html | AMEX ENDS WEEK ON BEARISH NOTE | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/gunman-takes-over-a-plane-at-airport-louisville-ky-jan-19.html | GUNMAN TAKES OVER A PLANE AT AIRPORT | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/a-city-project-offers-fiscal-training-to-minorities-fiscal-training.html | A City Project Offers Fiscal Training to Minorities | True | By Douglas W. Cray | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/alcoa-reports-big-profit-rise-net-461-a-share-for-1972-against.html | ALCOA REPORTS BIG PROFIT RISE | True | By Gene Smith | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/tokyo-repayment-to-us-welcomed.html | TOKYO REPAYMENT TO U.S. WELCOMED | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/rhodesia-to-impose-stiff-fines-on-blacks-helping-guerrillas.html | Rhodesia to Impose Stiff Fines On Blacks Helping Guerrillas | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/laird-urges-pact-on-vietnam-arms.html | LAIRD URGES PACT ON VIETNAM ARMS | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/short-interest-off-on-big-board.html | SHORT INTEREST OFF ON BIG BOARD | True | By Terry Robards | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/mrs-neil-renard.html | MRS. NEIL RENARD | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/market-in-a-mild-retreat-ibm-and-energy-list-up-2-factors-spur-ibm.html | Market in a Mild Retreat; I.B.M. and Energy List Up | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/mrs-william-mgill.html | MRS. WILLIAM M'GILL | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/and-if-they-should-last-1000-years-and-if-they-last-1000-years-it.html | And If They Should Last 1,000 Years... | True | By Gerald Eskenazi | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/cynical-gesture.html | â€šÃ„Ã'Cynical Gestureâ€šÃ„Ã' | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/otto-hagel-is-dead-a-photographer-63.html | OTTO HAGEL IS DEAD; A PHOTOGRAPHER, 63 | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/l-i-r-r-union-urges-courtesy-to-riders-our-bread-and-butter-date.html | L. I. R. R. Union Urges Courtesy to Riders | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/chou-is-reported-to-predict-ceasefire-will-come-soon.html | Chou Is Reported to Predict Ceaseâ€šÃ„Ã'Fire Will Come Soon | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/system-of-plea-bargaining-appears-headed-for-change-if-not.html | System of Plea Bargaining Appears Headed for Change, if Not Abolition | True | By Lesley Oelsner | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/barrie-beere-a-publisher-and-radio-producer-dies.html | Barrie Beere, a Publisher And Radio Producer, Dies | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/new-cabbies-to-get-higher-commissions.html | NEW CABBIES TO GET HIGHER COMMISSIONS | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/murder-trial-ordered.html | Murder Trial Ordered | True | | 2001-08-03 | RE0000846814 | B00000814496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/us-output-rose-in-1972-as-inflation-rate-slowed-gross-national.html | U.S. Output Rose in 1972 As Inflation Rate Slowed | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/sports-today-basketball-bowling-golf-harness-racing-hockey-skiing.html | Sports Today | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/new-york-tech-five-wins.html | New York Tech Five Wins | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/gen-haig-returns-to-saigon-to-meet-with-thieu-again.html | GEN. HAIG RETURNS TO SAIGON TO MEET WITH THIEU AGAIN | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/new-jersey-briefs-state-labor-unit-to-lay-off-100-architect-for.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/soybean-futures-reach-new-highs-january-contract-touches-5-as-limit.html | SOYBEAN FUTURES REACH NEW HIGHS. | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/music-country-style.html | Music: Country Style | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/technical-aides-at-paris-talks-hold-briefest-session-problems-of.html | Technical Aides at Paris Talks Hold Briefest Session | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/adjusts-paper-formula-formula-altered-citibank-adjusts-prime-loan.html | Adjusts Paper Formula | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/truck-curb-and-gasãâ´tax-rise-planned-to-aid-london-traffic.html | Truck Curb and Gasãã‚Â‚Â¢Tax Rise Planned to Aid London Traffic | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/ibm-says-telex-step-is-without-foundation.html | I.B.M. Says Telex Step Is ãã‚Â‚Â¢Without Foundationãã‚Â‚Â´ | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/nixon-aides-criticized-by-defense-secretary.html | Nixon Aides Criticized, By Defense Secretary | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/a-time-to-begin.html | A Time to Begin | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/richard-demmerle-an-ad-executive-53.html | RICHARD DEMMERLE, AN AD EXECUTIVE, 53 | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/eugene-l-wyman-lawyer-47-dies-fund-raiser-for-democrats-served-as.html | EUGENE L. WYMAN, LAWYER, 47, DIES | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/lincolns-second-inaugural-address.html | Lincoln's Second Inaugural Address | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/vengeance-law-opposed.html | Vengeance Law Opposed | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/letters-to-the-editor-the-case-for-the-nonlawyer-justice-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/textrons-board-backs-a-merger-security-corp-of-hartford-is-being.html | TEXTRON'S BOARD BACKS A MERGER | True | By Alexander R. Hammer | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/yanks-lyle-tears-ligament-in-ankle-playing-basketball.html | Yanks' Lyle Tears Ligament in Ankle Playing Basketball | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/an-eden-of-kitchen-utensils-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/us-output-rose-in-1972-as-inflation-rate-slowed-output-up-inflation.html | U.S. Output Rose in 1972 As Inflation Rate Slowed | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/gen-haig-returns-to-saigon-to-meet-with-thieu-again-seeks-to-settle.html | GEN. HAIG RETURNS TO SAIGON TO MEET WITH THIEU AGAIN | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/peter-berdeshevsky.html | PETER BERDESHEVSKY | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/space-biologist-suing-on-monkeytest-libel-space-biologist-suas-for.html | Space Biologist Suing on Monkeyãã‚Â‚Â¢Test ãã‚Â‚Â¢Libelãã‚Â‚Â´ | True | By Edward C. Burks | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/ucla-rolls-to-no-58.html | U.C.L.A. Rolls to No. 58 | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/belfast-oldsters-advice-to-young-get-out.html | Belfast Oldster's Advice to Young: ãã‚Â‚Â¢Get Outãã‚Â‚Â´ | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/the-dance-a-balanced-evening-with-serenade-sara-leland-is-spirited.html | The Dance: A Balanced Evening With ãã‚Â‚Â¢Serenadeãã‚Â‚Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/alliance-for-progress-arrives-at-film-forum-the-program.html | ãã‚Â‚Â¢Alliance for Progressãã‚Â‚Â´ Arrives at Film Forum | True | By Roger Greenspun | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/handbook-tells-how-to-call-for-action-in-48-cities-hours-fees-and.html | Handbook Tells How to ãã‚Â‚Â¢Call for Actionãã‚Â‚Â´ | True | By Deirdre Carmody | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/a-strange-celebration-at-home-abroad.html | A Strange Celebration | True | By Anthony Lewis | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/phil-king-englantback-killed-in-a-gun-accident.html | Phil King Esãã‚Â‚Â¢Giant Back, Killed in a Gun Accident | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/81000-payment-cited-in-tax-case-contractor-says-knowlton-got-checks.html | $81,000 PAYMENT CITED IN TAX CASE | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/britain-cuts-interest-not-major-barometer-swiss-raise-discount-rate.html | Britain Cuts Interest | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/us-hopeful-that-talks-on-troop-cuts-are-near.html | U.S. Hopeful That Talks On Troop Cuts Are Near | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-20 | 1973-01-20 | https://www.nytimes.com/1973/01/20/archives/dutch-to-lower-flag.html | Dutch to Lower Flag | True | | 2001-08-03 | RE0000846814 | B00000814496 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/calling-brand-x-by-its-real-name-madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/yens-trade-route-is-smooth-sailing.html | Yen's Trade Route Is Smooth Sailing | True | By Richard Halloran | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/six-goals-in-2d-period-help-saints-rout-nordiques-105.html | Six Goals in 2d Period Help Saints Rout Nordiques, 10ãã‚Â‚Â¢5 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/selective-thieves-99112375.html | Selective Thieves | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/richard-harrity-playwright-dies-native-of-virginia.html | RICHARD HARRITY, PLAYWRIGHT, DIES | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/johnny-wo-hardly-knew-ye-the-spirit-of-76.html | The spirit of '76 | True | By Charles L. Mee Jr. | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/west-german-teams-lead-europe-2man-bobsledding.html | West German Teams Lead Europe 2â€ŠÂÂMan Bobsledding | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-novel-green-darkness.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/indiana-topples-minnesota-8371-north-carolina-tops-duke-seton-hall.html | INDIANA TOPPLES MINNESOTA, 83â€ŠÂÂ71 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mrs-daphne-chace-maytham-is-a-bride.html | Mrs. Daphne Chace Maytham Is a Bride | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/4h-club-joins-trailriding-circuit-on-staten-island.html | 4â€ŠÂÂ'H Club Joins Trailâ€ŠÂÂRiding Circuit on Staten Island | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/phase-2-heathstyle.html | Phase 2, Heathâ€ŠÂÂStyle | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mediate-wins-at-lincoln.html | Mediate Wins at Lincoln | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/canada-finds-little-effect-in-end-of-death-penalty.html | Canada Finds Little Effect In End of Death Penalty | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/private-sector-steps-up-construction-of-apartments-private-sector.html | Private Sector Steps Up Construction of Apartments | True | By William G. Connolly | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/inaugural-message.html | Inaugural Message | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nixons-unrelenting-tight-budget-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/correction.html | Correction | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/halting-a-strike-with-help-from-the-boys-labor.html | Labor | True | Philip Shabecoff | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/what-are-we-to-think-of-deep-throat-what-to-think-of-deep-throat.html | What Are We To Think of â€ŠÂÂDeep Throatâ€ŠÂÂ? | True | By Vincent Canby | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/liberty-stakes-won-by-grey-dawn-girl.html | LIBERTY STAKES WON BY GREY DAWN GIRL | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/bernard-hershkopf-dies-constitutional-lawyer87.html | Bernard Hershkopf Dies; Constitutional Lawyer, 87 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/sri-lanka-born-in-72-was-not-born-free.html | Sri Lanka, Born in '72, Was Not Born Free | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/whats-new-in-the-camera-world-new-data-books-cine-contest-members.html | What's New in the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/police-in-suffolk-recover-30000-in-stolen-gold-wire.html | Police in Suffolk Recover $30,000 in Stolen Gold Wire | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pornochic-hardcore-grows-fashionabland-very-profitable.html | â€ŠÂÂHardâ€ŠÂÂâ€ŠÂÂcoreâ€ŠÂÂâ€ŠÂÂ' grows fashionableâ€ŠÂÂâ€ŠÂÂand very profitable | True | By Ralph Blumenthal | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/funny-film-bits-enliven-showing-other-missing-gems.html | Funny Film Bits Enliven Showing | True | By David C. Berliner | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/future-social-events-red-feather-becomes-the-carousel-ball.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/community-role-on-drugs-urged-a-place-of-their-own-target-potential.html | Community Role On Drugs Urged | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pakistan-emerges-from-stagnation.html | Pakistan Emerges From Stagnation | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/clerical-workers-call-off-strike-at-teachers-college.html | Clerical Workers Call Off Strike at Teachers College | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/other-movies-opening-this-week.html | OTHER MOVIES OPENING THIS WEEK | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/gaughn-nazareth-senior-sets-meet-mark-of-4147-for-male-first-by-35.html | Gaughn, Nazareth Senior, Sets Meet Mark of 4:14.7 for Mile | True | By William J. Miller | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/wealth-gap-widens-in-asia.html | Wealth Gap Widens in Asia | True | By Ian Stewart | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/city-union-asks-severance-pay-for-all-workers-leaving-jobs-a.html | City Union Asks Severance Pay For All Workers Leaving Jobs | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/wells-captures-ski-jump-honors-anderson-is-junior-victor.html | WELLS CAPTURES SKI JUMP HONORS | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nixon-inaugura-ted-for-his-second-term-sees-world-on-threshold-of-a.html | NIXON INAUGURATED, FOR HIS SECOND TERM; SEES WORLD ON THRESHOLD OF A PEACE ERA | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-other-israel-the-radical-case-against-zionism-edited-by-aric.html | Jews against Zionism | True | By Paul Cowan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/fla-state-bows-to-jacksonville-connecticut-wins-at-buzzer-hornyak.html | FLA. STATE BOWS TO JACKSONVILLE | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-new-way-to-grow-plants-without-soil-materials-needed-how-to-plant.html | Gardens | True | By Russell C. Mott | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/israelis-protected-by-bay-state-police.html | ISRAELIS PROTECTED BY BAY STATE POLICE | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/sports-today-skiing-track-and-field-golf-basketball-hockey-football.html | Sports Today | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/guessing-the-motives-redistricting.html | Redistricting | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-bay-state-woman-prefers-atlantic-flights-solo-milestone-in.html | A Bay State Woman Prefers Atlantic Flights Solo | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/boat-show-lists-start-on-friday.html | Boat Show Lists Start On Friday | True | By Parton Keese | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/from-west-to-east-by-rail.html | From West to East by Rail | True | By James Feron | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/cities-skylines-are-going-up-up-up-us-business-roundup.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/navy-surgeon-will-wed-alice-traynor.html | Navy Surgeon Will Wed Alice Traynor | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-drug-war-opens-for-us-market.html | A Drug War Opens For U.S. Market | True | By Henry Kamm | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/g-r-medalie-fiance-of-betty-diane-slavin.html | G. R. Medalie Fiance Of Betty Diane Slavin | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/dale-lipper-affianced.html | Dale Lipper Affianced | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/environment-bill-is-set-for-showdown-environment-showdown-set.html | Environment Bill Is Set For Showdown | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/buyers-scarce-when-the-price-is-18million-hospital-finds-buyers.html | Buyers Scarce When the Price Is $1.8â€¦Â¬Â¬Â¬Million, Hospital Finds | True | By Robert E. Tomasson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/educating-needy-goal-of-ort-plan-lost-in-the-shuffle.html | EDUCATING NEEDY GOAL OF ORT PLAN | True | By Irving Spiegel | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-osborn-fiancee.html | Miss Osborn Fiancee | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/west-german-soccer-first-division.html | WEST GERMAN SOCCER | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/questions-and-answers.html | QUESTIONS | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/peter-brooks-birds-fly-to-africa-peter-brook-s-birds-fly-to-africa.html | Peter Brook's â€¦Â¬Â²Birdsâ€¦Â¬Â´ Fly to Africa | True | By Margaret Croyden | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/holly-compton-jersey-bride.html | Holly Compton Jersey Bride | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/letters-the-many-marvels-of-bavaria-perfumed-flight.html | Letters: The Many Marvels of Bavaria | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/favored-honey-jay-wins-15000-black-gold-sprint.html | Favored Honey Jay Wins $15,000 Black Gold Sprint | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/dartmouth-six-tops-penn.html | Dartmouth Six Tops Penn | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/re-mahony-weds-christina-hunt.html | R.E. Mahony Weds Christina Hunt | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/tailored-to-one-familys-lifestyle-the-program-called-for-fun.html | The â€¦Â¬Â²programâ€¦Â¬Â´ called for fun | True | By Norma Skurka | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/coast-papers-get-automation-pact-an-arbitration-panel-settles.html | COAST PAPERS GET AUTOMATION PACT | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-starspangled-habit-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/2-jailed-for-fake-interview.html | 2 Jailed for Fake Interview | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/guard-captain-to-wed-miss-brohard.html | Guard Captain to Wed Miss. Brohard | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/young-l-i-legislator-looking-ahead-attending-law-school.html | Young L.I. Legislator Looking Ahead | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/lie-by-kerner-trial-witness-alleged-pledge-from-prosecutor.html | Lie by Kerner Trial Witness Alleged | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/protesters-hold-vigils-and-walks-vigil-in-cathedral.html | PROTESTERS HOLD VIGILS AND WALKS | True | By C. Gerald Fraser | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/chinas-economic-victories-pose-questions.html | China's Economic â€¦Â¬Â²Victoriesâ€¦Â¬Â´ Pose Questions | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/two-stars-on-one-knick-door-bradley-called-smartest-player.html | Two Stars on One Knick Door | True | By Sam Goldaper | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/us-may-relax-curbs-on-use-of-chitterlings.html | U.S. May Relax Curbs On Use of Chitterlings | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/high-school-will-stress-medical-vocations-schools-facilities-cited.html | High School Will Stress Medical Vocations | True | By Ruth Heyman | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/state-awards-contract-to-elevate-lirr.html | State Awards Contract To Elevate L.I.R.R. | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mayer-tops-owens-in-indoor-net-final.html | MAYER TOPS OWENS IN INDOOR NET FINAL | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/joan-breuder-affianced.html | Joan Breuder Affianced | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/oneway-talk-observer.html | Oneâ€¦Â¬Â´Way Talk | True | By Russell Baker | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/paris-police-and-leftists-clash-as-protests-against-war-flare.html | Paris Police and Leftists Clash As Protests Against War Flare | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/russell-g-elson.html | RUSSELL G. ELSON | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/5-more-cardinals-sign.html | 5 More Cardinals Sign | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/exalting-lovely-flounder-a-correction.html | Exalting Lovely Flounder | True | By Florence Fabricant | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/ecologists-chided-as-anticity-at-parley-arrogance-charged.html | Ecologists Chided as Anticity at Parley | True | By Linda Greenhouse | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/skaling-is-first-in-slalom-copt-of-switzerland-next.html | Skaling is First in Slalom, Copt of Switzerland Next | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/circassians-keeping-traditions-alive-a-1500member-community-tightly.html | Circassians Keeping Traditions Alive | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-memoir-managua-before-the-quake-managua-of-yesterday-a-city-full.html | A Memoir: Managua Before the Quake | True | By Hilda Cole Argueta | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/boulez-and-doctor-sdawy-avantgrade-no-way-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-cavallo-is-bride.html | Miss Cavallo Is Bride | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mailbox-designated-joy-first-step-to-doom.html | Mailbox Designated Joy | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/animal-hospitals-offer-care-on-a-24hour-basis-much-emotion-involved.html | Animal Hospitals Offer Care on a 24â€‹ÂHour Basis | True | By Mary Lou McLoughlin Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/fha-will-close-hempstead-unit-reformat-takes-bribes.html | F.H.A. WILL CLOSE HEMPSTEAD UNIT | True | By Edith Evans Asbury | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/tammany-requiem-anawanda-club-death-86-for-a-clock.html | Tammany Requiem: Anawanda Club Death | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/southern-university-chief-reported-planning-to-retire.html | Southern University Chief Reported Planning to Retire | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/black-food-broker-optimistic-on-goals-uses-6-salesmen-a.html | Black Food Broker Optimistic on Goals | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-term-for-consultation-foreign-affairs.html | A Term For Consultation | True | By C. L. Sulzberger | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-charter-rules-offer-confusion-with-bargains-empty-seats-raise.html | New Charter Rules Offer Confusion With Bargains | True | By Robert Lindsey | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-taste-for-artifice.html | A Taste for Artifice | True | By Hilton Kramer | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/condominium-plan-upsets-glen-cove-unit-breakdown-citod-zoning-plan.html | Condominium Plan Upsets Glen Cove | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/panel-analyzes-japans-trade-panel-analyzes-japans-trade.html | Panel Analyzes Japan's Trade | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/great-swamp-jazz-band-gets-an-indoor-home-not-household-names-no.html | Great Swamp Jazz Band Gets an Indoor Home | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/racial-change-slashes-valuesand-produces-bargains.html | Racial Change: Slashes Valuesâ€‹Âand | True | By Donald Janson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/wall-st-outlook-under-phase-3-investors-uncertain-and-more-cautious.html | Wall St. Outlook Under Phase 3 | True | By Terry Robards | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/congressmen-hail-theme-but-ask-for-more-details-congressmen-hail.html | Congressmen Hail Theme But Ask for More Details | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/economic-scrap-page-fdt-in-far-east-point-of-view.html | Point of View | True | By D. L. Millar | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/william-g-ballantine-to-marry-constance-mcleod-on-feb-3.html | William G. Ballantine to Marry Constance McLeod on Feb. 3 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/milburn-is-victor-in-naia-hurdles.html | MILBURN IS VICTOR IN N.A.I.A. HURDLES | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/cards-will-select-5th-in-draft.html | Cards Will Select 5th in Draft | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/graham-tells-of-reservations-over-war-all-over-the-world.html | Graham Tells of Reservations Over War | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-challenges-in-antitrust-companies-increasingly-file-their-own.html | New Challenges in Antitrust | True | By Ernest Holsendolph | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nobody-called-it-the-schmidt-one-german-carpenter-and-a-flock-of.html | Nobody Called It the Schmidt | True | By William A. Krauss | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/walter-reuther-labors-rugged-individualist-by-jean-gould-and-lorena.html | Walter Reuther | True | By B. J. Widick | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/inauguration-day-in-washington-captures-attention-of-the-nation.html | Inauguration Day in Washington Captures Attention of the Nation | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/george-c-marshall-organizer-of-victory-19431945-by-forrest-c-pogue.html | George C. Marshall | True | By Gordon A. Craig | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-bank-chief-getting-toknowasia-new-bank-chief.html | New Bank Chief: Getting to Know Asia | True | By Oscar Villadolid | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/prefontaine-wins-twomile-run-submitted-for-mark-his-time-is-8274.html | Prefontaine Wins Twoâ€‹ÂMile Run | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/boston-u-six-wins-72.html | Boston U. Six Wins, 7â€‹Â2 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/capital-joins-urban-trend-to-publicly-owned-buses.html | Capital Joins Urban Trend To Publicly Owned Buses | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/thinking-june-in-january-dotty-signs-of-spring.html | Dotty signs of spring | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-zealand-going-latin.html | New Zealand Going Latin | True | By J. C. Graham | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/islanders-beaten-by-blues-5-to-1-canadiens-top-flyers-63.html | ISLANDERS BEATEN BY BLUES, 5 TO 1 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/scribner-is-asked-to-take-vacation-discussed-at-meeting.html | SCRIBNER IS ASKED TO TARE VACATION | True | By Leonard Buder | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/fun-for-the-children-for-children.html | Fun for the Children | True | By Carol E. Leighton | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/usac-elects-macdonald.html | USAC Elects MacDonald | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/auto-spark-device-wins-us-approval.html | AUTO SPARK DEVICE WINS U.S. APPROVAL | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/kathleen-k-coffee-and-interne-wed.html | Kathleen K. Coffee And Interne Wed | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/more-short-stories-fewer-short-stories-the-guest-word.html | More Short Stories, Fewer Short Stories | True | By Harvey Swados | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/dorothy-tutin-best-actress-movie-mailbag.html | Movie Mailbag | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/cynthia-alston-wed.html | Cynthia Alston Wed | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/schenk-boerjes-set-skating-pace-sheila-young-triumphs-16-skaters.html | SCHENK, BOERJES SET SKATING PACE | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pacers-triumph-for-5th-straight-colonels-beats-tams-115103.html | PACERS TRIUMPH FOR 5TH STRAIGHT | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/cholera-is-taking-big-toll-in-africa-where-none-is-reported-20000.html | CHOLERA IS TAKING BIG TOLL IN AFRICA | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mrs-quinan-is-wed-here.html | Mrs. Quinan Is Wed Here | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/tisch-named-president-of-jewish-appeal-here.html | Tisch Named President Of Jewish Appeal Here | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nancy-gough-byrne-is-married-to-ens-john-robert-hammett.html | Nancy Gough Byrne Is Married To Ens. John Robert Hammett | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/theft-haul-at-building-sites-put-in-millions-theft-at-construction.html | Theft Haul At Building Sites Put In Millions | True | By Carter B. Horsley | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/war-scored-by-thousands-in-protests-in-the-capital-reporter.html | War Scored by Thousands In Protests in the Capital | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/joan-howard-becomes-bride-in-bay-state.html | Joan Howard Becomes Bride In Bay State | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mooney-scores-an-upset-triumph-in-pro-giant-slalom-at-hunter.html | Mooney Scores an Upset Triumph in Pro Giant Slalom at Hunter Mountain | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/legislative-notes-a-candid-view-on-the-disclosure-bill.html | Legislative Notes: A Candid View on the Disclosure Bill | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/puzzles-acrostic-puzzle.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/museum-adds-a-dimension-museum-adds-a-dimension.html | Museum Adds a Dimension | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/students-teach-students-citizens-of-the-world.html | Students Teach Students | True | By Jane Cherenian Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/deborah-c-martin-fiancee-of-surgeon.html | Deborah C. Martin Fiancee of Surgeon | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-poseidon-adventures-treatment-of-women-is-all-wet.html | â€šÃ„ÃºThe Poseidon Adventureâ€šÃ„Ã´ Treatment Of Women Is All Wet | True | By Aljean Harmetz | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/three-missouri-men-are-charged-with-murder-in-bank-extortion.html | Three Missouri Men Are Charged With Murder in Bank Extortion Slayings | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/raising-the-iqs-of-the-retarded-disorders-manifestations-school.html | Raising the I.Q.'s of the Retarded | True | By Gerald F. Lieberman | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/navy-reenlistment-rate-up.html | Navy Reâ€šÃ„Ã´enlistment Rate Up | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/philadelphia-pair-triumphs.html | Philadelphia Pair Triumphs | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/dance-special-way-with-sylphides-carla-fracci-bortoluzzi-head.html | Dance: Special Way With â€šÃ„ÃºSylphidesâ€šÃ„Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mining-is-banned-in-forest-region-popular-with-campers.html | MINING IS BANNED IN FOREST REGION | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/tardy-escort-fails-to-delay-the-agnews-late-for-everything.html | Tardy Escort Fails To Delay the Agnews | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/plaintive-songs-by-laurel-watson.html | Plaintive Songs by Laurel Watson | True | John S. Wilson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/4-papers-dispute-us-on-press-curb-judges-ban-ignored-assert.html | 4 PAPERS DISPUTE U.S. ON PRESS CURB | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/regional-director-named-for-us-mediation-service.html | Regional Director Named For U.S. Mediation Service | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-oldest-postwar-people.html | The Oldest Postwar People | True | By Margaret Mead | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nixons-way-with-the-russians-linkage-and-roulette-and-a-textbook.html | Linkage and roulette | True | By Henry Brandon | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/art-maritime-theme-at-exhibitions-appeal-of-nostalgia-history-and.html | Art: Maritime Theme at Exhibitions | True | By Piri Halasz | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/where-did-the-money-come-from-watergate.html | Watergate | True | Walter Rugaber | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/washingtons-3-moods-joyanger-indifference-washington-in-3-moods-for.html | Washington's 3 Moods: Joy, Anger, Indifference | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-new-path-for-shostakovich-shostakovich.html | A New Path for Shostakovich? | True | By Donal Henahan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/8-feign-insanity-in-test-and-are-termed-insane-nearly-2100-pills.html | 8 Feign Insanity in Test And Are Termed Insane | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/to-paraphrase-mark-twain-sun-stroke-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/jennifer-brask-to-wed.html | Jennifer Brask to Wed | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/lowering-the-bars-on-beating-oil-energy-crisis.html | Energy Crisis | True | Edward Cowan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/policewoman-subdues-a-gunman-at-air-terminal-100-persons-in.html | Policewoman Subdues a Gunman at Air Terminal | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nelsen-and-reeves-end-nfl-playing-careers.html | Nelsen and Reeves End N.F.L. Playing Careers | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/bangladesh-after-the-first-year-will-it-ever-be-a-workable-country.html | Bangladesh, after the first year: Will it ever be a workable country? | True | By Khushwant Singh | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/japanese-cars-a-global-drive.html | Japanese Cars: A Global Drive | True | By Frank J. Prial | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/giving-a-lift-to-aerospace-on-li-industry.html | Industry | True | David A. Andelman | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/japanese-study-nature-of-boom.html | Japanese Study Nature of Boom | True | By Junnosuke Ofusa | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/rail-strike-cost-held-staggering-millions-to-catch-up-maintenance.html | RAIL STRIKE COST HELD STAGGERIIG | True | By Will Lissner | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/bangladesh-convalesces.html | Bangladesh Convalesces | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/fridays-fights.html | Friday's Fights | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/after-lifewhat-keep-it-simple-art-mailbag.html | Art Mailbag | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/bishops-request-break-from-spain-high-authority-quoted-church.html | BISHOPS REQUEST BREAK FROM SPAIN | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/four-die-when-car-hits-disabled-truck.html | FOUR DIE WHEN CAR HITS DISABLED TRUCK | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-patricia-coward-fiancee-of-peter-post.html | Miss Patricia Coward Fiancee of Peter Post | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/metropolitan-briefs-welfare-is-may-be-roosevelt-is-expansion-of-new.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/jewish-identity-is-topic-in-berlin-a-hegelian-theme-stress-on-the.html | JEWISH IDENTITY IS TOPIC IN BERLIN | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/owen-wingrave-reborn-hemidemisemiquavers.html | â€šÃ„Ã²Owen Wingraveâ€šÃ„Ã´ Reborn | True | By Raymond Ericson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/2-killed-in-bangladesh-fight.html | 2 Killed in Bangladesh Fight | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/music-early-beethoven-the-philomusica-chamber-ensemble-shows-how.html | Music: Early Beethoven | True | By Allen Hughes | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/unlucky-strike-for-baby-cigarettes.html | Health | True | Harold M. Schmeck Jr. | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/drug-center-is-accepted.html | Drug Center Is â€šÃ„Ã²Acceptedâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-trio-premiere-honors-rieti-at-75.html | NEW TRIO PREMIERE HONORS RIETI AT 75 | True | Raymond Ericson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/county-units-checking-perishables-in-stores.html | County Units Checking Perishables in Stores | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/recall-bid-faces-delay-in-arizona-legal-snags-confront-foes-of.html | RECALL BID FACES DELAY IN ARIZONA | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/2-more-out-of-pro-bowl.html | 2 More Out of Pro Bowl | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¬â€šÃ„Ã¬ No Title | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/talk-is-reported-by-corona-juror-to-ease-conscience-woman-says.html | TALK IS REPORTED BY CORONA JUROR | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Calendar | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-cairo-documents-on-nasser-with-affection-and-discretion-the.html | The Cairo Documents | True | By Eric Pace | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mining-is-banned-in-forest-region-popular-with-campers-logging-case.html | MINING IS BANNED IN FOREST REGION | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/australian-ballet-asked-not-to-be-sexy-in-soviet.html | Australian Ballet Asked Not to Be Sexy in Soviet | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/ship-called-by-s-o-s-finds-dead-captain.html | SHIP CALLED BY SOS FINDS DEAD CAPTAIN | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pakistanchina-flights.html | Pakistanâ€šÃ„Ã´China Flights | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/f-ha-to-sell-homes-in-bulk.html | F.H.A. to Sell Homes in Bulk | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/lirr-workers-flex-longasÃ„Ã´unused-muscles-50-show-up.html | L.I.R.R. Workers Flex Longâ€šÃ„Ã´Unused Muscles | True | By Pranay Gupte | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/richard-goes-to-lilliput-beep-beep.html | Richard Goes to Lilliput | True | By A. H. Weiler | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-unmaking-of-rabbit-by-constance-a-greene-125-pp-new-york-the.html | The Unmaking Of Rabbit | True | By Marilyn Sachs | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/m-w-stukenberg-to-wed-miss-eggert.html | M. W. Stukenberg to Wed Miss Eggert | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/rockefeller-appoints-a-panel-on-electric-power.html | Rockefeller Appoints a Panel on Electric Power | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/slumless-clifton-plans-carefully-for-future.html | Slumless Clifton Plans Carefully for Future | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/theater-benefits-oh-coward-at-the-new-theater-the-sunshine-boys-at.html | Theater Benefits | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mccovey-giants-agree-on-pact-for-73-season.html | McCovey, Giants Agree On Pact for '73 Season | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mcgovern-visits-museums-ballet-in-day-in-london.html | McGovern Visits Museums, Ballet In Day in London | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/letters-reflections-on-amos-n-andy.html | Letters | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/manager-of-soviet-factory-in-urals-airs-complaints.html | Manager of Soviet Factory in Urals Airs Complaints | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/horace-g-oliver.html | HORACE G. OLIVER | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/victor-shen-is-dead-bridge-champion-64.html | VICTOR SHEN IS DEAD; BRIDGE CHAMPION, 64 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/detour-for-angeleno-autodom-environment.html | Environment | True | Gladwin Hill | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/watergate-jury-sees-parade.html | Watergate Jury Sees Parade | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/double-returns-1850-at-bowie.html | DOUBLE RETURNS $1,860 AT BOWIE | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mrs-webster-in-final.html | Mrs. Webster in Final | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/columbia-wrestlers-beat-cornell-on-wallers-victory.html | Columbia Wrestlers Beat Cornell on Waller's Victory | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/japanese-investors-wonderland.html | Japanese Investors' Wonderland | True | By Mark Handleman | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-most-zeitgeisty-affair-art-notes.html | Art Notes | True | By Grace Glueck | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/medical-complex-planned-in-houston.html | MEDICAL COMPLEX PLANNED IN HOUSTON | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/article-2-no-title.html | Who Did It? Is Theme Of Art Show In Suffolk | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/brown-u-fills-medical-post.html | Brown U. Fills Medical Post | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/bewitched-bewitched-barbrad-and-bewildered-bewitched-barbrad-and-bewildered.html | Bewitched, Barbră'd And Bewildered | True | By Guy Flatley | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/judith-farber-engaged.html | Judith Farber Engaged | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/seniors-become-music-critics-to-choose-their-prom-bands.html | Seniors Become Music Critics To Choose Their Prom Bands | True | By Bernadine Morris | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/so-now-i-know-from-pastrami.html | â€šÂ¸Â'So Now I Know From Pastramiâ€šÂ¸Â' | True | By Betty Rollin | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-openings.html | THE OPENINGS | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/naive-ingenious-dispassionate-and-biased-solutions-storm-over-the.html | Naive, ingenious, dispassionate and biased solutions | True | By Peter Grose | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/winter-green.html | Winter Green | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/asia-one-focal-point-for-soviet-foreign-aid.html | Asia, One Focal Point for Soviet Foreign Aid | True | By Theodore Shabad | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-transcript-of-president-nixons-second-inaugural-address-to-the.html | A Transcript of President Nixon's Second Inaugural Address to the Nation | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/saigons-embassy-is-beset-by-work-and-worries-saigon-fearful-of-aid.html | Saigon's Embassy Is Beset by Work and Worries | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/key-to-apartheid-is-complexity-of-laws-key-to-south-african.html | Key to Apartheid Is Complexity of Laws | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/zimmermann-work-given-us-premiere.html | ZIMMERMANN WORK GIVEN U.S. PREMIERE | True | John Rockwell | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/tuqui-ii-scores-in-coast-stakes-3length-victor-pays-15-in-45000-san.html | TUQUI II SCORES IN COAST STAKES | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/goldas-historic-moment-israelvatican.html | The World | True | Moshe Brilliant | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/radosta-of-times-wins-two-awards-for-writing.html | Radosta of Times Wins Two Awards for Writing | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/bench-is-recovered-and-eager-for-action.html | Bench Is Recovered And Eager for Action | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/back-pay-for-ediver.html | Back Pay for Eä€šÂ¸Â'Diver | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/koreans-hope-for-northsouth-trade.html | Koreans Hope for Northâ€šÂ¸Â'South Trade | True | By Samuel Kim | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/16mile-dam-planned-for-leningrad-to-put-an-end-to-years-of-baltic.html | 16â€šÂ¸Â'Mile Dam Planned for Leningrad to Put an End to Years of Baltic Flooding | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/music-orgy-doing-six-bach-concertos-host-works-for-state.html | Music Orgy: Doing Six Bach Concertos | True | By Gladys Nadler Rips Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/maine-is-urged-to-end-fingerprinting-of-pupils.html | Maine Is Urged to End Fingerprinting of Papas | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/rich-cloak-hides-poverty-in-laos.html | Rich Cloak Hides Poverty in Laos | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-michele-carver-mekellar-is-fiancee-of-paul-t-duvivier.html | Miss Michele Carver McKellar Is Fiancee of Paul T. DuVivier | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/brazils-issues-herald-strides-anniversary-errors-jersey-shows.html | Brazil's Issues Herald Strides | True | By Samuel A. Tower | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/cats-to-go-on-show-feb-2-will-include-rare-breeds.html | Cats to Go on Show Feb. 2; Will Include Rare Breeds | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/fordham-downs-st-peters-10898-as-charles-scores-46-points-anderson.html | Fordham Downs St. Peter's, 108â€šÂ¸Â'98, as Charles Scores 46 Points | True | By Al Harvin | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/olivet-streak-stopped.html | Olivet Streak Stopped | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/lawrence-b-carey-esjersey-official.html | LAWRENCE B. CAREY, Eä€šÂ¸Â'JERSEY OFFICIAL | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/leo-e-allen-74-a-congressman-represented-16th-district-in-illinois.html | LEO E. ALLEN, 74; A CONGRESSMAN | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-pot-lobby-perhaps-the-most-improbable-lobbying-effort-in.html | The pot lobby | True | By Patrick Anderson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/notesa-welcome-wom-thin-miami-boat-show.html | Note: A welcome wom Thin | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/aerobee-200-orbits-earth.html | Aerobee 200 Orbits Earth | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/selective-thieves.html | Selective Thieves | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/woodcock-leaves-democratic-post-cites-pressure-of-union-job-rather.html | WOODCOCK LEAVES DEMOCRATIC POST | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/director-namd-for-who.html | Director Named for W.H.O. | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/school-safety-study-urges-deemphasis-of-punitive-factors.html | School Safety Study Urges Deâ€Â°emphasis Of Punitive Factors | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/veterans-demanding-flats-in-forest-hills-housing-project-legal.html | Veterans Demanding Flats in Forest Hills Housing Project | True | By Irving Spiegel | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/henry-r-breck-weds-miss-mccrary.html | Henry R. Breck Weds Miss McCrary | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/state-merges-childaid-units-subsidy-for-adoptions.html | State Merges Childâ€Â°Aid Units | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/sports-show-to-open-saturday-in-louisville.html | Sports Show to Open Saturday in Louisville | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/soviet-officially-adopts-education-exit-fee-sighed-by-podgorny.html | Soviet Officially Adopts Education Exit Fee | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-hebrides-a-tax-haven.html | New Hebrides, a Tax Haven | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/arts-program-enriches-lives-of-pupils-quiet-and-withdrawn-aided-by.html | Arts Program Enriches Lives of Pupils | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/olympic-aide-is-slain.html | Olympic Aide Is Slain | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-mafia-inquiry-stalls-in-italy-mast-reorganize-commission-linked.html | A MAFIA INQUIRY STALLS IN ITALY | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/wan-ladies-mists-and-dark-shadows-exhibitions-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nixons-take-to-dance-floor-to-celebrate-graham-joins-reagans-an.html | Nixons Take to Dance Floor to Celebrate | True | By Charlotte Curtis Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/blizzards-in-england.html | Blizzards in England | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-bull-was-in-vianna-not-west-point-dance-dance-programs-of-the.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/for-all-the-hoopla-some-sharp-divisions-the-president.html | The President | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-terri-timbers-teacher-is-engaged.html | Miss Terri Timbers, Teacher, Is Engaged | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-castle-of-bone-by-penelope-farmer-152-pp-new-york-margaret-k.html | A Castle of Bone | True | By Doris Orgel | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/famine-ravages-wartorn-continent.html | Famine Ravages Warâ€Â°Torn Continent | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/frescoed-cave-church-discovered-near-rome.html | Frescoed Cave Church Discovered Near Rome | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/indias-planning-goes-awry.html | India's Planning Goes Awry | True | By Kasturi Rangan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/inaugural-medalsa-few-or-a-million-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-dance-louisnikolais-concert-is-a-change-in-form.html | The Dance | True | Anna Kisselgoff | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/more-ado-about-much-ado-malaorientod-taken-in-more-ado-about-ado.html | More Ado About â€Â°Much Adoâ€Â° | True | By Joseph Papp producer, The New York Shakespeare Festival | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/population-increases-in-4-cities-no-racial-breakdown-changes-in.html | Population Increases in 4 Cities | True | By Edward C. Burks | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nancy-schoeffler-planning-to-marry.html | Nancy Schoeffler Planning to Marry | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/bequest-of-3million-is-made-to-dartmouth.html | Bequest of $3â€Â°Million Is Made to Dartmouth | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/heaths-own-inflation-cloud-britain-the-world.html | The World | True | Alvin Shuster | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-round-of-prague-purges-begins-some-are-confused.html | New Round of Prague Purges Begins | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/which-psychiatrist-can-a-jury-believe-insanity.html | Insanity | True | Boyce Rensberger | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/gunmen-holding-out-in-brooklyn-siege-admit-doctor-free-one-of-10.html | Gunmen Holding Out in Brooklyn Siege; Admit Doctor, Free One of 10 Hostages | True | By Robert D. McFadden | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/asbestos-the-saver-of-lives-has-a-deadly-side-asbestos-the-skin-of.html | Asbestos, the saver of lives, has a deadly side | True | By Robert Sherrill | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/super-bowl-will-remain-in-warmweather-city.html | Super Bowl Will Remain In Warmâ€Â°Weather City | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-real-cause-of-workers-discontent-point-of-view.html | POINT OF VIEW | True | By Emanuel Weintraub | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-resident-theater-arriving-in-queens-satisfaction-in-work-deficit.html | A Resident Theater Arriving In Queens | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/east-hampton-gets-a-starring-tv-role-serious-look-avoided.html | East Hampton Gets A Starring TV Role | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/shots-punctuate-long-anxious-night-as-police-surround-besieged.html | Shots Punctuate Long Anxious Night As Police Surround Besieged Store | True | By John Corry | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/republic-is-to-hire-thousands-on-l-i-republic-will-be-hiring.html | Republic Is to Hire Thousands on L. I. | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/china-turns-to-technology.html | China Turns to Technology | True | By John Burns | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/toward-defining-the-real-issues-ellsberg-trial.html | Ellsberg Trial | True | Martin Arnold | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pop-folk-poets-a-band-of-loners.html | Pop Folk Poets A Band of Loners | True | By John Rockwell | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/lets-end-trade-imbalance-point-of-view.html | Point of View | True | By Yoshizane Iwasa | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-ellen-gibbs-bride-of-student.html | Miss Ellen Gibbs Bride of Student | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/4-teamster-aides-indicted-in-st-louis.html | 14 TEAMSTER AIDES INDICTED IN ST. LOUIS | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/elizabeth-residents-seek-funds-to-assist-daycare-center.html | Elizabeth Residents Seek Funds to Assist Dayâ€šÃ„Â²Care Center | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/soviet-puts-a-bathtu-on-the-moon-space.html | Space | True | John Noble Wilford | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/more-collegians-find-own-homes-more-privacy-sought-dormitory.html | MORE COLLEGIANS FIND OWN HOMES | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/uconn-six-tops-holy-cross.html | UConn Six Tops Holy Cross | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/gift-to-neediest-traced-to-bible-suffering-teaches-schoolgirl.html | GIFT TO NEEDIEST TRACED TO BIBLE | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-look-at-the-real-jet-set.html | A Look at The Real Jet Set | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-selander-plans-nuptials.html | Miss Selander Plans Nuptials | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/booooo-team-whos-to-judge.html | TV Mailbag | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/rally-by-cougars-tops-chaps-124111.html | RALLY BY COUGARS TOPS CHAPS,124â€šÃ„Â¹111 | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/scott-and-mcdonald-gain-title-court-tennis-final.html | Scott and McDonald Gain Title Court Tennis Final | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/interestrate-rise-worrying-traders-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/thomas-vbrunkard-dies-was-secretary-to-lehman.html | Thomas Vâ€šÃ„Â¹Brunkard Dies; Was Secretary to Lehman | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/israeli-institute-names-head.html | Israeli Institute Names Head | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/table-tennis-is-luring-players-across-state-ability-of-players.html | Table Tennis Is Luring Players Across State | True | By Morris Roth | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-leaky-umbrella-gets-a-fresh-patch-food-labels.html | Food Labels | True | Richard D. Lyons | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/shallot-king-reigns-in-a-mahwah-farmhouse-patio-of-3000-bricks.html | â€šÃ„Â¨Shallot Kingâ€šÃ„Â´ Reigns in a Mahwah Farmhouse. | True | By Audrey Shuvick Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/anaya-knocks-out-pinder-for-title-duran-wins-in-5th-round-to-keep.html | ANAYA KNOCKS OUT PINDER FOR TITLE | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/reforms-sought-to-reduce-nationalism-at-the-olympics-reforms-sought.html | Reforms Sought to Reduce Nationalism at the Olympics | True | By Neil Amdur | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/blast-in-osaka-injures-71.html | Blast in Osaka Injures 71 | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/redressing-the-injury-job-discrimination.html | Job Discrimination | True | Eileen Shanahan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-opera-teresa-kubiak-in-met-pique-dame-debut.html | The Opera | True | Donal Henahan. | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/caldwell-students-take-minicourses-during-intersession.html | Caldwell Students Take â€šÃ„Â¨Miniâ€šÃ„Â¨Coursesâ€šÃ„Â´ During Intersession | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/scattered-delays-mark-return-of-the-l-i-r-r.html | â€šÃ„Â¨Scattered Delaysâ€šÃ„Â´ Mark Return of the L.I. R. R. | True | By Rudy Johnson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nuptials-held-for-mary-h-sheldon.html | Nuptials Held for Mary H. Sheldon | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/joy-johnson-affianced.html | Joy Johnson Affianced | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/television-reports-of-siege-limited-by-area-blackout.html | Television Reports Of Siege Limited By Area Blackout | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/business-discovers-pacific-islands.html | Business Discovers Pacific Islands | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-patricia-b-powell-is-married.html | Miss Patricia B. Powell Is Married | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/nation-without-power.html | Nation Without Power | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/letters-to-the-editor-late-august.html | Letters to the Editor | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/c-p-cavafy-selected-poems-translated-by-edmund-keeley-and-philip.html | C. P. Cavafy | True | By Lawrence Durrell | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/agent-is-key-to-thai-sales.html | Agent Is Key to Thai Sales | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-delaporte-to-wed.html | Miss Delaporte to Wed | True |  | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-biographers-trip-to-the-past-is-deja-vu-with-a-difference.html | The Biographer's Trip to the Pas Is Déjàâ€šÃ¡Â¹Â¨ Vu with a Difference | True | By Leon Edel | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/inflation-a-growing-threat-inflation-asias-growing-threat.html | Inflation: A Growing Threat | True | Ian Stewart | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/southern-slugger-scores.html | Southern Slugger Scores | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/chicago-teachers-offered-new-pact.html | CHICAGO TEACHERS OFFERED NEW PACT | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/boy-buried-in-box-saved-by-hunters.html | BOY BURIED IN BOX SAVED BY HUNTERS | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/will-head-start-finish-last-preschool-cutback.html | Preâ€¦â€™School Cutback | True | Fred M. Hechinger | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/filipino-business-endorses-marcoss-martial-law.html | Filipino Business Endorses Marcos's Martial Law | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/anne-calihan-miller-is-affianced.html | Anne Calihan Miller Is Affianced | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-kennedy-promise-the-politics-of-expectation-by-henry-fairlie.html | The Kennedy Promise | True | By Tom Wicker | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/letters-defense-ads.html | LETTERS | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/gift-to-neediest-traced-to-bible-suffering-teaches.html | GIFT TO REEDIEST TRACED TO BIBLE | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pistol-found-at-site-of-muslim-slayings-is-linked-to-holdup.html | Pistol Found at Site Of Muslim Slayings Is Linked to Holdup | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/jazz-mingus-gillespie.html | Jazz: Mingus, Gillespie | True | By John S. Wilson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/winter-travel-a-business-thats-going-far-worldwide-vacations.html | Winter Travel: A Business That's Going Far | True | By Leonard Sloane | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/howard-w-klemannn.html | HOWARD W. KLEMANN | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/states-relief-rolls-down-2-lavine-discerns-stabilization-differing.html | State's Relief Rolls Down 2% Lavine Discerns â€¦â€™Stabilizationâ€¦â€™ | True | By Peter Kihss | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/hog-grower-wins-a-battle-in-texas-tickets-are-issued-defeats-fort.html | HOG GROWER WINS A BATTLE IN TEXAS | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-mark-of-a-good-breeder-and-tale-of-a-good-samaritan.html | The Mark of a Good Breeder, And Tale of a Good Samaritan | True | By Walter R. Fletcher | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/old-masters-from-oxford.html | Article 99112445 -- No Title | True | By John Canaday | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/wood-field-and-stream-table-for-high-tide-for-waters-adjacent-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/harvest-of-black-bears-states-lowest-in-years.html | Harvest of Black Bears State's Lowest in Years | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/meanwhile-in-manila-in-the-nation.html | Meanwhile, In Manila | True | By Tom Wicker | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/tina-croll-offers-a-dance-anthology.html | TINA CROLL OFFERS A DANCE ANTHOLOGY | True | Don McDonagh | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/calculating-diplomat-at-scm-spotlight.html | Calculating Diplomat At SCM | True | By William D. Smith | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/explosion-in-a-car-in-dublin-kills-man.html | EXPLOSION IN A. CAR IN DUBLIN KILLS MAN | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/cambodia-undone.html | Cambodia Undone | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/taiwanese-investors-show-a-new-confidence.html | Taiwanese Investors Show a New Confidence | True | By Donald H. Shapiro | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/william-riker-fiance-of-diana-sherwood.html | William Riker Fiance Of Diana Sherwood | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/had-powerful-post.html | Had Powerful Post | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/what-the-readers-wanted-to-cook-cornell-bread-a-menu-of-72.html | A menu of '72 favorites | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/linda-larnold-becomes-bride.html | Linda L. Arnold Becomes Bride | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/marcos-gets-his-kind-of-democracy-philippines.html | Philippines | True | Tillman Durdin | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/turks-kill-greek-on-border.html | Turks Kill Greek on Border | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/stockton-victor-over-alexander-ashe-struggles-to-win.html | STOCKTON VICTOR OVER ALEXANDER | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/forest-lab-gets-a-new-director-fires-can-be-dated.html | Forest Lab Gets A New Director | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/chinesesupported-rebels-gain-in-burma-weapons-are-chinese.html | Chineseâ€¦â€™Supported Rebels Gain in Burma | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/title-basketball-slated-here-by-womens-unit.html | Title Basketball Slated Here by Women's Unit | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/jeans-are-still-in-for-teenage-set-shop-talk.html | SHOP TALK | True | By Junk Blum Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/henry-laugier-esun-official-for-social-affairs-is-dead-at-84.html | Henry Laugier, Esâ€¦â€™U.N. Official for Social Affairs, Is Dead at 84 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/computer-link-helps-colleges-students-favorite-lark-computer-is.html | Computer Link Helps Colleges | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pitt-hires-eseagle-back.html | Pitt Hires Esâ€¦â€™Eagle Back | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/james-farmer-declares-nixon-has-no-contacts-with-blacks-problem-in.html | James Farmer Declares Nixon Has No Contacts With Blacks | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/john-gamjost-to-wed-janet-williams.html | John Gamjost to Wed Janet Williams | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/rangers-subdue-canucks-on-rally-in-3d-period-43-rangers-score-first.html | RANGERS SUBDUE CANE ON RALLY IN 3D PERIOD, 4â€ŚÂ´3 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-sunshine-showdown-arthur-daley.html | Arthur Daley. | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/kidnapped-boy-is-freed.html | Kidnapped Boy Is Freed | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/where-do-we-go-from-here-washington.html | Where Do We Go From Here? | True | By James Reston | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/haig-sees-thieu-for-a-final-talk-then-flies-to-south-korea-to-soc.html | HAIG SEES THIEU FOR A FINAL TALK | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/headliners-fencing-among-neighbors.html | Headliners | True | Robert W. Stock | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/kenneth-siegel-plans-to-marry-miss-mcenerny.html | Kenneth Siegel Plans to Marry Miss McEnerny | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/23-men-on-liferaft-one-bet-from-disaster-custer-takes-a-stand-loser.html | 23 Men on Liferaft, One Bet From Disaster | True | By Steve Cady | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/singapore-switzerland-of-the-east.html | Singapore, â€ŚÂ´Switzerland of the Eastâ€ŚÂ´ | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/sports-week-hockey.html | Sports Week | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/picket-for-prostitution.html | Picket for Prostitution | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/no-room-for-loners.html | No Room for â€ŚÂ´Lonersâ€ŚÂ´ | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-cocozziello-fiancee.html | Miss Cocozziello Fiancee | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/luther-college-marking-its-25th-year-with-325000-drive-deprived-are.html | Luther College Marking frig. Its 25th Year With $325,000 Drive | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/lazar-foresees-improved-taxis-predicts-more-comfort-and-safety-soon.html | LAZAR FORESEES IMPROVED TAXIS | True | By Frank J. Prial | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-proell-wins-cup-giant-slalom-miss-kaserer-ahead.html | MISS PROELL WINS CUP GIANT SLALOM | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/crampton-at-206-takes-3-shot-lead.html | Crampton, at 206, Takes 3â€ŚÂ´Shot Lead | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/foreman-facing-frazier-tomorrow-nigh-t-seeks-success-where-ali.html | Foreman, Facing Frazier Tomorrow Nigh Seeks Success Where All Failed | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/british-hotel-fire-kills-one.html | British Hotel Fire Kills One | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/three-performances-dont-make-an-orchard-three-performancesno.html | Three Performances Don't Make an â€ŚÂ´Orchardâ€ŚÂ´ | True | By Walter Kerr | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/vandals-start-king-manor-fire.html | Vandals Start King Manor Fire | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/big-6-mayors-score-governors-budget.html | â€ŚÂ´BIG 6â€ŚÂ´ MAYORS SCORE GOVERNOR'S BUDGET | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/paterson-school-aids-the-deprived-iq-levels-raised.html | Paterson School Aids the Deprived | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/chess-pick-a-plan-any-plan-its-better-than-nothing-at-all-road-to.html | Pick a Plan, Any Plan (It's Chess: Better Than Nothing at All) | True | By Robert Byrne | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/25000-volunteers-to-aid-cerebral-palsy-telethon-the-m-e-and-the.html | 25,000 Volunteers to Aid Cerebral Palsy Telethon | True | By Joseph P. Fried | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/never-cover-an-honor-unless-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mrs-towsley-is-rewed-here.html | Mrs. Towsley Is Rewed Here | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/usga-selects-littler-to-receive-jones-award.html | U.S.G.A. Selects Littler To Receive Jones Award | True | By Lincoln A. Werden | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/australians-at-a-crossroads.html | Australians at a Crossroads | True | By Robert Trumbull | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/theres-a-copout-in-the-sandbox.html | There's a Copâ€ŚÂ´Out in The â€ŚÂ´Sandboxâ€ŚÂ´ | True | By Rosalyn Dreiler | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/its-a-graffito-in-latin-and-its-a-palindrome.html | It's a Graffito in Latin, and It's a Palindrome | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/those-colorful-white-sales-home-furnishings.html | Those Colorful White Sales | True | By Herbert Koshetz | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-legend-of-john-brown-he-took-half-a-million-and-slavery-with.html | The Legend of John Brown | True | By Godfrey Hodgson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/el-pasos-own-energy-crisis-el-pasos-energy-crisisat-home-and-abroad.html | El Paso's Own Energy Crisis | True | By Michael C. Jensen | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/crime-no-stranger-to-siege-area-area-of-contrasts-burglaries-common.html | Crime No Stranger to Siege Area | True | By Joseph P. Fried | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-childcare-project.html | New Childâ€ŚÂ´Care Project | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/soviet-lunokhod-2-begins-first-excursion-on-the-moon.html | Soviet Lunokhod 2 Begins First Excursion on the Moon | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/linda-wall-affianced-to-john-s-schieffelin.html | Linda Wall Affianced To John S. Schieffelin | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/first-lirr-patrons-get-free-ride-familiar-ways-evident.html | First L. I. R. R. Patrons Get Free Ride | True | By John T. McQuiston | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/dominions-links-to-britain-strained.html | Dominions' Links To Britain Strained | True | By George Richards | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/world-news-briefs-another-us-boat-seized-by-ecuador.html | World News Briefs | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/vail-strauss-betrothed.html | Vail Strauss Betrothed | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/gebrian-of-the-mets-named-scout-of-year.html | Gebrian of the Mets Named Scout of Year | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-bulls-of-hong-kong.html | The Bulls of Hong Kong | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/national-hockey-league-forgingalinktoeurope.html | National Hockey League Forging a Link to Europe | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/st-johns-defeats-temple-9384-for-8th-victory-in-row-hunter-wins.html | St. John's Defeats Temple, 93â€šÃ„Â"84, for 8th Victory in Row | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/on-the-phase-3-horizona-cloud-called-inflation-the-economy.html | The Economy | True | Edwin L. Dale Jr. | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-second-inaugural-judgment-of-history-contrast-in-addresses.html | The Second Inaugural | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/pearson-has-pole-today-at-riverside.html | PEARSON HAS POLE TODAY AT RIVERSIDE | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/cleveland-mayor-fighting-order-on-nazi-armbands-reporter-ejected.html | Cleveland Mayor Fighting Order on Nazi Armbands | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/document-on-jews-stalls-in-vatican-jews-absolved.html | DOCUMENT ON JEWS STALLS IN VATICAN | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-waterhouse-planning-bridal.html | Miss Waterhouse Planning Bridal | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/chi-cheng-red-runs-successful-relay-leg.html | Ch. Chi Cheng Red Runs Successful Relay Leg | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-hospital-practices-reflect-a-need-to-help-dying-patients.html | New Hospital Practices Reflect a Need to Help Dying Patients Prepare for Death | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/british-making-headway-in-ulster-but-turmoil-persists-23-injured-in.html | British Making Headway in Ulster but Turmoil Persists | True | By Richard Eder Special to New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/hanoi-is-said-to-report-a-ceasefire-agreement-encouraged-by.html | Hanoi Is Said to Report A Ceaseâ€šÃ„Â"Fire Agreement | True | By John Burns &#169; The Globe and Mall, Toronto | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/asher-outbowls-johnson-in-final-wins-11111-by-21-pins-in-las-vegas.html | ASHER OUTBOWLS JOHNSON IN FINAL | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/city-is-cracking-down-on-scofflaws-with-outofstate-plates-and-it-is.html | City Is Cracking Down on Scofflaws With Outâ€šÃ„Â"ofâ€šÃ„Â"State Plates, and It Is Costing Them Sizable Sums | True | By Edward Hudson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mrs-joseph-l-riesner.html | MRS. JOSEPH L. RIESNER | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/by-all-accounts-the-ends-in-sight-the-completion-the-war.html | ...The â€šÃ„Â"Completionâ€šÃ„Â" | True | Bernard Gwertzman | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/rhodesian-political-opposition-assails-suppression-of-tribes.html | Rhodesian Political Opposition Assails Suppression. of Tribes | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mgovern-helps-4-city-hopefuls-volunteers-still-active.html | M'GOVERN HELPS 4 CITY HOPEFULS | True | By Frank Lynn | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/architects-to-build-housing.html | Architects to Build Housing | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/seven-drivers-quit-monte-carlo-rally.html | SEVEN DRIVERS QUIT MONTE CARLO RALLY | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/actuality-takes-hibiscus-returns-4080-athialeah-actuality-wins.html | Actuality Takes Hibiscus, Returns $40.80 at Hialeah | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/queens-cemeteries-time-for-memories-early-midtown-critic-christmas.html | Queens Cemeteries: Time for Memories | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/voices-of-children-repeats-success.html | â€šÃ„Â"Voices of Childrenâ€šÃ„Â" Repeats Success | True | By Raymond Ericson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/jessye-normanpeople-look-at-me-and-say-aida-about-jessy-e-norman.html | Jessye Normanâ€šÃ„Â¶â€šÃ„Â"People Look at Me and Say Aidaâ€šÃ„Â" | True | By Donal Henahan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/frank-stella-the-bestand-lastof-his-breed.html | Frank Stella: The Best â€šÃ„Â¶And Last of His Breed? | True | By Peter Schjeldahl | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/problems-of-a-lady-in-retirement-invented-backgrounds.html | Problems of a Lady in Retirement | True | By Sheila K. Johnson | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/casanova-con-man-casanova.html | Casanova, Con Man | True | By Paul Zweig | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/lefty-gomez-is-chairman.html | Lefty Gomez Is Chairman | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/julie-of-the-wolves-by-jam-craighead-george-illustrated-by-john.html | Julie of The Wolves | True | By James Houston | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/athens-closes-new-york-institutes-branch-after-protest-by-greek.html | Athens Closes New York Institute's Branch After Protest by Greek Students | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/computerized-voting-pushed.html | Computerized Voting Pushed | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/babyware-seller-agrees-to-alter-business-method.html | Babyware Seller Agrees To Alter Business Method | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mrs-sultan-has-child.html | Mrs. Sultan Has Child | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/whats-new-in-theater.html | What's New in Theater | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/athern-daggett-69-bowdoin-professor.html | ATHERN DAGGETT, 69, BOWDOIN PROFESSOR | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/li-report-for-minors-is-critical-on-justice-foster-home-centers.html | L.I. Report For Minors Is Critical On Justice | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/disabled-may-get-fosterhome-aid-progress-is-noted.html | Disabled May Get Foster†ÃŠ..Â°Home Aid | True | By Lenore Greenberg Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/overbooking-and-underhandling-passaic-river-apology-a-personal.html | the travel;s world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/vehicles-designed-for-asian-jungles.html | Vehicles Designed for Asian Jungles | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/a-b-smith-3d-and-miss-kidd-plan-marriage.html | A. B. Smith 3d And Miss Kidd Plan Marriage | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/tass-stresses-peace.html | Tass Stresses Peace | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-short-road-from-opera-to-song-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/in-defense-of-privacy-classroom-records.html | Classroom Records | True | Leonard Buder | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/after-pro-bowl-game-today-at-dallas-the-next-kickoff-will-be-on.html | After Pro Bowl Game Today at Dallas, the Next Kickoff Will Be on July 27 | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/alexandra-mills-to-marry-in-april.html | Alexandra Mills to Marry in April | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/aeros-top-blazers-on-4goal-rally-43.html | AEROS TOP BLAZERS ON 4†ÃŠ..Â°GOAL RALLY, 4†ÃŠ..Â°3 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/9-killed-and-3-hurt-in-crash-of-2-cars-in-new-mexico.html | 9 Killed and 3 Hurt in Crash Of 2 Cars in New Mexico | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/choosing-and-using-paint-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/racing-road-ahead-higher-quality-and-higher-costs-irnsa-s-c-c-a.html | Racing Road Ahead: Higher Quality and Higher Costs | True | By John S. Radosta | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/details-aside-hes-bought-the-package-the-general.html | The General | True | Craig R. Whitney | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/jakartas-growth-causes-some-pain.html | Jakarta's Growth Causes Some Pain | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/hawks-overcome-cavaliers-96-to-84-bullets-win-6th-straight.html | Hawks Overcome Cavaliers, 96 to 84 | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/playing-the-surplus-game-the-budget.html | The Budget | True | William E. Farrell | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/gop-reportedly-raised-58million-for-campaign.html | G.O.P. Reportedly Raised $58†ÃŠ..Â°Million for Campaign | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/saigon-baits-hook-for-big-investors.html | Saigon Baits Hook for Big Investors | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/south-vietnams-optimism-goes-sour.html | South Vietnam's Optimism Goes Sour | True | By Joseph B. Treaster | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/gatehouse-renamed-head-of-national-horse-show-horse-show-calendar.html | Gatehouse Renamed Head Of National Horse Show | True | By Ed Corrigan | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/garden-shortcut.html | AROUND THE Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/burma-vital-blackmarket.html | Burma: Vital Blackmarket | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/anglicans-name-a-seminary-head-consolidation-explored.html | ANGLICANS NAME A SEMINARY HEAD | True | By Edward B. Fiske | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/miss-mary-wilson-art-student-is-married-to-george-gurney.html | Miss Mary Wilson, Art Student, Is Married to George Gurney | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/amid-doubt-some-encouraging-signs-the-economic-scene-monthly.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/fighting-flares-near-dmz-and-northwest-of-saigon.html | Fighting Flares Near DMZ And Northwest of Saigon | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/letters-to-the-editor-typo-images-sources-metternich-pounding-away.html | Pounding Away | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/the-old-frontier-often-seems-near-on-the-banks-of-the-wabash-far.html | The Old Frontier Often Seems Near On the Banks of the Habash, Far Away | True | By Raymond and Marion Garmel | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/moving-in-for-the-kill-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/penn-five-edges-manhattan-5251-liu-defeats-bonnies-tennessee-edges.html | PENN FIVE EDGES MAHATTAN, 52†ÃŠ..Â°51. | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/reforms-begun-by-legislature-reporters-turned-down-public.html | REFORMS BEGUN BY LEGISLATURE | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/yachting-awards-go-to-melges-mrs-pegel.html | Yachting Awards Go To Melges, Mrs. Pegel | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/mrs-nixon-holding-bibles-keeps-silent.html | Mrs. Nixon, Holding Bibles, Keeps Silent | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/proteus-his-lies-his-truth-discussions-of-literary-translation-by.html | Working at the foot of Babel's tower | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/decorated-soldier-gets-discharge-as-objector.html | Decorated Soldier Gets Discharge as Objector | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/group-of-scientists-warns-against-ending-ban-on-cancercausing-food.html | Group of Scientists Warns Against Ending Ban on Cancer†ÃŠ..Â°Causing Food Additives | True | By Jane E. Brody | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/inspectors-funeral-set-for-patrolman.html | Inspector's Funeral Set for Patrolman | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/democrats-pick-aide.html | Democrats Pick Aide | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/son-to-mrs-neuman.html | Son to Mrs. Neuman | True | | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/finance-firms-moving-uptown-magazine-offices-on-maiden-lane.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847751 | B00000814517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-21 | 1973-01-21 | https://www.nytimes.com/1973/01/21/archives/reagan-nominee-to-court-opposed-wasnt-a-graduate.html | REAGAN NOMINEE TO COURT OPPOSED | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847751 | B00000814517 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/british-aircrafts-chief-here-for-concorde-talks-arranged-in-advance.html | British Aircraft's Chief Here for Concorde Talks | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/loves-labors-paradise-lost-books-of-the-times-glimpses-of.html | Books of The Times | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/the-wild-east.html | The Wild East | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/msgr-joseph-connolly-is-dead-active-for-puerto-ricans-here.html | Msgr. Joseph Connolly Is Dead; Active for Puerto Ricans Here | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/dilemma-faces-credit-markets-fed-sees-restraints-needed-but-ties.html | DILEMMA FACES CREDIT MARKETS | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/companies-fear-laborcost-rise-uncertainty-on-the-strength-of-phase.html | COMPANIES FEAR LABORâ€šÃ„Â´COST RISE | True | By Michael C. Jensen | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/nixonis-is-briefed-by-general-haig-on-indochina-trip.html | NIXONIS IS BRIEFED BY GENERAL HAIG ON INDOCHINA TRIP | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/payments-balance-shows-mixed-trend.html | PAYMENTS BALANCE SHOWS MIXED TREND | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/tel-aviv-u-honors-chagall.html | Tel Aviv U. Honors Chagall | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/racial-tension-rises-at-bethlehem-steel-fears-exaggerated-workal-as.html | Racial Tension Rises at Bethlehem Steel | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/shades-of-1967.html | Shades of 1967 | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/barry-injured-as-warriors-lose-to-bucks-124-to-108-celtics-take-9th.html | Barry Injured as Warriors Lose to Bucks, 124 to 108 | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/dinosaur-project-many-things-to-many-work-done-without-pay-osaka.html | Dinosaur Project Many Things to Many | True | By Paul L. Montgomery | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/dichter-shows-new-maturity-in-schumann-etude-cassilly-sparkles-in.html | Dichter Shows New Maturity in Schumann Etude | True | By Raymond Ericson | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/leaders-decide-new-zealand-and-australia-stay-in-sea-to.html | Leaders Decide New Zealand And Australia Stay in SEATO | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/time-reports-hunt-offered-money-to-4.html | TIME REPORTS HUNT OFFERED MONEY TO 4 | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/the-reason-why-at-home-abroad.html | The Reason Why | True | By Anthony Lewis | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/fleming-is-winner-again-in-jersey-shore-marathon.html | Fleming Is Winner Again In Jersey Shore Marathon | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/reaffirmation.html | Reaffirmation | True | By Jeno F. Paulucci | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/jersey-investigates-alleged-conspiracy-against-legislator-jersey.html | Jersey Investigates Alleged Conspiracy Against Legislator | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/burning-refuse-is-called-a-solution-to-fuel-crisis-garbage.html | Burning Refuse Is Called A Solution to Fuel Crisis | True | By Gene Smith | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/peru-releases-us-boat.html | Peru Releases U.S. Boat | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/safecrackers-get-100000-from-fifth-ave.html | Safeâ€šÃ„Â´Crackers Get $100,000 From Fifth Ave. Korvettes | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/the-muscle-of-the-mayor.html | The Muscle of the Mayor | True | By Edward I. Koch | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/uschinese-ties-improve-slowly.html | U.Sâ€šÃ„Â´CHINESE TIES IMPROVE SLOWLY | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/tv-earthiness-links-pair-of-abc-documentaries.html | TV: Earthiness Links Pair of A.B.C. Documentaries | True | By Howard Thompson | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/norwegian-gains-first-pro-victory-thompson-finishes-secondrechter.html | NORWEGIAN GAINS FIRST PRO VICTORY | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/a-movable-feast-red-smith-longhaired-conglomerate-facts-on.html | Red Smith | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/brendel-performs-3-works-for-piano-in-carnegie-series.html | Brendel Performs 3 Works for Piano in Carnegie Series | True | Peter G. Davis | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/air-force-doctors-said-to-take-part-in-indochina-raids-doctors.html | Air Force Doctors Said to Take Part In Indochina Raids | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/ted-koehler-wrote-lyrics-of-hit-songs.html | TED KOEHLER, WROTE LYRICS OF HIT SONGS | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/texan-expands-empire-with-movies-and-music-whos-who-in-music-texan.html | Texan Expands Empire With Movies and Music | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/captives-called-themselves-servants-of-allah-in-letter.html | Captives Called Themselves â€šÃ„Â´Servants of Allahâ€šÃ„Â´ in Letter | True | By Ronald Smothers | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/ellsberg-judge-offers-his-view-tentative-thoughts-seen-as-pentagon.html | ELLSBERG JUDGE OFFERS HIS VIEW | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/adm-kenmore-mcmanes-dies-commanded-charleston-base.html | Adm. Kenmore McManes Dies; Commanded Charleston Base | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/aspin-says-litton-faces-navy-claim-he-cites-16million-bid-as-sign.html | ASPIN SAYS LITTON FACES NAVY CLAIM | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/eason-and-devon-purchase.html | Eason and Devon Purchase | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/six-dancers-greenhouse-display-a-promise-of-growth.html | Six Dancers | True | By Anna Kisselgoff | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/music-boston-symphony-thomas-conducts-stravinsky-prokofiev-and.html | Music: Boston Symphony | True | By Allen Hughes | 2001-08-03 | RE0000847623 | B00000807110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/metropolitan-briefs-101000-housing-starts-in-state-mskill-doubts.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/state-financing-schemes-are-questioned-by-levitt-constitution-cited.html | State â€šÃ„Â´Financing Schemesâ€šÃ„Â´ Are Questioned by Levitt | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/sports-news-briefs-schenk-wins-speedskating-title-usac-retains.html | Sports News Briefs | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/jane-friedman-bride-of-a-d-p-l-strauss-weds-beverly-b-paulding.html | Jane Friedman Bride of A. D. Jesselson | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/mrs-a-m-conneen-jr.html | MRS. A. M. CONNEEN JR. | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/irish-say-that-u-s-ammunition-has-floated-to-shore-at-cork-ira.html | Irish Say That U.S. Ammunition Has Floated to Shore at Cork | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/key-antiportuguese-leader-west-africa-is-assassinated.html | Key Antiâ€šÃ„Â´Portuguese Leader West Africa Is Assassinated | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/letters-to-the-editor-the-administration-and-the-media-anthem-calls.html | Letters to the Editor | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/luis-leguia-offers-solo-cello-recital.html | LUIS LEGUIA OFFERS SOLO CELLO RECITAL | True | Raymond Ericson | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/irish-up-for-unbeaten-ucla.html | Irish Up for Unbeaten U.C.L.A. | True | By Sam Goldaper | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/personal-finance-older-widows-to-get-higher-payments-under-latest.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/afc-wins-as-simpson-stars-harris-fumble-costly.html | A.F.C. Wins as Simpson Stars | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/better-taxi-service.html | Better Taxi Service? | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/bridge.html | Bridge: Close Finishes Are Recorded In Grand National Matches | True | By Alan Truscott | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/tv-arguments-over-an-american-family-are-smothering-its-contents.html | TV: Arguments Over â€šÃ„Â´An American Familyâ€šÃ„Â´ Are Smothering Its Contents | True | By John J. O'Connor | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/guide-going-out.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/mgovern-warns-of-onerun-rule-says-congress-must-take-the-initiative.html | MUERN WARNS OF ONEâ€šÃ„Â´MAN RULE; EXHORTS LIBERAD | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/democratic-struggle-june-primary-for-governor-viewed-as-a.html | Democratic Struggle | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/danish-city-woodby-neighbors-danish-city-is-wooed.html | Danish City Wooed by Neighbors | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/villagers-worrying-about-a-postwar-laos-series-of-occupations.html | Villagers Worrying About a Postwar Laos | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/under-milk-woodarrives-on-screen.html | 'Under Milk Wood'Arrives on Screen | True | BY Vincent Canby | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/zygmunt-nagorski-polish-leader-here.html | ZYGNUNT NAGORSKI, POLISH LEADER HERE | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/new-books-fiction.html | New Books | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/sports-today-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/robbers-give-up-vow-to-die-for-victory-and-paradise47hour-siege-of.html | Robbers Give Up Vow to Die For â€šÃ„Â´Victory and Paradiseâ€šÃ„Â´ | True | By Robert D. McFadden | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/major-banks-join-share-depository-and-transfer-unit-enter-the-banks.html | Major Banks Join Share Depository And Transfer Unit | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/events-today-theater-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/s-e-c-confirms-a-routine-study-of-fairchild-trade.html | S. E. C. Confirms A â€šÃ„Â´Routineâ€šÃ„Â´ Study Of Fairchild Trade | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/jane-fondaand-hayden-are-married-on-coast.html | Jane Fonda and Hayden Are Married on Coast | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/advertising-cigar-rift-grows-oneshow-awards-set-for-june-rosenfeld.html | Advertising Cigar Rift Grows | True | By Philip H. Dougherty | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/a-recruiters-dream-new-jersey-sports-home-town-disadvantage-they.html | New Jersey Sports | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/opposition-to-the-adirondacks-plan-for-private-land-is-mounting.html | Opposition to the Adirondacks Plan for Private Land Is Mounting | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/penny-case-is-lawyers-the-penn-central-bankruptcy-casand-attendant.html | Penny Case Is Lawyers' Dream | True | By Israel Shenker | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/fantasies-laid-to-a-soviet-newspaper-they-never-saw-yurts.html | â€šÃ„Â´Fantasiesâ€šÃ„Â´ Laid to a Soviet Newspaper | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/w-rutherford-lane.html | W. RUTHERFORD LANE | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/excerpts-from-police-radio-messages-during-hostages-escape.html | Excerpts From Police Radio Messages During Hostages' Escape | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/italian-trial-of-20yearold-corruption-scandal-expected-to-be.html | Italian Trial of 20â€šÃ„Â´Yearâ€šÃ„Â´Old Corruption Scandal Expected to Be Delayed to Death | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/crampton-takes-golf-by-5-shots-shoots-277-at-tucson3-share-second.html | CRAMPTON TAKES GOLF BY 5 SHOTS | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/professor-is-elected-headmaster-of-groton.html | Professor Is Elected Headmaster of Groton | True | | 2001-08-03 | RE0000847623 | B00000807110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/rockets-defeat-knicks-107103-2-hours-before-egan-is-named-houston.html | 2 Hours Before, Egan Is Named Houston Coach | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/chaparrals-top-nets-105-to-98-rally-from-a-2810-deficit-after.html | CHAPARRALS TOP NETS, 105 TO 98 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/robbers-give-up-vow-to-die-for-victory-and-paradise.html | Robbers Give Up Vow to Die For â€šÃ„Â'Victory and Paradiseâ€šÃ„Â' | True | By Robert D. McFadden | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/jersey-city-fire-kills-3-injures-3-fire-in-greenville-house-is.html | JERSEY CITY FIRE KILLS 3, INJURES 3 | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/to-coast-track-victors-belong-the-smiles-tape-measured-boat-gets.html | To Coast Track Victors Belong the Smiles | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/nixon-is-briefed-by-general-haig-on-indochina-trip-aide-talks-to.html | NIXON IS BRIEFED BY GENERAL HAIG ON INDOCHINA TRIP | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/del-mcoury-heads-bluegrass-program.html | DEL M'COURY HEADS BLUEGRASS PROGRAM | True | John Rockwell | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/dance-great-companies-city-ballet-and-ballet-theater-are-very.html | Dance: Great Companies | True | By Clive Barnes | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/metropolitan-briefs-city-faces-37-rise-in-pension-costs-new-un.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/teachers-strike-voted-inst-louis-first-walkout-is-scheduled-for.html | TEACHERS' STRIKE VOTED IN ST. LOUIS | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/poor-jews-here-put-at-272000-figures-cover-those-with-incomes-under.html | â€šÃ„Â'POORâ€šÃ„Â' JEWS HERE PUT AT 272,000 | True | By Irving Spiegel | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/aaron-schneider-exofficer-of-union-insurance-adviser.html | Aaron Schneider, Exâ€šÃ„Â'Officer of Union, Insurance Adviser | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/court-tennis-title-to-scott.html | Court Tennis Title to Scot | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/church-that-sees-insurance-as-sin-finds-state-nofault-law-a.html | Church That Sees Insurance as Sin Finds State Noâ€šÃ„Â'Fault Law a Liability | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/penny-case-is-like-one-in-bleak-house.html | Penny Case Is Like One in â€šÃ„Â'Bleak Houseâ€šÃ„Â' | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/city-faces-37-to-39-rise-in-employexpansion-costs-state-study-says.html | City Faces 37 to 39% Rise In Employeâ€šÃ„Â'Pension Cosh | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/roxbury-carpet-to-close.html | Roxbury Carpet to Close | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/captives-called-themselves-servants-of-allah-in-letter-captives.html | Captives Called Themselves â€šÃ„Â'Servants of Allahâ€šÃ„Â' in Letter | True | By Ronald Smothers | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/air-force-doctors-said-to-take-part-in-indochina-raids.html | Air Force Doctors Said to Take Part In Indochina Raids | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/rule-by-the-durable.html | Rule by the Durable | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/vermonter-wins-at-bear-mountain-wells-equals-career-best-with-leap.html | VERMONTER WINS AT BEAR MOUNTAIN | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/21-theaters-here-to-get-title-bout-closedcircuit-outlets-set-for.html | 21 THEATERS HERE TO GET TITLE BOUT | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/text-of-letter-by-gunmen.html | Text of Letter by Gunmen | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/university-officials-apprehensive-over-the-outside-threats-to-their.html | University Officials Apprehensive Over the Outside Threats to Their Authority | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/laver-subdues-stockton-in-wct-final-at-miami-mrs-court-takes-final.html | Laver Subdues Stockton In W.C.T. Final at Miami | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/horse-show-crown-won-by-mrs-jones-the-chief-awards.html | HORSE SHOW CROWN WON BY MRS. JONES | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/couple-find-marriage-a-good-investment-combining-talents-marriage.html | Couple Find Marriage a Good Investment | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/identities-of-hostages-are-released-by-police.html | Identities of Hostages Are Released by Police | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/uschinese-ties-improve-slowly-but-many-obstacles-remain-after-a.html | U.Sâ€šÃ„Â'CHINESE TIES IMPROVE SLOWLY | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/david-w-grimm.html | DAVID W. GRIMM | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/to-coast-track-victors-belong-the-smiles-tape-measured-brunel-jumps.html | To Coast Track Victors Belong the Smiles | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/200-help-to-stem-oil-slick-in-san-francisco-bay-area.html | 200 Help to Stem Oil Slick In San Francisco Bay Area | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/10-irs-information-booths-opening-4-in-central-jersey-will-answer.html | 10 I.R.S. Information Booths Opening | True | By Will Lissner Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/nixon-is-praised-at-capital-rites.html | NIXON IS PRAISED AT CAPITAL RITES | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/records-fresh-lakme-mndy-mesple-sings-delibess-heroine-in-3disk.html | Records: Fresh â€šÃ„Â'Lakmeâ€šÃ„Â' | True | John Rockwell | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/hostage-who-led-escape-is-termed-resourceful.html | Hostage Who Led Escape Is Termed Resourceful | True | By Michael T. Kaufman | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/a-soldier-says-he-saw-sergeant-kick-dying-man-private-accuses-an-in.html | A Soldier Says He Saw Sergeant Kick Dying Man | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/jersey-investigates-allegd-conspiracy-against-legislator-political.html | Jersey Investigates Alleged Conspiracy Against Legislator | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/key-antiportuguese-leader-in-west-africa-is-assassinated-west.html | Key Antiâ€šÃ„Ã¹Portuguese Leader In West Africa Is Assassinated | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/new-president-elected-by-federated-stores.html | New President Elected By Federated Stores | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/first-full-schedule-is-expected-on-llrr-today-after-7-weeks.html | First Full Schedule Is Expected On L.I.R.R. Today After 7 Weeks | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/staff-of-sold-ibm-unit-voices-dismay-like-servants-staff-dismayed.html | Staff of Sold I.B.M. Unit Voices Dismay | True | By William D. Smith | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/on-buying-wood-for-the-fireplace-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/government-by-colonel.html | Government by Colonel | True | By Jaime Calderon and James Petras | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/belgians-agree-on-cabinet.html | Belgians Agree on Cabinet | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/new-jersey-briefs-us-budget-cuts-peril-state-projects-newark.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/sabbath-law-is-being-tested-in-woodstock-no-day-to-stay-closed-law.html | Sabbath Laws Is being Tested in Woodstock | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/dr-lorenz-bohler-bone-surgeon-dies.html | DR. LORENZ BOHLER, BONE SURGEON, DIES | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/neediest-benefit-from-remembrance-of-yale-song.html | Neediest Benefit From Remembrance of Yale Song | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/a-belated-tribute-to-john-cage-at-60.html | A Belated Tribute to John Cage at 60 | True | By Donal Henahan | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/aid-asked-for-nicaragua.html | Aid Asked for Nicaragua | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/dining-out-with-the-children-movies-cars-and-hamburgers-a-vote-for.html | Dining Out With the Children | True | By Bernadine Morris | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/first-national-unit-recasts-its-plans-for-an-acquisition-endrun.html | First National Unit Recasts Its Plans For an Acquisition | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/police-operate-calmly-and-coolly-from-a-storefront-headquarters-in.html | Police Operate Calmly and Coolly From a Storefront Headquarters in Siege Area | True | By Maurice Carroll | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/new-tax-in-italy-is-feeding-inflation-pressure-noted-pinning-the.html | New Tax in Italy Is Feeding Inflation | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/neureutherfirst-in-slalom-again-miss-kaserer-triumphs-the-leading.html | Neureuther First in Slalom Again | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/news-index-79833943.html | NEWS INDEX | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/hannah-lees-dead-novelist-was-68.html | HANNAH LEES DEAD; NOVELIST WAS 68 | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/patrolman-hurt-in-siege-still-serious-to-critical.html | Patrolman Hurt in Siege Still â€šÃ„Ã¹Serious to Criticalâ€šÃ„Ã¹ | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/laver-subdues-stockton-in-wct-final-at-miami-miss-goolagong-wins-3.html | Laver Subdues Stockton in W.C.T. Final at Miami | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/saigon-forces-attacked-in-effort-to-free-pows-enemy-convoy-reported.html | Saigon Forces Attacked In Effort to Free P.O.W.'s | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/making-foreign-policy.html | Making Foreign Policy | True | By Graham Hovey | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/article-79833911-no-title.html | Natural Gas for Homes Is Curbed in Barcelona | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/gen-karl-day-76-a-marine-aviator-pioneer-in-instrument-flying-and.html | GEN. KARL DAY, 76, A MARINE AVIATOR | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/a-youth-employment-service-helps-bridge-generation-gap-1388-jobs.html | A Youth Employment Service Helps Bridge Generation Gap | True | By Lisa Hammel | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/brain-surgery-to-alter-behavior-stirs-a-major-medical-debate.html | Brain Surgery to Alter Behavior Stirs a Major Medical Debate | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/donohue-drives-matador-to-victory-in-coast-race.html | Donohue Drives Matador To Victory in Coast Race | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/accounting-code-set-for-revision-aicpa-members-approve-a-complete.html | ACCOUNTING CODE SET FOR REVISION | True | By H. Erich Heinemann | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/baseball-found-regaining-popularity.html | Baseball Found Regaining Popularity | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/siege-jars-routine-of-residents-events-intrude-apartment-overflows.html | Siege Jars Routine of Residents | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/bigger-gun-truth-protected-physician-reconciliation-sought.html | â€šÃ„Ã¹Bigger,â€šÃ„Ã¹ Gun, Truth, Protected Physician | True | By Peter Miss | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/miss-elliman-sings-with-getz-backup-in-nightclub-bow.html | Miss Elliman Sings With Getz Backup In Nightclub Bow | True | John S. Wilson | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/how-to-curb-inflation.html | How to Curb Inflation? | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/mgovern-warns-of-oneman-rule-exhorts-liberals.html | M'GOVERN WARNS OF ONEâ€šÃ„Ã¹MAN RULE; EXHORTS LIBERALS | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/penny-case-is-lawyers-dream-the-penn-central-bankruptcy-case-and.html | Penny Case Is Lawyers' Dream | True | By Israel Shenker | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/medicaid-ineligibles-said-to-cost-40million-here-other-abuses-noted.html | Medicaid Ineligibles Said To Cost $40â€šÃ„Ã¹Million Here | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/harvard-crimson-at-100-draws-its-sons-back-400-celebrate-a-special.html | Harvard Crimson, at 100, Draws Its Sons Back | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/harvard-crimson-at-100-draws-its-sons-back2-400-celebrate-a-special.html | Harvard Crimson, at 100, Draws Its Sons Back | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/suspense-is-cut-for-ivy-hopefuls-mit-also-plans-to-give-up-applicants.html | SUSPENSE IS CUT FOR IVY HOPEFULS | True | By Evan Jenkins | 2001-08-03 | RE0000847623 | B00000807110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/where-the-peace-talks-stand-some-questions-and-answers.html | Where the Peace Talks Stand: Some Questions and Answers | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/killer-who-aided-guards-in-jail-riot-gets-parole-movie-was-playing.html | Killer Who Aided Guards In Jail Riot Gets Parole | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/sander-takes-12mile-run.html | Sander Takes 12â€šÃ„Â¹Mile Run | True | | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/nixon-is-praised-at-capital-rites-300-inauguration-workers-hear-3.html | NIXON IS PRAISED AT CAPITAL RITD | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/a-tip-directs-the-f-b-i-to-stolen-church-jewels-organized-crime-a-0.html | A Tip Directs the F.B.I. To Stolen Church Jewels | True | By Glenn Fowler | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-22 | 1973-01-22 | https://www.nytimes.com/1973/01/22/archives/1175-pupils-will-attend-classes-in-a-new-united-nations-school-here.html | 1,175 Pupils Will Attend Classes in a New United Nations School Here Today | True | By Gene I. Maeroff | 2001-08-03 | RE0000847623 | B00000807110 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/apollo-17-crewmen-address-small-gathering-in-house.html | Apollo 17 Crewmen Address Small Gathering in House | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/265-flu-deaths-in-california.html | 265 Flu Deaths in California | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/20-ofhanoirazed-2-witnesses-report.html | 20% OF HANOI RAZED, 2 WITNESSES REPORT | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/when-mamie-left.html | When Mamie Left | True | By Samuel. R. Ogden | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/lacey-expected-to-resign-as-us-judge-in-newark-jurist-believed.html | Lacey Expected to Resign As U.S. Judge in Newark | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/a-new-hussein-proposal-on-jerusalem-is-reported-government-crisis.html | A New Hussein Proposal on Jerusalem Is Reported | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/summary-of-actions-taken-by-the-supreme-court-abortion.html | Summary of Actions Taken by the Supreme Court | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/amtote-is-given-contract-by-otb-computersystem-tooperate-on.html | AMTOTE IS GIVEN CONTRACT BY OTB | True | By Steve Cady | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/secrecy-debated-in-elisberg-trial-government-witness-admits-he.html | SECRECY DEBATED IN ELLSBERG TRIAL | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/stricken-at-home-apparent-heartattack-comes-as-country-mourns.html | STRICKEN AT HOME | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/indiana-defeats-michigan-state-s-carolina-tops-depaul-rider-downs.html | INDIANA DEFEATS MICHIGAN STATE | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/house-democrats-given-power-to-vote-on-committee-chairmen-democrats.html | House Democrats Given Power T o Vote on Committee Chairmen | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/peronist-candidate-slain-in-buenos-aires-suburb.html | Peronist Candidate Slain in Buenos Aires Suburb | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/judge-queries-watergate-witness-who-cant-recall-to-whom-he-sent.html | Judge Queries Watergate Witness Who Can't Recall to Whom He Sent Wiretap Data | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/jaycee-week-proclaimed.html | Jaycee Week Proclaimed | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/house-democrats-given-vote-on-committee-heads.html | House Democrats Given Vote on Committee Heads | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/kivitt-in-coppelia-with-miss-gregory.html | KIVITT IN â€šÃ„Â¹COPPELIAâ€šÃ„Â¹ WITH MISS GREGORY | True | Don McDonagh. | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/church-grouping-liquidates-stock-protests-4-countries-ties-to.html | CHURCH GROUPING LIQUIDATES STOCK | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/saints-pin-32-defeat-on-raiders-scoring-saints-triumph-over.html | Saints Pin 3â€šÃ„Â¹2 Defeat On Raiders | True | By Joe Nichols | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/new-jersey-briefs-home-of-film-maker-searched-local-firearms-laws.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/37-youths-tell-court-the-police-harass-longhaired-travelers-achu.html | 37 Youths Tell Court the Police Harass Longâ€šÃ„Â¹Haired Travelers | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/credit-rates-rise-on-abroad-front-money-and-capital-markets.html | CREDIT RATES RISE ON A BROAD FRONT | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/resignation-by-lacey-expected-from-the-us-court-in-newark.html | Resignation by Lacey Expected From the U.S. Court in Newark | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/lawton-carver-an-editor-and-restauranteur-was-69.html | Lawton Carver, an Editor and Restaurateur, Was 69 | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/saigon-mood-too-many-false-hopes-the-tone-is-moderate-i-dont-like.html | Saigon Mood: â€šÃ„Â¹Too Many False Hopesâ€šÃ„Â¹ | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/favoring-of-mellons-property-is-denied-by-appraisal-concern-did-not.html | Favoring of Mellons' Property Is Denied by Appraisal Concern | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/bout-with-foreman-year-off-says-ali.html | Bout With Foreman Year Off, Says Ali | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, JANUARY 23, 1973 | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/italy-begins-2tier-system-in-foreignexchange-deals.html | Italy Begins 2â€šÃ„Â¹Tier System In Foreignâ€šÃ„Â¹Exchange Deals | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/eugene-g-statter.html | EUGENE G. STATTER | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/guard-slays-alleged-thief-at-machine-shop-in-bronx.html | Guard Slays Alleged Thief At Machine Shop in Bronx | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/saigon-draws-a-blank-on-tracefall-photo.html | Saigon Draws a Blank On Traceâ€šÃ„Â¹Talk Photo | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/aircraft-pullout-to-be-slow-us-says-curb-on-arms-flow-asked.html | Aircraft Pullout to Be Slow, U.S. Says | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/37626-superfecta.html | $37,626 Superfecta | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/nixon-to-send-budget-to-congress-monday.html | Nixon to Send Budget To Congress Monday | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/big-board-to-study-director-nominees.html | BIG BOARD TO STUDY DIRECTOR NOMINEES | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/political-funding-law-is-criticized-by-stans.html | Political Funding Law Is Criticized by Stans | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/an-abrupt-end-to-the-frazier-reign-arthur-daley-aikx-plea-gosdown.html | Arthur Daley | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/four-held-for-murder-in-brooklyn-siege.html | Four Held for Murder in Brooklyn Siege | True | By Peter Kihss | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/former-fha-aide-on-li-gets-10-years-for-bribery.html | Former F.H.A. Aide on L.I. Gets 10 Years for Bribery | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/a-personal-politician-johnson-pressed-for-great-society-and-the-war.html | A Personal Politician | True | By Max Frankel | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/aid-for-neediest-nears-a-million-legacies-and-trust-gifts-of-100000.html | AID FOR NEEDIEST NEARS A MILLION | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/stricken-at-home-apparent-heart-attack-comes-as-country-mourns.html | STRICKEN AT HOME | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/accounting-unit-picks-4-members-two-more-will-be-selected-for.html | ACCOUNTING UNIT PICKS 4 MEMBERS | True | By John H. Allan | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/airline-islearning-to-live-with-threats-millions-of-normal-calls.html | Airline Is âêâ‚Learning to Liveâêâ‚' With Threats | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/withdrawal-of-100-gis-leaves-23700-in-vietnam.html | Withdrawal of 100 G.I.'s Leaves 23,700 in Vietnam | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/no-expresident-alive-for-6th-time-in-history.html | No âêâ‚â‚'President Alive for 6th Time in History | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/us-court-upholds-school-busing-rule.html | U.S. COURT UPHOLDS SCHOOL BUSING RULE | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/developer-agrees-to-buy-morgan-estate-on-li-for-38million.html | Developer Agrees to Buy Morgan Estate on L.I. for $3.8âêâ‚â‚'Million | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/national-guidelines-set-by-7to2-vote.html | National Guidelines Set by 7âêâ‚â‚'toâêâ‚â‚'2 Vote | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/brooklyn-school-renamed-for-a-slain-policeman.html | Brooklyn School Renamed For a Slain Policeman | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/orlando-papers-consolidate.html | Orlando Papers Consolidate | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/jersey-police-find-link-in-frameup-statement-repeated.html | Jersey Police Find Link in Frameâêâ‚â‚'Up | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/cardinals-shockedreaction-mixed-2-cardinals-denounce-decision-other.html | Cardinals Shocked âêâ‚â‚'Reaction Mixed | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/ruling-seems-to-forestall-abortion-debate-in-albany-rendered.html | Ruling Seems to Forestall Abortion Debate in Albany | True | By William F. Farrell Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/fixed-fees-hit-by-official-of-connecticut-end-fixed-fees-big-board.html | Fixed Fees Hit by Official of Connecticut | True | By Terry Robards | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/foreman-stops-frazier-in-2d-round-wins-title-foreman-floors-frazier.html | Foreman Stops Frazier in 2d Round, Wins Title | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/geritol-ads-result-in-fines-of-812000.html | Geritol Ads Result in Fines of $812,000 | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/two-secret-donors-gave-nixon-drive-250000-donors-listed.html | Two âêâ‚â‚'Secretâêâ‚â‚' Donors Gave Nixon Drive $250,000 | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/tv-an-american-family-is-a-provocative-series.html | TV: âêâ‚â‚'An American Familyâêâ‚â‚' Is a Provocative Series | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/little-watergate.html | Little Watergate | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/narcotics-policeman-held-on-marijuana-charge-here.html | Narcotics Policeman Held on Marijuana Charge Here | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/faircatch-rule-is-made-fairer.html | Fairâêâ‚â‚'Catch Rule Is Made Fairer | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/collins-matchplay-victor.html | Collins Matchâêâ‚â‚'Play Victor | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/susan-j-ellithorp.html | SUSAN J. ELLITHORP | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/letters-to-the-editor-the-metropolitan-museum-for-whom-and-for-what.html | Letters to the Editor | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/mens-clubs-are-yielding-to-women-the-washington-scene-revenues-are.html | Men's Clubs Are Yielding to Women | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/business-briefs-ibm-files-suit-against-telex-foreignstock-tax.html | Business Briefs | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/dow-index-off-by-738-trading-activity-is-slow-coming-glass-up-7.html | Dow Index Off by 7.38; Trading Activity Is Slow | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/new-champion-exchausted-exhausted-foreman-exclaims-i-did-it-im-the.html | New Champion Exchausted | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/scientist-plaintiff-in-libel-suit-says-brain-probes-dont-hurt.html | Scientist, Plaintiff in Libel Suit, Says Brain Probes Don't Hurt | True | By Edward C. Burks | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/37-million-cars-recalled-by-gm-to-correct-flaw-shields-will-be.html | 3.7 MILLION CARS RECALLED BY G.M. TO CORRECT FLAW | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/national-guidelines-set-by-7to2-vote-high-court-backs-abortions.html | National Guidelines Set by 7â63Â„Â²to 2 Vote | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/four-held-for-murder-in-brooklyn-siege-4-held-in-brooklyn-siege-are.html | Four Held for Murder in Brooklyn Siege | True | By Peter Kihss | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/assembly-backs-amendment-bill-would-let-felony-defendant-waive.html | ASSEMBLY BACKS AMENDMENT BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/nation-is-shocked-citizens-join-leaders-in-voicing-sorrow-and.html | NATION IS SHOCKED | True | By Robert D. McFadden | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/designing-clothes-is-her-latest-role-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/chiangs-son-bars-talks-with-peking-threat-to-other-lands-seen.html | Chiang's Son Bars Talks With Peking | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/soviet-gets-youth-look-for-boxing.html | Soviet Gets Youth Look For Boxing | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/pride-and-relief-are-felt-by-police-on-siege-result-patrolmans.html | Pride and Relief Are Felt By Police on Siege Result | True | By George Vecsey | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/court-says-clinic-run-by-3-doctors-may-do-abortions.html | Court Says Clinic Run by 3 Doctors May Do Abortions | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/3d-of-lirr-commuters-absent-as-full-runs-start.html | 3d of L.I.R.R. Commuters Absent as Full Runs Start | True | By David A. Andelman | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/sales-also-advance.html | Sales Also Advance | True | By Clare M. Reckert | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/household-helpers-who-evoke-images-of-good-old-hazel-last-name-a.html | Household Helpers Who Evoke Images Of Good Old Hazel | True | By Charlotte Curtis | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/required-helmets-cut-little-ice-with-skiers.html | Required Helmets Cut Little Ice With Skiers | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/briefs-on-the-arts-writers-union-ja-275-nein-19-disk-of-fortune.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/charge-cuts-income-special-charge-cuts-n-w-net-derexo-inc.html | Charge Cuts Income | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/people-in-sports-tops-in-sailing.html | People in Sports: Tops in Sailing | True | Thomas Rogers. | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/lbj.html | L.B.J. | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/rutherford-and-college-considering-land-swap-advisory-group-named.html | Rutherford and College Considering Land Swap | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/costs-of-kidney-therapy-two-fundamental-questions-raised-model.html | Costs of Kidney Therapy: Two Fundamental Questions Raised | True | By Lawrence K. Altman | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/american-financial-to-make-an-offer-for-major-insurer.html | American Financial To Make an Offer For Major Insurer | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/bill-on-pollution-amended-to-prohibit-private-suits-kean-leads.html | Bill on Pollution Amended To Prohibit Private Suits | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/glares-are-traded-at-weighin.html | Glares Are Traded at Weighâ63Â„Â²In | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/washington-post-may-buy-tv-station-in-connecticut.html | Washington Post May Buy TV Station in Connecticut | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/news-index-79834440.html | NEWS INDEX | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/a-victorian-scandal-books-of-the-times-beautiful-and-gifted.html | Books of The Times | True | By Hilton Kramer | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/statements-by-2-cardinals-cardinal-cooke-cardinal-krol.html | Statements by 2 Cardinals | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/bunker-sets-rise-on-nasdaq-rates-advance-affects-automated.html | BUNKER SETS RISE ON NASDAQ RATES | True | By Michael C. Jensen | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/37-million-cars-recalled-by-gm-to-correct-flaw.html | 3.7 MILLION CARS RECALLED BY GM. TO CORRECT FLAW | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/jersey-catching-up.html | Jersey Catching Up | True | By Theodore W. Kheel | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/pilgrims-jet-crashes-in-nigeria180-are-feared-dead-a-record-are.html | Pilgrims' Jet Crashes in Nigeria; 180 Are Feared Dead, a Record | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/two-donors-each-gave-nixon-250000-in-secret-fund-drive-last-year.html | Two Donors Each Gave Nixon $250,000 in Secret Fund Drive Last Year | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/teachers-group-reports-drop-in-us-share-of-school-costs-increased.html | Teachers' Group Reports Drop In U.S. Share of School Costs | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/4-helpful-phone-company-operated-by-mom-and-pop-contentment-is.html | A Helpful Phone Company Operated by â63Â„Â²Mom and Popâ63Â„Â² | True | By John Sibley Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/police-find-possible-link-in-drug-frameup-case.html | Police Find Possible Link in Drug Frameâ63Â„Â²Up Case | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/jobless-veterans-rate-dropped-sharply-in-72.html | Jobless Veterans' Rate Dropped Sharply in '72 | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/net-redemptions-shown-by-funds-for-full-year-stock-rise-cited.html | Net Redemptions Shown By Funds for Full Year | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/vandals-damage-st-louis-schools-pupils-go-on-rampage-after-teachers.html | VANDALS DAMAGE ST. LOUIS SCHOOLS | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/article-1-no-title.html | Article 1 â63Â„Â²â63Â„Â² No Title | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/australia-and-new-zealand-hail-us-treaty-as-a-positive-force.html | Australia and New Zealand Hail U.S. Treaty as a Positive Force | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/davidoff-balks-at-being-witness-enctiy-aide-will-not-yield-immunity.html | DAYIDOFF BALKS AT BEING WITNBSS | True | By Maurice Carroll | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/stuart-m-sperry.html | STUART M. SPERRY | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/bill-would-release-funds.html | Bill Would Release Funds | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/justices-back-full-secrecy-of-documents-on-security-voicerecording.html | Justices Back Full Secrecy Of Documents on Security | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/chess-the-best-move-is-always-the-one-that-wasnt-made-alas-if-only.html | Chess: The Best Move Is Always The One That Wasn't Made | True | By Robert Byrne | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/abduljabbar-and-barry-to-miss-n-b-a-a-11star-game-tonight-nba.html | Abdulâ€¦Â°Jabbar and Barry to Miss N. B. A. Allâ€¦Â°Star Game Tonight | True | By Leonard Koppett Special to the New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/heavy-government-toll-near-saigon-is-reported.html | Heavy Government Toll Near Saigon Is Reported | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/soviet-union-proposes-a-fourpoint-agenda-for-planned-alleurope.html | Soviet Union Proposes a Fourâ€¦Â°Point Agenda for Planned All Europe Security Conference?? | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/hearings-on-news-sources.html | Hearings on News Sources | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/consumars-are-found-confident-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/san-antonio-council-cancels-plan-to-help-hanoi-hospital.html | San Antonio Council Cancels Plan to Help Hand Hospital | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/fccs-johnson-hits-tvradio-license-proposal.html | F.C.C.'s Johnson Hits TVâ€¦Â°Radio License Proposal | True | By Linda Charlton Special to the New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/shot-wounds-teenager-fixing-car-in-a-driveway.html | Shot Wounds Teenâ€¦Â°Ager Fixing Car in a Driveway | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/eedoes-amity-stressed-by-pompidou-and-brandt-in-germany-little.html | Eaâ€¦Â°Foes' Amity Stressed By Pompidou and Brandt | True | By Henry Kamm Special to the New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/rudolf-to-fill-in-for-schippers.html | Rudolf to Fill In for Schippers | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/steel-output-rose-by-27-last-week.html | STEEL OUTPUT ROSE BY 2.7% LAST WEEK | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/pilgrims-jet-crashes-in-nigeria-180-are-feared-dead-a-record-180.html | Pilgrims' Jet Crashes in Nigeria; 180 Are Feared Dead, a Record | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/music-the-flair-of-jessye-norman.html | Music: The Flair of Jessye Norman | True | By Donal Henahan | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/j-b-snow-founder-of-speidel-papers.html | J. B. SNOW, FOUNDER OF SPEIDEL PAPERS | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/eetimes-editor-is-named-to-bicentennial-stamp-panel.html | Eaâ€¦Â°Times Editor Is Named To Bicentennial Stamp Panel | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/larry-oliver-actor-93-dead-was-senator-of-born-yesterday.html | Larry Oliver, Actor, 93, Dead; Was Senator of â€¦Â°Born Yesterdayâ€¦Â´ | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/striking-it-rich-new-jersey-sports-hurry-up-and-putt.html | New Jersey Sports | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/securing-press-freedom.html | Securing Press Freedom | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/belgian-fillingstations.hut.html | Belgian Filling Stations Shut | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/hayes-suggests-banker-restraint-on-loans-monetary-restraint-hayes.html | Hayes Suggests Banker Restraint on Loans | True | By H. Erich Heinemann | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/guinea-says-cabrals-slayers-seized-his-aides-u-s-deplores-slaying.html | Guinea Says Cabral's Slayers Seized His Aides | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/vladimir-pojidaeff-53-dies-a-pioneer-un-translator.html | Vladimir Pojidaeff, 53, Dies; A Pioneer U.N. Translator | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/mrs-edward-manuel.html | MRS. EDWARD MANUEL | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/mahavishnu-group-jazz-predominates-over-indian-mood.html | Mahavishnu Group: Jazz Predominates Over Indian Mood | True | John Rockwell | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/convicts-start-hungerstrike.html | Convicts Start Hunger Strike | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/leaderof-hanafis-calls-for-muhammad-ouster-muslim-are-accused-by.html | Leader of Hanafis Calls for Muhammad Ouster | True | By Paul Delaney Special to the New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/new-champion-reveals-blessed-ability-as-promised-told-frazier-of.html | New Champion Reveals â€¦Â°Blessed Abilityâ€¦Â´ as Promised | True | By Michael Katz | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/kuwait-buys-participation-of-25-in-an-oil-venture.html | Kuwait Buys Participation Of 25% in an Oil Venture | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/czech-workers-quizzed-on-past-asked-about-activities-in-dubcek.html | CZECH WORKERS QUIZZED ON PAST | True | By James Feron Special to the New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/casts-of-17-shows-give-10000-for-bach-mai.html | Casts of 17 Shows Give $10,000 for Bach Mai | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/court-to-review-state-tuition-aid-grants-to-parochial-schools-to-be.html | COURT TO REVIEW STATE TUITION AID | True | By Richard L. Madden Special to the New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/bank-earnings-up-for-first-chicago.html | BANK EARNINGS UP FOR FIRST CHICAGO | True | | 2001-08-03 | RE0000846813 | B00000814495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/kissinger-in-paris-ceremonial-site-chosen-for-talks-use-of.html | KISSINGER IN PARIS; CEREMONIAL SITE CHOSEN FOR TALKS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/-5300-for-winner.html | Sled Dog Races Spur Resort Hopes of Tiny Town in Minnesota | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/southern-company-reports-214-advance-in-profits.html | Southern Company Reports 21.4% Advance in Profits | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/plan-offered-by-finance-aide-of-new-york-exchange-seat-urged-for.html | Plan Offered by Finance Aide of New York | True | By Max H. Seigel | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/leader-of-hanafis-calls-for-muhammad-ouster-muslims-are-accused-by.html | Leader of Hanafis Calls for Muhammad Ouster | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/druggist-kills-holdup-man.html | Druggist Kills Holdup Man | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/elevator-builders-tentatively-agree-to-terms-in-strike.html | Elevator Builders Tentatively Agree To Terms in Strike | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/housing-official-resigns.html | Housing Official Resigns | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/harlem-leaders-back-life-terms-for-drug-sale-say-rockefellers-plan.html | Harlem Leaders Back Life Terms for Drug Sale | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/thichthien-hoa-led-militant-buddhists.html | THICH THIEN HOA, LED MILITANT BUDDHISTS | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/judge-mentioned-in-bribery-tapes-but-he-is-not-named-at-trial-of-a.html | JUDGE MENTIONED | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/saigon-puts-all-troops-on-full-alert-to-counter-expected-drive-by.html | Saigon Puts All Troops on Full Alert To Counter Expected Drive by Enemy | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/waldheim-denies-charge-by-soviet-on-press-office.html | Waldheim Denies Charge By Soviet on Press Office | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/oil-imports-cause-pentagon-concern.html | OIL IMPORTS CAUSE PENTAGON CONCERN | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/gold-starts-prosecution-of-214-as-relief-cheats.html | Gold Starts Prosecution Of 214 as Relief Cheats | True | By Morris Kaplan | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/service-by-soviet-liners-to-resume-here-in-june.html | Service by Soviet Liners To Resume Here in June | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/metropolitan-briefs-morgan-estate-on-li-sound-sold-gold-prosecuting.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/article-2-no-title.html | Article 2 â€¢Â â€¢â€¢Â Â¨ No Title | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/sports-news-briefs-new-snow-reported-in-alps-rally-too-fast-for.html | Sports News Briefs | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/neil-youngs-world-reflected-in-songs-and-fans-welcome.html | Neil Young's World Reflected in Songs And Fans' Welcome | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/wood-field-and-stream-snook-fishing-in-florida-everglades-does-not.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/metropolitan-briefs-police-harassment-of-youths-charged-film-makers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/ruling-seems-to-forestall-abortiondebate-inalbany-rendered-useless.html | Ruling Seems to Forestall Abortion Debate in Albany | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/jefferson-and-nixon.html | Jefferson and Nixon | True | By Tom Wicker | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/john-as-steps-back-from-moment-in-the-sun-items-for-sale.html | John & Al's Steps Back From Moment in the Sun | True | By James M. Markham | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/essex-relay-unit-put-in-club-race-junior-colleges-team-is.html | ESSEX RELAY UNIT PUT IN CLUB RACE | True | By Neil Amdur | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/woman-60-slain-in-a-bronx-school.html | WOMAN, 60, SLAIN IN A BRONX SCHOOL | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/subway-inspection-work-is-questioned-at-hearing-film-made-at.html | Subway Inspection Work Is Questioned at Hearing | True | By Paul L Montgomery | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/ousted-interior-aide-named.html | Ousted Interior Aide Named | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/3-americans-suspended-by-canadian-trotting-body.html | 3 Americans Suspended By Canadian Trotting Body | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/former-i-r-a-man-extradited-to-ulster-by-a-court-in-dublin.html | Former I.R.A. Man Extradited To Ulster by a Court in Dublin | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/chile-copper-ruling-lost-by-kennecott.html | CHILE COPPER RULING LOST BY KENNECOTT | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/loser-was-too-anxious.html | Loser Was Too Anxious | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/rangers-rookie-shoots-with-a-seasoned-touch.html | Rangers' Rookie Shoots With a Seasoned Touch | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/nation-is-shocked.html | NATION IS SHOCKED | True | By Robert D. McFadden | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/stocks-in-london-slump-5billion-investors-showing-concern-over.html | STOCKS IN LONDON SLUMP $5â€¢Â Â¨BILLION | True | By Louis Spear Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/advertising-data-on-deception-new-monthly-planned-in-nassau-and.html | Advertising Data on Deception | True | By Philip H. Dougherty | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/effect-of-ruling-on-states-laws.html | Effect of Ruling On States' Laws | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/woman-general-on-the-way-up-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/kissinger-in-paris-ceremonial-site-chosen-for-talks.html | KISSINGER IN PARIS; CEREMONIAL SITE CHOSEN FOR TALKS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/soybeans-futures-continue-strong-live-cattle-and-hog-prices-also.html | SOYBEANS FUTURES; CONTINUE STRONG | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846813 | B00000814495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/excerpts-from-abortion-case-privacy-rights-unclear.html | Excerpts From Abortion Case | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/scribner-warns-2-queens-boards-inaction-on-ethnic-census-called.html | SCRIBNER WARNS 2 QUEENS BOARDS | True | By Leonard Buder | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/cardinals-shocked-reaction-mixed.html | Cardinals Shocked â€š Â‚ Â®Reaction Mixed | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/records-rock-again-london-album-brings-a-new-hearing-of-early.html | Records: Rock Again | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/ibm-introduces-machine-to-enterdata-into-computer.html | I.B.M. Introduces Machine To Enter Data Into Computer | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/the-energy-crisis.html | The Energy Crisis | True | By Russell Baker | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/events-today-theater-opera-conerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/at-forum-happiness-skepticism-felt-forum-fans-applaud-foreman-and.html | At Forum: Happiness, Skepticism | True | By Murray Chass | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/atlantic-commission.html | Atlantic Commission | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/bridge-2-major-upsets-stand-outin-grand-national-play-here.html | Bridge: In Grand National Play Here 2 Major Upsets Stand Out | True | By Alan Truscott | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/two-are-killed-by-police-in-gun-battle.html | Two Are Killed by Police in Gun Battle | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/museum-wing-will-cost-15million-rape-of-central-park-funds.html | Museum Wing Will Cost $15â€š Â‚ Â®Million | True | By Carter B. Horsley | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/lyndon-johnson-controversial-president-a-texan-boy-born-into.html | Lyndon Johnson: Controversial President | True | By Albin Krebs | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/president-is-named-by-gimbel-nomember-of-family-to-fill-post-april.html | President Is Named by Gimbel | True | By Isadore Barmash | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/dance-with-2-troupes-a-ballet-theaters-frothy-roman-off-followed-by.html | Dance: With 2. Troupes | True | By Clive Barnes | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/foreman-stops-frazier-in-2d-round-wins-title-frazier-badly-dazed.html | Foreman Stops Frazier In 2d Round, Wins Title | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/drug-clerk-19-shot-dead-by-brooklyn-holdup-man.html | Drug Clerk, 19, Shot Dead By Brooklyn Holdup Man | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/iceland-evacuates-7000-on-isle-a-after-an-ancient-volcano-erupts.html | Iceland Evacuates 7,000 on Isle After an Ancient Volcano Erupts | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/wells-fargo-held-up-bettors-rescue-track.html | Wells Fargo Held Up, Bettors Rescue Track | True | By Gerald Eskenazi | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/pilots-for-cia-threaten-strike-air-america-fliers-press-demands-in.html | PILOTS FOR C.I.A. THREATEN STRIKE | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/palestinian-guerrillas-seek-audience-with-pope-paul.html | Palestinian Guerrillas Seek Audience With Pope Paul | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/study-says-c-u-n-y-y-practices-discrimination-against-women-3.html | Study Says C.U.N.Y Y. Practices Discrimination Against Women | True | By Iver Peterson | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/prices-slip-again-on-amex-and-otc-worry-over-inflation-cited-trading.html | PRICES SLIP AGAIN ON AMEX AND Oâ€š Â‚ Â®Tâ€š Â‚ Â®C | True | | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-23 | 1973-01-23 | https://www.nytimes.com/1973/01/23/archives/unitas-is-traded-to-chargers-but-says-he-may-not-report-unitas-is.html | Unitas Is Traded to Chargers, But Says He May Not Report | True | By William N. Wallace | 2001-08-03 | RE0000846813 | B00000814495 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/rockefeller-and-gop-leaders-seek-consensus-on-nofault-bill.html | Rockefeller & G. O. P. Leaders Seek Consensus on Noâ€š Â‚ Â®Fault Bill | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814486 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/dropping-of-charge-appealed-in-death.html | DROPPING OF CHARGE APPEALED IN DEATH | True | | 2001-08-03 | RE0000847736 | B00000814486 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/soviet-publishes-fees-for-emigration.html | Soviet Publishes Fees for Emigration | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814486 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/5thman-theory-doubted-in-siege-at-brooklyn-store-5thman-theory-now.html | 5thâ€š Â‚ Â®Man Theory Doubted In Siege at Brooklyn Store | True | By James M. Markham | 2001-08-03 | RE0000847736 | B00000814486 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/donaldson-lufkin-posts-record-net.html | DONALDSON, LUFKIN POSTS RECORD NET | True | | 2001-08-03 | RE0000847736 | B00000814486 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/state-college-heads-face-evaluation-of-performance-post-on-faculty.html | State College Heads Face Evaluation of Performance | True | By Gene I. Maeroff | 2001-08-03 | RE0000847736 | B00000814486 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/philippine-high-court-rejects-10-challenges-to-new-charter.html | Philippine High Court Rejects 10 Challenges to New Charter | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/metreveli-surge-beats-van-dillen-californian-squanders-50-lead-to.html | METREVELI SURGE BEATS VAN DUB | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/cameroons-3-goals-help-islanders-top-seals-81-the-scoring-cameons-3.html | Cameron's 3 Goals Help Islanders Top Seals, 8â€š Â‚ Â®1 | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/crusaders-set-back-jets-5-to-4-on-clearwaters-overtime-goal-cougars.html | Crusaders Set Back Jets, 5 to 4, On Clearwater's Overtime Goal | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/scoring-leaders.html | Scoring Leaders | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/concert-flute-and-harp.html | Concert: Flute and Harp | True | By Raymond Ericson | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/parlay-is-coming-to-otb-with-arrival-of-amtote.html | Parlay Is Coming to OTB With Arrival of AmTote | True | By Steve Cady | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/abortions-at-any-time-sought-in-state.html | Abortions at Any Time Sought in State | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/with-too-much-spare-time-both-opened-shops-time-to-tend-shop-stocks.html | With Too Much Spare Time, Both Opened Shops | True | By Rita Reif | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/britain-is-merging-boac-and-bea-as-giant-airline.html | Britain Is Merging BOAC and BEA as Giant Airline | True | | 2001-08-03 | RE0000847736 | B00000814498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/questions-left-unanswered-by-ruling-on-abortion-appears-to-conform.html | Questions Left Unanswered by Ruling on Abortion | True | By Jane E. Brody | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/alexander-onassis-only-son-of-the-magnate-dies-of-injuries.html | Alexander Onassis, Only Son Of the Magnate, Dies of Injuries | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/metropolitan-briefs-more-riders-return-to-lirr-hip-and-blue-cross.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/an-allamerican-fizzle-books-of-the-times-sympathy-with-puzzlement.html | Books of The Times | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/trinitys-bells-ring-out-bells-at-trinity-ring-out-the-news.html | Trinity's Bells Ring Out | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/kid-ory-86-dead-jazz-trombonist-exponent-of-dixieland-slide-wrote.html | KID ORY, 86, DEAD; JAZZ TROMBONIST | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/advertising-man-in-the-street-an-insight-into-gardners-losses.html | Advertising Man in the Street | True | By Philip H. Dougherty | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/economist-moves-into-academe-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/north-vietnamese-viewed-the-costly-spring-drive-as-crucial-for-a.html | North Vietnamese Viewed the Costly Spring Drive as Crucial for a Settlement | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/engineering-concern-linked-to-payoffs-enjoys-big-business-in-state.html | Engineering Concern Linked to Payoffs Enjoys Big Business in State Contracts | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/pacers-top-nets-for-sixth-in-row.html | PACERS TOP NETS FOR SIXTH IN ROW | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/thieu-is-cautions-says-the-agreement-doesnt-guarantee-lasting-peace.html | THIEU IS CAUTIOUS | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/thousands-at-johnson-bier-thousands-file-by-the-johnson-bier-role.html | Thousands at Johnson Bier | | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/76ers-dismiss-rubin-name-loughery-coach.html | 76ers Dismiss Rubin, Name Loughery Coach | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/article-1-no-title.html | Article 1 â€¦ Â°â€¦ Â° No Title | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/johnson-service-at-city-hall.html | Johnson Service at City Hall | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/gentle-revolutionary.html | Gentle Revolutionary | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/disciplinary-action-said-to-cut-medicaid-costs-in-last-3-years.html | Disciplinary Action Said to Cut Medicaid Costs in Last 3 Years | True | By Peter Kihss | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/excerpts-from-thieus-speech-on-pact-2-zones-to-be-maintained-foe.html | Excerpts From Thieu's Speech on Pact | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/communists-reported-to-press-attacks-cambodia-reports-a-victory.html | Communists Reported to Press Attacks | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/soybean-futures-register-declines-recent-climb-comes-to-end-as.html | SOYBEAN FUTURES REGISTER DECLINES | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/76ers-dismiss-rubin-name-loughery-coach.html | 76ers Dismiss Rubin, Name Loughery Coach | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/open-interest.html | Open Interest | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/troops-to-leave.html | TROOPS TO LEAVE | | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/southern-railway-increases-dividend.html | SOUTHERN RAILWAY INCREASES DIVIDEND | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/new-jersey-briefs-sports-complex-hires-consultant-judge-voids-law.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/few-stay-on-icelandic-isle-as-eruption-opens-fissure-horse-is-only.html | Few Stay on Icelandic Isle As Eruption Opens Fissure | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/panel-here-to-pick-mayoral-candidate-to-meet-with-governor.html | Panel Here to Pick Mayoral Candidate | True | By Thomas P. Ronan | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/japanese-step-up-quest-for-art-in-us-preference-for-impressionists.html | Japanese Step Up Quest for Art in U.S. | True | By David L. Shirey | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/ondine-318-miles-behind-in-capeto-rio-sailing-race.html | Ondine 318 Miles Behind In Capeâ€¦Â°toâ€¦Â°Rio Sailing Race | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/seven-quality-skaters-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/maryland-routs-liu-five-10073-terps-take-no-13-on-early-spurt-in.html | MARYLAND ROUTS L.I.U. FIVE, 100â€¦Â°73 | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/private-colleges-get-15million-cahill-presents-14-checks-under.html | PRIVATE COLLEGES GET $1.5â€¦Â°MILLION | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/aec-chief-calls-reactors-safe-but-schlesinger-refuses-to-give-flat.html | A.B.C. CHIEF CALLS REACTORS â€¦Â°SAFEâ€¦Â° | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/agriculture-department-bars-commodity-firm.html | Agriculture Department Bars Commodity Firm | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/tv-in-pursuit-of-geese.html | TV: In Pursuit of Geese | True | By Howard Thompson | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/public-tv-seeks-nonus-financing-role-in-the-past-massive-staff-cuts.html | Public TV Seeks Nonâ€¦Â°U.S. Financing | True | By Albin Krebs | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/house-inquiry-links-navys-racial-strife-to-laxity-senseless.html | House Inquiry Links Navy's Racial Strife to Laxity | True | | 2001-08-03 | RE0000847736 | B00000814498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/abraham-tulin-zionist-leader-dies-document-praised.html | Abraham Tulin, Zionist Leader, Dies | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/agent-testifies-at-bribery-trial-gangster-pose-entrapped-3-defense.html | AGENT TESTIFIES AT BRIBERY TRIAL | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/bridge-some-cases-where-teams-press-too-hard-in-bidding-todays-hand.html | Bridge: Some Cases Where Teams Press Too Hard in Bidding | True | By Alan Truscott | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/c-merrill-chapin-jr-of-st-joseph-lead-74-dies.html | C. Merrill Chapin Jr. of St. Joseph Lead, 74, Dies | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/end-of-a-nightmare.html | End of a Nightmare | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/sports-news-briefs-hall-of-fame-results-ready-redskins-still-being.html | Sports News Briefs | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/article-2-no-title.html | Article 2 â€¦ â€¦ â€¦ No Title | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/h-d-a-to-cancel-contract-with-management-group.html | H. D. A. to Cancel Contract With Management Group | True | By Edith Evans Asbury | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/reserve-criticized-on-growth-of-money.html | RESERVE CRITICIZED ON GROWTH OF MONEY | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/aspin-questions-ashs-stock-sale-challenges-new-nixon-aide-on.html | ASPIN QUESTIONS ASH'S STOCK SALE | True | By Richard Witkin | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/kissinger-and-tho-end-talks-with-handshakes-and-smiles-meets-with.html | Kissinger and Tho End Talks With Handshakes and Smiles | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/parlay-is-coming-to-otb-with-arrival-of-amtote-cost-reduction-seen.html | Parlay Is Coming to OTB With Arrival of AmTote | True | By Steve Cady | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/pathet-lao-says-us-sees-thailand-as-a-springboard.html | Pathet Lao Says U.S. Sees Thailand as a â€˜â€¦Springboardâ€™â€¦ | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/ftc-urges-ban-on-radiotv-ads-for-little-cigars.html | F.T.C. Urges Ban, on Radioâ€¦â€¦TV Ads for Little Cigars | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/steel-sales-at-high.html | Steel Sales at High | True | By Clare M. Reckert | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/brooklyn-youth-seized-in-an-oct-6-murder.html | Brooklyn Youth Seized In an Oct. 6 Murder | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/transcript-of-the-speech-by-president-on-vietnam-agreement-to-be.html | Transcript of the Speech by President on Vietnam | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/texas-banker-convicted.html | Texas Banker Convicted | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/east-tops-west-10484-cowens-is-most-valuable-nba-east-stars-turn.html | East Tops West, 104â€¦â€¦84; Cowens Is Most Valuable | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/war-leaves-deep-mark-on-us-long-vietnamese-war-has-left-a-deep-mark.html | War Leaves Deep Mark on U.S. | True | By James Reston Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/late-rally-reduces-losses-in-stocks-late-rally-reduces-stock-loss.html | Late Rally Reduces Losses in Stocks | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/muskie-says-wealthy-find-more-ways-to-cut-their-taxes-such-as.html | Muskie Says Wealthy Find More Ways to Cut Their Taxes, Such as â€¦â€¦â€™Mexican Vegetable Rolloverâ€™â€¦ | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/phase-3-fast-test.html | Phase 3: Fast Test | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/major-hanoi-officials-reported-moving-into-south-perhaps-to.html | Major Hanoi Officials Reported Moving Into South, Perhaps to Establish a Capital | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/world-leaders-express-tributes.html | World Leaders Express Tributes | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/rangers-bruins-battle-tonight.html | RANGERS, BRUINS BATTLE TONIGHT | True | By Gerald Eskenazi | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/senators-ask-veto-over-budget-chiefs.html | SENATORS ASK VETO OVER BUDGET CHIEFS | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/aftermath-of-a-siege.html | Aftermath of a Siege | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/gas-leak-in-somerville-causes-100-families-to-evacuate-homes.html | Gas Leak in Somerville Causes 100 Families to Evacuate Homes | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/horses-equipment-horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/people-in-sports-spitz-adds-a-laurel-to-crown.html | People in Sports: Spitz Adds a Laurel to Crown | True | Deane McGowen | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/house-democrats-pick-chairmen-seniority-wins-reformers-make-gain.html | House Democrats Pick Chairmen: Seniority Wins | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/johnson-endured-serious-illnesses-troubles-rarely-slowed-his.html | JOHNSON ENDURED SERIOUS ILLNESSES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/congress-united-in-voicing-relief-some-worry-is-expressed-on.html | CONGRESS UNITED IN VOICING RELIEF | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/planning-is-complex-for-johnsons-rites-five-years-of-planning-two.html | Planning Is Complex For Johnson's Rites | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/ibm-lifts-payout-by-5c-and-splits-its-stock-by-25.html | I.B.M. Lifts Payout By 5c and Splits Its Stock by 25% | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/robert-heller-74-management-aide-efficiency-expert-who-cut-federal.html | ROBERT HELLER, 74, MANAGEMENT AIDE | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/new-electronic-vote-system-brings-forth-cheers-in-house.html | New Electronic Vote System Brings Forth Cheers in House | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/transit-aide-sues-postel-in-a-feud-counsel-charges-a-false-arrest.html | TRANSIT AIDE SUES POSTEL IN A FEUD | True | By Paul L. Montgomery | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/frazier-still-has-his-pride-and-he-wants-that-title-back-a.html | Frazier Still Has His Pride and He Wants That Title Back | True | By Dave Anderson | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/seymour-to-quit-as-us-attorney.html | Seymour to Quit As U.S. Attorney | True | By Nicholas Gage | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/4-restaurants-fail-health-inspections.html | 4 RESTAURANTS FAIL HEALTH INSPECTIONS | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/vaticans-radio-criticizes-abortion-ruling-by-court.html | Vatican's Radio Criticizes Abortion Ruling by Court | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/australia-and-new-zealand-set-moves-against-french-atests.html | Australia and New Zealand Set Moves Against French Aâ€šÃ„Ÿtests | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/entertainment-events-today-theater-film-opera-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/men-in-the-news-negotiators-of-paris-ceasefire-agreement-for.html | Men in the News: Negotiators of Paris Ceaseâ€šÃ„Ÿfire Agreement for Vietnam | True | By Robert B. Semple Jr. | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/iran-tells-oil-consortium-pact-will-not-be-renewed-companies.html | Iran Tells Oil Consortium Pact Will Not Be Renewed | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/congress-united-in-voicing-relief-some-worry-is-expressed-jackson.html | CONGRESS UNITED IN VOICING RELIEF | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/amex-prices-off-despite-a-rally-index-ends-day-down-006-counter.html | AMEX PRICES OFF DESPITE A RALLY | True | By James J. Nagle | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/records-holiday-treat.html | Records: Holiday Treat | True | John S. Wilson | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/consumer-prices-rise-34-for-year.html | Consumer Prices Rise 3.4% for Year | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/thieu-is-cautious-says-the-agreement-doesnt-guarantee-lasting-peace.html | THIEU IS CAUTIOUS | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/astronauts-visit-canceled.html | Astronauts' Visit Canceled | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/trinitys-bells-ring-out-news-of-accord-bells-at-trinity-ring-out.html | Trinity's Bells Ring Out News of Accord | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/29-said-to-survive-in-nigerian-crash-toll-stays-at-180.html | 29 Said to Survive In Nigerian Crash; Toll Stays at 180 | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/us-court-rules-buckley-need-not-join-tv-union.html | U.S. Court Rules Buckley Need Not Join TV Union | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/rangers-bruins-battle-tonight-new-york-back-at-garden-for.html | RANGERS, BRUINS BATTLE TONIGHT | True | By Gerald Eskenazi | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/weapons-studied-in-police-deaths-link-of-guns-used-in-holdup-to-72.html | WEAPONS STUDIED IN POLICE DEATHS | True | By Michael T. Kaufman | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/utility-cites-its-costs.html | Utility Cites Its Costs | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/students-check-assists-neediest-social-commitment-is-cited-total-at.html | STUDENTS' CHECK ASSISTS NEEDIEST | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/state-will-get-us-aid-to-curb-water-pollution.html | State Will Get U.S. Aid To Curb Water Pollution | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/all-schools-shut-in-st-louis-strike.html | ALL SCHOOLS SHUT IN ST. LOUIS STRIKE | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/5thman-theory-doubted-in-siege-at-brooklyn-store-inquire-about.html | 5thâ€šÃ„Ÿman Theory Doubted In Siege at Brooklyn Store | True | By James M. Markham | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/maryland-routs-liu-five-10073.html | MARYLAND ROUTS L.I.U. FIVE, 100â€šÃ„Ÿ73 | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/schoolassignment-bill.html | Schoolâ€šÃ„Ÿassignment Bill | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/trade-surplus-rose-in-japan-last-year.html | TRADE SURPLUS ROSE IN JAPAN LAST YEAR | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/syria-said-to-tell-guerrillas-to-quit-villages-near-heights.html | Syria Said to Tell Guerrillas To Quit Villages Near Heights | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/slayer-sentenced-to-death.html | Slayer Sentenced to Death | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/letters-to-the-editor-death-with-dignity-or-murder-to-spur-output.html | Letters to the Editor | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/camerons-3-goals-help-islanders-top-seals-81-camerons-3-goals-help.html | Cameron's 3 Goals Help Islanders Top Seals, 8â€šÃ„Ÿ1 | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/vietnam-war-casualties-civilian-military.html | Vietnam War Casualties | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/brooklyn-diocese-parishes-will-use-cluster-plan-in-school.html | Brooklyn Diocese Parishes Will Use Cluster Plan in School Experiment | True | By Eleanor Blau | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/big-swings-mark-dollar-trading-early-weakness-gives-way-to.html | BIG SWINGS MARK DOLLAR TRADING | True | By Clyde H Farnsworth Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/big-board-unit-gets-deposit.html | Big Board Unit Gets Deposit | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/irving-maas-dies-film-exporter-76-had-major-part-in-sending-us.html | IRVING MAAS DIES; FILM EXPORTER, 76 | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/envoy-held-captive.html | Envoy Held Captive | True | | 2001-08-03 | RE0000847736 | B00000814498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/plan-to-build-a-bridge-over-51st-st-collapses.html | Plan to Build a Bridge Over 51st St. Collapses | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/synthesized-music-by-behrman-offers-beguiling-sounds.html | Synthesized Music By Behrman Offers Beguiling Sounds | True | John Rockwell | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/willowbrook-patients-care-by-state-termed-derelict.html | Willowbrook Patient Care By State Termed Derelict | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/forest-products-gain-bright-future-seen-paper-concerns-post-profit.html | Forest Products Gain | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/four-widows-the-white-house-is-their-common-bond-recalls-visit-by.html | Four Widows: The White House Is Their Common Bond | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/pentagon-papers-become-evidence-18-volumes-made-an-exhibit-at.html | PENTAGON PAPERS BECOME EVIDENCE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/dismissal-of-abortion-cases-foreseen-in-bergen-indictment-of-dr.html | Dismissal of Abortion Cases Foreseen in Bergen | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/alitalia-will-cut-its-fares-to-u-s-in-tourist-class.html | Alitalia Will Cut Its Fares To U.S. in Tourist Class | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/rents-help-send-up-price-index-here.html | Rents Help Send Up Price Index Here | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/music-luvisi-at-piano-gives-beethoven-program.html | Music | True | By Donal Henahan | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/3-ulster-housewives-begin-duty-as-police-reservists.html | 3 Ulster Housewives Begin Duty as Police Reservists | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/us-envoy-is-held-hostage-by-gunmen-in-haiti-washington-speaks-to.html | U.S Envoy Is Held Hostage by Gunmen in Haiti | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/business-briefs-stocks-close-off-slightly-in-london-antitrust.html | Business Briefs | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/steve-smith-is-ready-for-18foot-pole-vault.html | Steve Smith Is Ready For 18â€¦Â¾Foot Pole Vault | True | By Neil Amdur | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/in-which-mr-clurman-the-new-city-parks-administrator-is-taken-over.html | In which Mr. Clurman, the new City Parks Administrator, is taken, over the coals for what he said. He then says it again. | True | By Richard C. Wade | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/priest-is-suspended-for-fonda-marriage.html | Priest Is Suspended For Fonda Marriage | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/brooklyn-couple-are-shot-to-death-near-marine-park.html | Brooklyn Couple Are Shot to Death Near Marine Park | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/briefs-on-the-arts-cbs-acquires-rights-to-30-films-60-chauvinists.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/funeral-being-held-at-church-that-johnson-attended-often-room-for.html | Funeral Being Held at Church That Johnson Attended Often | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/sec-step-asked-on-investor-data-plan-would-limit-regulation-of.html | S.B.C. STEP ASKED ON INVESTOR DATA | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/mitchell-linked-to-199000-fund-watergate-witness-asserts-he-and.html | MITCHELL LINKED TO $199,000 FUND | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/respect-for-privacy.html | Respect for Privacy | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/thousands-at-johnson-bier-thousands-file-by-the-johnson-bier.html | Thousands at Johnson Bier | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/mr-shriver-finally-joins-a-winner-tiptoe-through-the-tulips.html | Red Smith | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/governor-scores-education-waste-says-it-calls-for-creating-an.html | GOVERNOR SCORES EDUCATION WASTE | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/pacers-top-nets-for-sixth-in-row-mcginnis-stars-as-indiana-posts.html | PACERS TOP NETS FOR SIXTH IN ROW | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/rift-develops-over-the-tony-awards.html | Rift Develops Over the Tony Awards | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/metreveli-surge-beats-van-dillen.html | METREVELI SURGE BEATS VAN DILLEN | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/miss-lee-displays-an-imposing-voice.html | MISS LEE DISPLAYS AN IMPOSING VOICE | True | Peter G. Davis. | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/hiss-named-top-rookie-by-usac-mondays-fights.html | Hiss Named Top Rookie By USAC | True | By John S. Radosta | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/eighth-juror-is-selected-for-trial-of-h-rap-brown.html | Eighth Juror Is Selected For Trial of H. Rap Brown | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/jazz-saxophone-accent.html | Jazz: Saxophone Accent | True | John S. Wilson | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/utility-reports.html | UTILITY REPORTS | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/transcript-of-the-speech-by-president-on-vietnam-essential.html | Transcript of the Speech by President on Vietnam | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/hanoi-said-to-hint-at-smaller-force.html | HANOI SAID TO HINT AT SMALLER FORCE | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/senators-confirm-2-nixon-nominees.html | SENATORS CONFIRM 2 NIXON NOMINEES | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/war-leaves-deep-mark-on-us-news-analysis-long-vietnamese-war-has.html | War Leaves Deep Mark on U.S. | True | By James Reston Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/slain-patrolman-is-honored-by-7-000-comrades-at-rites-slain-city.html | Slain Patrolman Is Honored By 7,000 Comrades at Rites | True | By George Vecsey | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/charlotte-comfort-of-hewitt-school.html | CHARLOTTE COMFORT OF HEWITT SCHOOL | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/crusaders-set-back-jets-5-to-4-on-clearwaters-overtime-goal.html | Crusaders Set Back Jets, 5 to 4, On Clearwater's Overtime Goal | True | | 2001-08-03 | RE0000847736 | B00000814498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/engineering-concern-linked-to-payoffs-does-big-business-with-jersey.html | Engineering Concern Linked to Payoffs Does Big Business With Jersey Agencies | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/a-religious-group-in-prison-backed-judgesays-2-aides-failed-to.html | A RELIGIOUS GROUP IN PRISON BACKED | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/hartke-shuns-search-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/the-theater-gamesafter-liverpool-two-saundersplay-les-staged-by.html | The Theater: â€šÃ„Ã²Games/After Liverpoolâ€šÃ„Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/news-index-79834947.html | NEWS INDEX | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/u-s-will-consolidate-its-bases-in-japan-consultative-group-meets.html | U.S Will Consolidate Its Bases in Japan | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/initialing-basic-accord-on-test.html | â€šÃ„ÂºInitialingâ€šÃ„Â¹ Basic Accord on Test | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/a-tree-grows-in-texas.html | A Tree Grows in Texas | True | By C. L. Sulzberger | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/strike-by-pilots-for-the-c-1-a-in-laos-is-reportedly-averted.html | Strike by Pilots for the C.I.A. In Laos Is Reportedly Averted | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/nations-economic-might-new-concept-is-emerging-economic-analysis.html | Nations' Economic Might: New Concept Is Emerging | True | By Leonard Silk | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/u-sfrench-teamwork-said-to-smash-drug-ring-coordinated-raids-lawyer.html | U.Sâ€šÃ„Ã²French Teamwork Said to Smash Drug Ring | True | By Christopher Wren | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/presidential-proclamation-a-proclamation.html | Presidential Proclamation | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/metropolitan-briefs-college-heads-face-checkups-lefkowitz-warns-of.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/the-glory-and-tragedy-of-lbj-washington.html | The Glory And Tragedy Of L.B.J. | True | By James Reston | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/seymour-to-quit-as-us-attorney-financial-reasons-hinted-appointed.html | Seymour to Quit as U.S. Attorney | True | By Nicholas Gage | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/slain-patrolman-is-honored-by-7-000-comrades-at-rites-slain-city.html | Slain Patrolman Is Honored By 7,000 Comrades at Rites | True | By George Vecsey | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/east-tops-west-10484-cowens-is-most-valuable.html | East Tops West, 104â€šÃ„Ã´84; Cowens Is Most Valuable | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/schedule-for-procession-and-rites-today-tomorrow.html | Schedule for Procession and Rites | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/virginia-man-surrenders-in-case-of-imprisoned-boy.html | Virginia Man Surrenders In Case of Imprisoned Boy | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/troops-to-leave-on-tv-nixon-asserts-peace-with-honor-is-aim-of-pact.html | TROOPS TO LEAVE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/accord-is-believed-near-on-legislative-districts-2-to-a-district.html | Accord Is Believed Near On Legislative Districts | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/fil-jim-triumphs-in-hialeah-sprint-scores-by-214-lengths-to-match.html | FIL JIM TRIUMPHS IN HIALEAH SPRINT | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/foreman-says-hell-fight-ali-but-ali-must-challenge-me-first-ellis.html | Foreman Says He'll Fight Ali, but Ali Must â€šÃ„Ã²Challenge Me First | True | By Murray Chass | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/candidate-residency-upheld.html | Candidate Residency Upheld | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/going-out-guide.html | GOING OUT Guider | True | Richard F. Shepard | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/1200-attend-funeral-of-clerk-slain-in-holdup.html | 1,200 Attend Funeral of Clerk Slain in Holdup | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/builder-terms-payoffs-a-way-of-life-in-state-81000-payoff-cited-10.html | Builder Terms Payoffs A â€šÃ„Ã²Way of Lifeâ€šÃ„Â¹ in State | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/changes-sought-on-oil-import-quotas-changes-sought-for-oil-imports.html | Changes Sought on Oil Import Quotas | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/south-korean-pullout-begun.html | South Korean Pullout Begun | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/novelo-a-violinist-of-mexico-performs.html | NOVELO, A VIOLINIST OF MEXICO, PERFORMS | True | Allen Hughes | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/news-summary-and-index-the-major-events-of-the-day-vietnam.html | News Summary and Index | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/steve-smith-is-ready-for-18foot-pole-vault-familiar-with-garden.html | Steve Smith Is Ready For 18â€šÃ„Ã²Foot Pole Vault | True | By Neil Amdur | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/arteriosclerosis-disease-that-killed-johnson-begins-early-in-life.html | Arteriosclerosis, Disease That Killed Johnson, Begins Early in Life and Strikes With Deadly Swiftness | True | By Lawrence K. Altman | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/chrysler-to-expand-plant.html | Chrysler to Expand Plant | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/legislator-will-resist-court-plan-stampede-disparity-cited.html | Legislator Will Resist Court Plan â€šÃ„Ã²Stampedeâ€šÃ„Â¹ | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/cocacola-bottling-negotiating-on-buying-vermouth-industries-merger.html | Cocaâ€šÃ„Ã²Cola Bottling Negotiating On Buying Vermouth Industries | True | By Robert J. Cole | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/mitchell-linked-to-19900-fund-watergate-witness-asserts-he-and.html | MITCHELL LINKED TO $199,000 FUND | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/brandt-ends-pompidou-talks-optimistic-on-sumarket-ties-reversal-on.html | Brandt Ends Pompidou Talks Optimistic on U.Sâ€šÃ„Ã²Market Ties | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847736 | B00000814498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/spurt-tapers-off-in-price-increases.html | SPURT TAPERS OFF IN PRICE INCREASES | True | | 2001-08-03 | RE0000814498 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/church-council-widens-boycott-to-include-banks-active-in-whiteruled.html | CHURCH COUNCIL WIDENS BOYCOTT | True | | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/higher-earnings-posted-by-exxon-gains-in-quarter-and-year-also.html | HIGHER EARNINGS POSTED BY EXXON | True | By William D. Smith | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/biologist-calls-criticism-malicious.html | Biologist Calls Criticism â€šÃ„Â¯Maliciousâ€šÃ„Â¯ | True | By Edward C. Burks | 2001-08-03 | RE0000814498 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/credit-markets-in-stabilization-treasury-issuesregister-gains.html | Credit Markets in Stabilization; Treasury Issues Register Gains | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000814498 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/wildwoods-boardwalk-to-use-inaugural-paradestand-wood.html | Wildwood's Boardwalk to Use Inaugural Paradeâ€šÃ„Â¯Stand Wood | True | | 2001-08-03 | RE0000814498 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/fil-jim-triumphs-in-hialeah-sprint.html | FIL JIM TRIUMPHS IN HIALEAH SPRINT | True | | 2001-08-03 | RE0000814498 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/harry-j-buncke.html | HARRY J. BUNCKE | True | | 2001-08-03 | RE0000814498 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/corona-charge-discounted.html | Corona Charge Discounted | True | | 2001-08-03 | RE0000814498 | B00000814498 |
| 1973-01-24 | 1973-01-24 | https://www.nytimes.com/1973/01/24/archives/papers-and-unions-facing-showdown-in-contract-talks-deadline-is.html | Papers and Unions Facing Showdown in Contract Talks | True | By Damon Stetson | 2001-08-03 | RE0000847736 | B00000814498 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/senator-to-block-agriculture-funds.html | SENATOR TO BLOCK AGRICULTURE FUNDS | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/ibm-index-deal-charged-by-us-secret-control-data-pact-for.html | I.B.M. INDEX DEAL CHARGED BY U.S. | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/rentzel-pleads-not-guilty-on-a-marijuana-charge.html | Rentzel Pleads Not Guilty On a Marijuana Charge | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/food-violators-pay-10000-state-fines.html | FOOD VIOLATORS PAY $10,000 STATE FINES | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/assembly-chides-soviet-over-jews-bids-us-set-conditions-for-raising.html | ASSEMBLY CHIDES SOVIET OVER JEWS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/going-out.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/capital-briefing-goals-substantially-achieved-kissinger-says-of.html | CAPITAL BRIEFING | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/mistrial-motion-is-rejected-in-trial-of-h-rap-brown.html | Mistrial Motion Is Rejected In Trial of H. Rap Brown | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/events-today-theater-films-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/ruckelshaus-says-car-industry-causes-excessive-gasoline-use.html | Ruckelshaus Says Car Industry Causes Excessive Gasoline Use | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/producer-of-x-film-in-paterson-is-charged-with-sex-offenses.html | Producer of X Film in Paterson Is Charged With Sex Offenses | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/tho-is-jubilant.html | THO IS JUBILANT | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/market-place-nervous-sellers-hit-walt-disney.html | Market Place | True | By Robert Metz | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/obha-flyweight-king-dies-in-auto-accident.html | Obha, flyweight King, Dies in Auto Accident | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/highlights-of-agreement-1.html | Highlights of Agreement | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/group-seeks-to-preserve-worlds-2d-steam-vessel.html | Group Seeks to Preserve World's 2d Steam Vessel | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/rep-aspin-asks-sec-inquiry-on-ash.html | Rep. A.spin Asks S.E.C. Inquiry on Ash | True | By Richard Witkin | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/125000-shares-of-levitz-sold-by-two-of-its-officers.html | 125,000 Shares of Levitz Sold by Two of Its Officers | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/johnson-lies-in-state-in-capitol-rotunda-johnson-lies-in-state-in.html | Johnson Lies in State in Capitol Rotunda | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/innocent-bystanders-spy-thriller-recalls-the-1960s.html | ' Innocent Bystanders,' Spy Thriller, Recalls the 1960s | True | By Roger Greenspun | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/art-final-part-of-whitney-biennial.html | Art: Final Part of Whitney Biennial | True | By John Canaday | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/chess-kings-indian-defense-murder-nosuicide-no-followup.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/extortion-plea-changed-in-trial-one-in-atlantic-city-case-switches.html | EXTORTION PLEA CHANGED IN TRIAL | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/senate-recesses-aided-knowlton-jury-hears-he-used-them-to-write.html | SENATE RECESSES AIDED KNOWLTON | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/many-offices-to-shut-in-honor-of-johnson.html | Many Offices to Shut in Honor of Johnson | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/watergate-judge-assails-argument-by-defense.html | Watergate Judge Assails Argument by Defense | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/artistry-of-fischerdieskau-the-program.html | Artistry of Fischerâ€šÃ„Â¯Dieskau | True | By Harold C. Schonberg | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/rangers-top-bruins-42-hold-2d-place-victors-streak-extended-to-8.html | Rangers Top Bruins, 4â€šÃ„Â¯2 | True | By Gerald Eskenazi | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/prices-retreat-in-soybean-meal-sugar-rallies-on-production-rumors.html | PRICES RETREAT IN SOYBEAN MEAL | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/nofault-advocate-still-in-battle-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/city-is-a-ilows-a-45day-variance-on-sales-and-use-of-dirty-oil.html | City Allows a 45â€šÃ„Â¯Day Variance On Sales and Use of â€šÃ„Â¯Dirty Oilâ€šÃ„Â¯ | True | By Murray Illson | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/gilroy-fund-established.html | Gilroy Fund Established | True | | 2001-08-03 | RE0000847741 | B00000814504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/nadjari-gets-knapp-files-on-charges-against-police.html | Nadjari Gets Knapp Files On Charges Against Police | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given In Eastern Standard Time | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/miss-lynn-is-2d-after-first-test-in-u-s-skating-novice-men-senior.html | Miss Lynn Is 2d After First Test In U. S. Skating | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/prague-is-seeking-3-accords-with-us-u-s-response-favorable-us-holds.html | Prague Is Seeking 3 Accords With U.S. | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/some-suggestions-for-the-new-man-at-the-un.html | Some Suggestions for the New Man at the U.N. | True | By Charles W. Yost | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/antonio-f-garcia.html | ANTONIO F. GARCIA | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/stocks-tumble-despite-accord-90914424.html | Stocks. Tumble Despite Accord | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/johnson-lies-in-state-in-capitol-rotunda-johnson-lies-in-state-in.html | Johnson Lies in State in Capitol Rotunda | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/italians-post-1-2-3-sweep-in-innsbruck-giant-slalom.html | Italians Post 1, 2, 3 Sweep In Innsbruck Giant Slalom | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/rams-dismiss-prothro-knox-is-selected-coach.html | Rams Dismiss Prothro; Knox Is Selected Coach | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/marious-bewley-of-rutgers-dies-english-professor-57-held-hudson.html | MARIUS BEWLEY OF RUTGERS DIES | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/worsley-43-decides-to-vacate-the-nets.html | Worsley, 43, Decides To Vacate the Nets | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/records-fine-brahms-barenboim-conducts-german-requiem-with-vigor.html | Records: Fine Brahms | True | John Rockwell | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/capital-subdued-after-a-long-agony-no-words-left-nixon-restrained.html | Capital Subdued After a â€šÃ„Ã’Long Agonyâ€šÃ„Ã‚ | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/3-slain-one-hurt-in-shootings-here-in-two-incidents-couples-arc.html | 3 SLAIN, ONE HURT IN SHOOTINGS HERE | True | | 2001-08-03 | RE0000847741 | B00000814504 |